**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008436 | ELP-331-000008437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008451 | ELP-331-000008453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008455 | ELP-331-000008455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008467 | ELP-331-000008468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008489 | ELP-331-000008492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008494 | ELP-331-000008499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008514 | ELP-331-000008517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008523 | ELP-331-000008524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008532 | ELP-331-000008532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008534 | ELP-331-000008534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008537 | ELP-331-000008546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008555 | ELP-331-000008556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008568 | ELP-331-000008568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008570 | ELP-331-000008570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008572 | ELP-331-000008572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008595 | ELP-331-000008595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008601 | ELP-331-000008601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008605 | ELP-331-000008607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008609 | ELP-331-000008610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008615 | ELP-331-000008616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008622 | ELP-331-000008631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008633 | ELP-331-000008633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008638 | ELP-331-000008639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008641 | ELP-331-000008641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008657 | ELP-331-000008657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008661 | ELP-331-000008661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008677 | ELP-331-000008677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008680 | ELP-331-000008685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008688 | ELP-331-000008697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008708 | ELP-331-000008709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008714 | ELP-331-000008715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008717 | ELP-331-000008718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008722 | ELP-331-000008751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008762 | ELP-331-000008762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008767 | ELP-331-000008768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008772 | ELP-331-000008782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008784 | ELP-331-000008784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008792 | ELP-331-000008793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008798 | ELP-331-000008799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008801 | ELP-331-000008801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008803 | ELP-331-000008803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008845 | ELP-331-000008854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008857 | ELP-331-000008857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008862 | ELP-331-000008863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008872 | ELP-331-000008877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008881 | ELP-331-000008883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008888 | ELP-331-000008900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008907 | ELP-331-000008913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008916 | ELP-331-000008916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008919 | ELP-331-000008919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008925 | ELP-331-000008930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008933 | ELP-331-000008933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008941 | ELP-331-000008941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008965 | ELP-331-000008968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008971 | ELP-331-000008983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008985 | ELP-331-000008995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009009 | ELP-331-000009012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009018 | ELP-331-000009022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009027 | ELP-331-000009027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009030 | ELP-331-000009031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009041 | ELP-331-000009042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009054 | ELP-331-000009056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009059 | ELP-331-000009061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009063 | ELP-331-000009063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009068 | ELP-331-000009076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009078 | ELP-331-000009078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009086 | ELP-331-000009093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009095 | ELP-331-000009096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009098 | ELP-331-000009102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009105 | ELP-331-000009106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009111 | ELP-331-000009117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009121 | ELP-331-000009123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009142 | ELP-331-000009143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009146 | ELP-331-000009157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009167 | ELP-331-000009167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009171 | ELP-331-000009174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009179 | ELP-331-000009179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009197 | ELP-331-000009197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009200 | ELP-331-000009201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009208 | ELP-331-000009211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009234 | ELP-331-000009234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009243 | ELP-331-000009243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009252 | ELP-331-000009252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009255 | ELP-331-000009271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009273 | ELP-331-000009276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009287 | ELP-331-000009288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009291 | ELP-331-000009298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009300 | ELP-331-000009301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009304 | ELP-331-000009313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009316 | ELP-331-000009320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009325 | ELP-331-000009328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009330 | ELP-331-000009333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009343 | ELP-331-000009356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009360 | ELP-331-000009360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009368 | ELP-331-000009370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009377 | ELP-331-000009377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009380 | ELP-331-000009380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009382 | ELP-331-000009382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009384 | ELP-331-000009392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009399 | ELP-331-000009399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009401 | ELP-331-000009410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009413 | ELP-331-000009413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009417 | ELP-331-000009425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009427 | ELP-331-000009432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009442 | ELP-331-000009444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009452 | ELP-331-000009462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009467 | ELP-331-000009470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009499 | ELP-331-000009499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009507 | ELP-331-000009508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009510 | ELP-331-000009511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009524 | ELP-331-000009533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009537 | ELP-331-000009537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009596 | ELP-331-000009597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009604 | ELP-331-000009615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009619 | ELP-331-000009619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009621 | ELP-331-000009630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009659 | ELP-331-000009659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009661 | ELP-331-000009662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009665 | ELP-331-000009676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009684 | ELP-331-000009687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009689 | ELP-331-000009690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009692 | ELP-331-000009695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009706 | ELP-331-000009708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009710 | ELP-331-000009715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009735 | ELP-331-000009742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009749 | ELP-331-000009756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009763 | ELP-331-000009766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009770 | ELP-331-000009771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009773 | ELP-331-000009774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009777 | ELP-331-000009781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009788 | ELP-331-000009797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009809 | ELP-331-000009809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009811 | ELP-331-000009811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009813 | ELP-331-000009813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009822 | ELP-331-000009824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009828 | ELP-331-000009828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009832 | ELP-331-000009834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009836 | ELP-331-000009836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009850 | ELP-331-000009851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009853 | ELP-331-000009854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009857 | ELP-331-000009857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009859 | ELP-331-000009861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009874 | ELP-331-000009874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009878 | ELP-331-000009878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009888 | ELP-331-000009889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009891 | ELP-331-000009891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009899 | ELP-331-000009899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009902 | ELP-331-000009902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009907 | ELP-331-000009907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009920 | ELP-331-000009921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009941 | ELP-331-000009943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009945 | ELP-331-000009945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009947 | ELP-331-000009949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009959 | ELP-331-000009962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009967 | ELP-331-000009968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010001 | ELP-331-000010001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010008 | ELP-331-000010008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010012 | ELP-331-000010014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010021 | ELP-331-000010022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010024 | ELP-331-000010026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010047 | ELP-331-000010047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010051 | ELP-331-000010052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010057 | ELP-331-000010062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010064 | ELP-331-000010070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010074 | ELP-331-000010080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010083 | ELP-331-000010090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010092 | ELP-331-000010092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010094 | ELP-331-000010095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010114 | ELP-331-000010114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010141 | ELP-331-000010143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010164 | ELP-331-000010164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010166 | ELP-331-000010170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010173 | ELP-331-000010173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010180 | ELP-331-000010183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010192 | ELP-331-000010193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010200 | ELP-331-000010200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010202 | ELP-331-000010203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010209 | ELP-331-000010211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010236 | ELP-331-000010237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010242 | ELP-331-000010242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010250 | ELP-331-000010260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010262 | ELP-331-000010263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010267 | ELP-331-000010268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010270 | ELP-331-000010270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010272 | ELP-331-000010272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010274 | ELP-331-000010274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010280 | ELP-331-000010280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010284 | ELP-331-000010289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010294 | ELP-331-000010294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010303 | ELP-331-000010305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010316 | ELP-331-000010318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010325 | ELP-331-000010325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010335 | ELP-331-000010336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010338 | ELP-331-000010340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010350 | ELP-331-000010350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010352 | ELP-331-000010353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010356 | ELP-331-000010356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010358 | ELP-331-000010358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010362 | ELP-331-000010363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010375 | ELP-331-000010375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010383 | ELP-331-000010385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010421 | ELP-331-000010421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010432 | ELP-331-000010433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010439 | ELP-331-000010444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010448 | ELP-331-000010449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010451 | ELP-331-000010454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010456 | ELP-331-000010457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010459 | ELP-331-000010460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010462 | ELP-331-000010462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010465 | ELP-331-000010466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010470 | ELP-331-000010470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010476 | ELP-331-000010476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010480 | ELP-331-000010482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010486 | ELP-331-000010486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010489 | ELP-331-000010489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010496 | ELP-331-000010496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010504 | ELP-331-000010506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010509 | ELP-331-000010510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010515 | ELP-331-000010515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010523 | ELP-331-000010526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010554 | ELP-331-000010554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010558 | ELP-331-000010559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010566 | ELP-331-000010566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010576 | ELP-331-000010576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010578 | ELP-331-000010579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010588 | ELP-331-000010589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010591 | ELP-331-000010591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010599 | ELP-331-000010599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010603 | ELP-331-000010603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010608 | ELP-331-000010616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010630 | ELP-331-000010632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010634 | ELP-331-000010637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010640 | ELP-331-000010646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010654 | ELP-331-000010657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010665 | ELP-331-000010670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010678 | ELP-331-000010678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010682 | ELP-331-000010685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010694 | ELP-331-000010696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010703 | ELP-331-000010704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010715 | ELP-331-000010715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010717 | ELP-331-000010718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010722 | ELP-331-000010722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010726 | ELP-331-000010727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010729 | ELP-331-000010731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010735 | ELP-331-000010736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010738 | ELP-331-000010738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010741 | ELP-331-000010742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010749 | ELP-331-000010751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010764 | ELP-331-000010764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010770 | ELP-331-000010771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010783 | ELP-331-000010783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010786 | ELP-331-000010786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010789 | ELP-331-000010789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010791 | ELP-331-000010791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010798 | ELP-331-000010798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010800 | ELP-331-000010800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010806 | ELP-331-000010808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010810 | ELP-331-000010810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010815 | ELP-331-000010815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010817 | ELP-331-000010830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010832 | ELP-331-000010838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010840 | ELP-331-000010841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010847 | ELP-331-000010847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010850 | ELP-331-000010850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010853 | ELP-331-000010858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010860 | ELP-331-000010861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010863 | ELP-331-000010863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010865 | ELP-331-000010865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010868 | ELP-331-000010868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010870 | ELP-331-000010874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010878 | ELP-331-000010878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010889 | ELP-331-000010890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010893 | ELP-331-000010895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010899 | ELP-331-000010899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010905 | ELP-331-000010906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010911 | ELP-331-000010912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010923 | ELP-331-000010926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010936 | ELP-331-000010939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010941 | ELP-331-000010942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000010945 | ELP-331-000010947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010950 | ELP-331-000010950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010952 | ELP-331-000010952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010962 | ELP-331-000010968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010986 | ELP-331-000010986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010994 | ELP-331-000010994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011001 | ELP-331-000011006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011010 | ELP-331-000011014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011022 | ELP-331-000011023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011026 | ELP-331-000011026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011029 | ELP-331-000011039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011043 | ELP-331-000011051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011066 | ELP-331-000011066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011075 | ELP-331-000011075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011077 | ELP-331-000011077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011079 | ELP-331-000011079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011086 | ELP-331-000011087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011090 | ELP-331-000011092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011112 | ELP-331-000011114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011117 | ELP-331-000011117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011130 | ELP-331-000011135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011150 | ELP-331-000011150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011152 | ELP-331-000011152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011154 | ELP-331-000011154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011156 | ELP-331-000011156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011158 | ELP-331-000011158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011160 | ELP-331-000011160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011163 | ELP-331-000011163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011165 | ELP-331-000011165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011167 | ELP-331-000011167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011169 | ELP-331-000011169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011171 | ELP-331-000011171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011181 | ELP-331-000011181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011207 | ELP-331-000011207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011220 | ELP-331-000011220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011224 | ELP-331-000011234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011236 | ELP-331-000011263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011284 | ELP-331-000011284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011286 | ELP-331-000011300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011302 | ELP-331-000011302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011304 | ELP-331-000011308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011311 | ELP-331-000011311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011344 | ELP-331-000011347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011363 | ELP-331-000011363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011377 | ELP-331-000011377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011385 | ELP-331-000011385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011402 | ELP-331-000011402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011424 | ELP-331-000011434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011438 | ELP-331-000011439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011451 | ELP-331-000011451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011457 | ELP-331-000011457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011461 | ELP-331-000011461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011463 | ELP-331-000011468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011504 | ELP-331-000011504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011537 | ELP-331-000011545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011551 | ELP-331-000011562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011571 | ELP-331-000011571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011574 | ELP-331-000011583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011589 | ELP-331-000011598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011606 | ELP-331-000011606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011608 | ELP-331-000011608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011610 | ELP-331-000011610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011613 | ELP-331-000011624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011626 | ELP-331-000011626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011628 | ELP-331-000011637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011639 | ELP-331-000011642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011649 | ELP-331-000011656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011658 | ELP-331-000011658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011660 | ELP-331-000011660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011662 | ELP-331-000011667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011669 | ELP-331-000011691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011694 | ELP-331-000011697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011702 | ELP-331-000011703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011706 | ELP-331-000011707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011717 | ELP-331-000011717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011723 | ELP-331-000011723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011729 | ELP-331-000011729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011738 | ELP-331-000011738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011744 | ELP-331-000011754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011756 | ELP-331-000011756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011765 | ELP-331-000011766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011776 | ELP-331-000011783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011785 | ELP-331-000011786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011799 | ELP-331-000011799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011806 | ELP-331-000011808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011810 | ELP-331-000011823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011832 | ELP-331-000011833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011840 | ELP-331-000011840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011848 | ELP-331-000011848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011858 | ELP-331-000011863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011872 | ELP-331-000011874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011877 | ELP-331-000011877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011880 | ELP-331-000011901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011904 | ELP-331-000011913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011916 | ELP-331-000011916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011919 | ELP-331-000011937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011943 | ELP-331-000011943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011948 | ELP-331-000011957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011962 | ELP-331-000011962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011969 | ELP-331-000011969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011984 | ELP-331-000011985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012010 | ELP-331-000012012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012019 | ELP-331-000012020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012061 | ELP-331-000012063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012066 | ELP-331-000012067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012070 | ELP-331-000012070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012073 | ELP-331-000012078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012087 | ELP-331-000012087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012090 | ELP-331-000012093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012097 | ELP-331-000012097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012100 | ELP-331-000012100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012105 | ELP-331-000012107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012119 | ELP-331-000012120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012143 | ELP-331-000012143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012156 | ELP-331-000012156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012169 | ELP-331-000012169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012177 | ELP-331-000012177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012191 | ELP-331-000012191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012195 | ELP-331-000012195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012202 | ELP-331-000012202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012204 | ELP-331-000012204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012211 | ELP-331-000012216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012218 | ELP-331-000012218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012223 | ELP-331-000012223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012230 | ELP-331-000012235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012240 | ELP-331-000012241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012245 | ELP-331-000012251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012254 | ELP-331-000012254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012261 | ELP-331-000012261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012264 | ELP-331-000012264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012269 | ELP-331-000012269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012279 | ELP-331-000012279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012281 | ELP-331-000012282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012284 | ELP-331-000012284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012287 | ELP-331-000012287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012289 | ELP-331-000012290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012295 | ELP-331-000012295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012298 | ELP-331-000012298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012301 | ELP-331-000012303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012308 | ELP-331-000012308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012312 | ELP-331-000012312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012329 | ELP-331-000012329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012336 | ELP-331-000012336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012338 | ELP-331-000012338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012340 | ELP-331-000012340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012348 | ELP-331-000012348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012353 | ELP-331-000012355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012373 | ELP-331-000012373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012379 | ELP-331-000012381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012384 | ELP-331-000012384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012389 | ELP-331-000012389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012395 | ELP-331-000012395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012400 | ELP-331-000012401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012407 | ELP-331-000012407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012416 | ELP-331-000012416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012422 | ELP-331-000012422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012426 | ELP-331-000012426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012430 | ELP-331-000012431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012434 | ELP-331-000012434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012447 | ELP-331-000012447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012451 | ELP-331-000012451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012454 | ELP-331-000012454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012463 | ELP-331-000012464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012468 | ELP-331-000012468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012474 | ELP-331-000012474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012479 | ELP-331-000012479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012481 | ELP-331-000012482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012486 | ELP-331-000012486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012492 | ELP-331-000012492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012496 | ELP-331-000012496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012501 | ELP-331-000012501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012512 | ELP-331-000012512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012514 | ELP-331-000012514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012516 | ELP-331-000012516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012529 | ELP-331-000012530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012544 | ELP-331-000012544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012555 | ELP-331-000012555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012561 | ELP-331-000012561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012563 | ELP-331-000012564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012566 | ELP-331-000012567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012585 | ELP-331-000012585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012587 | ELP-331-000012587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012610 | ELP-331-000012610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012618 | ELP-331-000012618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012623 | ELP-331-000012623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012634 | ELP-331-000012634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012658 | ELP-331-000012658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012661 | ELP-331-000012666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012671 | ELP-331-000012671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012675 | ELP-331-000012675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012692 | ELP-331-000012692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012696 | ELP-331-000012696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012704 | ELP-331-000012704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012710 | ELP-331-000012710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012714 | ELP-331-000012715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012717 | ELP-331-000012719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012728 | ELP-331-000012730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012744 | ELP-331-000012744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012756 | ELP-331-000012756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012762 | ELP-331-000012762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012764 | ELP-331-000012767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012771 | ELP-331-000012771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012776 | ELP-331-000012776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012796 | ELP-331-000012796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012802 | ELP-331-000012802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012810 | ELP-331-000012811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012816 | ELP-331-000012816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012818 | ELP-331-000012818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012829 | ELP-331-000012830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012832 | ELP-331-000012832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012837 | ELP-331-000012838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012853 | ELP-331-000012853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012862 | ELP-331-000012862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012878 | ELP-331-000012878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012883 | ELP-331-000012883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012887 | ELP-331-000012887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012895 | ELP-331-000012895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012902 | ELP-331-000012902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012905 | ELP-331-000012905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012908 | ELP-331-000012909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012917 | ELP-331-000012917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012924 | ELP-331-000012925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012933 | ELP-331-000012933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012935 | ELP-331-000012935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012941 | ELP-331-000012941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012944 | ELP-331-000012944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012946 | ELP-331-000012947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012951 | ELP-331-000012951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012953 | ELP-331-000012953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012963 | ELP-331-000012964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012966 | ELP-331-000012966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012968 | ELP-331-000012968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012989 | ELP-331-000012989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012997 | ELP-331-000012997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013002 | ELP-331-000013003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013010 | ELP-331-000013010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013017 | ELP-331-000013017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013028 | ELP-331-000013028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013037 | ELP-331-000013037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013042 | ELP-331-000013043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013045 | ELP-331-000013045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013052 | ELP-331-000013052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013054 | ELP-331-000013054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013060 | ELP-331-000013060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013062 | ELP-331-000013062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013067 | ELP-331-000013067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013070 | ELP-331-000013071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013078 | ELP-331-000013078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013083 | ELP-331-000013083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013090 | ELP-331-000013090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013095 | ELP-331-000013096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013099 | ELP-331-000013099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013110 | ELP-331-000013110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013114 | ELP-331-000013114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013116 | ELP-331-000013117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013119 | ELP-331-000013119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013121 | ELP-331-000013122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013124 | ELP-331-000013124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013126 | ELP-331-000013127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013134 | ELP-331-000013134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013137 | ELP-331-000013137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013162 | ELP-331-000013162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013164 | ELP-331-000013165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013167 | ELP-331-000013168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013171 | ELP-331-000013172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013182 | ELP-331-000013182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013186 | ELP-331-000013186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013196 | ELP-331-000013196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013200 | ELP-331-000013200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013205 | ELP-331-000013206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013212 | ELP-331-000013212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013215 | ELP-331-000013215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013217 | ELP-331-000013218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013220 | ELP-331-000013220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013222 | ELP-331-000013222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013237 | ELP-331-000013237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013239 | ELP-331-000013240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013242 | ELP-331-000013242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013252 | ELP-331-000013252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013259 | ELP-331-000013259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013266 | ELP-331-000013267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013271 | ELP-331-000013271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013273 | ELP-331-000013273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013293 | ELP-331-000013293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013307 | ELP-331-000013307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013328 | ELP-331-000013328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013334 | ELP-331-000013334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013336 | ELP-331-000013336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013344 | ELP-331-000013344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013347 | ELP-331-000013347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013362 | ELP-331-000013362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013372 | ELP-331-000013372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013377 | ELP-331-000013377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013379 | ELP-331-000013379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013381 | ELP-331-000013381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013386 | ELP-331-000013386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013397 | ELP-331-000013397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013400 | ELP-331-000013401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013407 | ELP-331-000013407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013409 | ELP-331-000013409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013411 | ELP-331-000013412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013415 | ELP-331-000013415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013445 | ELP-331-000013446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013452 | ELP-331-000013452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013456 | ELP-331-000013456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013460 | ELP-331-000013460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013462 | ELP-331-000013462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013466 | ELP-331-000013466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013471 | ELP-331-000013471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013474 | ELP-331-000013474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013476 | ELP-331-000013476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013495 | ELP-331-000013495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013497 | ELP-331-000013497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013503 | ELP-331-000013503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013513 | ELP-331-000013513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013519 | ELP-331-000013519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013523 | ELP-331-000013523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013525 | ELP-331-000013525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013530 | ELP-331-000013530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013533 | ELP-331-000013535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013540 | ELP-331-000013540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013548 | ELP-331-000013548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013554 | ELP-331-000013557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013559 | ELP-331-000013559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013574 | ELP-331-000013574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013591 | ELP-331-000013592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013595 | ELP-331-000013596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013598 | ELP-331-000013600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013607 | ELP-331-000013607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013612 | ELP-331-000013613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013621 | ELP-331-000013621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013628 | ELP-331-000013628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013630 | ELP-331-000013630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013633 | ELP-331-000013633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013636 | ELP-331-000013636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013640 | ELP-331-000013640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013650 | ELP-331-000013650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013656 | ELP-331-000013656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013659 | ELP-331-000013661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013663 | ELP-331-000013663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013670 | ELP-331-000013670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013672 | ELP-331-000013672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013674 | ELP-331-000013674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013676 | ELP-331-000013676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013685 | ELP-331-000013685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013712 | ELP-331-000013713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013718 | ELP-331-000013718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013720 | ELP-331-000013721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013737 | ELP-331-000013737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013740 | ELP-331-000013742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013757 | ELP-331-000013757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013759 | ELP-331-000013759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013767 | ELP-331-000013768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013771 | ELP-331-000013772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013778 | ELP-331-000013778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013782 | ELP-331-000013782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013797 | ELP-331-000013797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013802 | ELP-331-000013803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013805 | ELP-331-000013805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013809 | ELP-331-000013809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013814 | ELP-331-000013815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013820 | ELP-331-000013820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013823 | ELP-331-000013823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013842 | ELP-331-000013843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013846 | ELP-331-000013847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013849 | ELP-331-000013849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013851 | ELP-331-000013851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013855 | ELP-331-000013860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013873 | ELP-331-000013873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013881 | ELP-331-000013882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013888 | ELP-331-000013888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013891 | ELP-331-000013891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013894 | ELP-331-000013894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013896 | ELP-331-000013896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013912 | ELP-331-000013912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013914 | ELP-331-000013914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013917 | ELP-331-000013917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013926 | ELP-331-000013928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013940 | ELP-331-000013940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013946 | ELP-331-000013946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013954 | ELP-331-000013954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013956 | ELP-331-000013956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013958 | ELP-331-000013958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013966 | ELP-331-000013966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013968 | ELP-331-000013968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013978 | ELP-331-000013978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013981 | ELP-331-000013982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000013984 | ELP-331-000013985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013988 | ELP-331-000013988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013990 | ELP-331-000013990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014002 | ELP-331-000014002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014008 | ELP-331-000014008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014017 | ELP-331-000014017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014034 | ELP-331-000014035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014057 | ELP-331-000014057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014063 | ELP-331-000014063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014065 | ELP-331-000014065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014087 | ELP-331-000014087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014094 | ELP-331-000014094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014098 | ELP-331-000014099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014108 | ELP-331-000014108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014115 | ELP-331-000014116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014126 | ELP-331-000014126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014143 | ELP-331-000014143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014147 | ELP-331-000014147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014153 | ELP-331-000014154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014157 | ELP-331-000014157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014166 | ELP-331-000014166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014175 | ELP-331-000014176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014182 | ELP-331-000014182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014198 | ELP-331-000014198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014237 | ELP-331-000014238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014258 | ELP-331-000014258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014262 | ELP-331-000014262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014277 | ELP-331-000014277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014286 | ELP-331-000014286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014296 | ELP-331-000014296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014301 | ELP-331-000014301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014308 | ELP-331-000014309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014325 | ELP-331-000014327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014336 | ELP-331-000014336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014339 | ELP-331-000014340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014343 | ELP-331-000014344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014362 | ELP-331-000014362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014364 | ELP-331-000014364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014372 | ELP-331-000014372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014376 | ELP-331-000014376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014378 | ELP-331-000014378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014381 | ELP-331-000014381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014386 | ELP-331-000014386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014389 | ELP-331-000014389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014406 | ELP-331-000014406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014413 | ELP-331-000014413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014417 | ELP-331-000014418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014420 | ELP-331-000014420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014427 | ELP-331-000014428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014433 | ELP-331-000014433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014436 | ELP-331-000014436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014438 | ELP-331-000014438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014444 | ELP-331-000014447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014449 | ELP-331-000014450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014458 | ELP-331-000014458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014464 | ELP-331-000014465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014467 | ELP-331-000014468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014478 | ELP-331-000014478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014480 | ELP-331-000014480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014489 | ELP-331-000014490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014494 | ELP-331-000014494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014502 | ELP-331-000014502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014509 | ELP-331-000014509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014525 | ELP-331-000014525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014531 | ELP-331-000014533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014538 | ELP-331-000014539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014542 | ELP-331-000014542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014544 | ELP-331-000014545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014548 | ELP-331-000014548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014560 | ELP-331-000014560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014573 | ELP-331-000014573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014583 | ELP-331-000014584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014594 | ELP-331-000014594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014597 | ELP-331-000014597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014600 | ELP-331-000014600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014610 | ELP-331-000014611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014617 | ELP-331-000014617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014637 | ELP-331-000014637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014639 | ELP-331-000014640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014643 | ELP-331-000014644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014655 | ELP-331-000014655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014658 | ELP-331-000014658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014663 | ELP-331-000014663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014667 | ELP-331-000014667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014671 | ELP-331-000014671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014673 | ELP-331-000014674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014677 | ELP-331-000014677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014686 | ELP-331-000014687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014689 | ELP-331-000014689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014693 | ELP-331-000014695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014699 | ELP-331-000014699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014705 | ELP-331-000014705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014716 | ELP-331-000014716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014721 | ELP-331-000014722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014735 | ELP-331-000014735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014738 | ELP-331-000014739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014744 | ELP-331-000014745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014753 | ELP-331-000014753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014782 | ELP-331-000014782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014806 | ELP-331-000014806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014818 | ELP-331-000014818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014829 | ELP-331-000014829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014836 | ELP-331-000014836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014838 | ELP-331-000014839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014849 | ELP-331-000014849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014863 | ELP-331-000014863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014866 | ELP-331-000014867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014869 | ELP-331-000014869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014878 | ELP-331-000014878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014882 | ELP-331-000014882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014889 | ELP-331-000014889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014927 | ELP-331-000014927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014929 | ELP-331-000014930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014932 | ELP-331-000014932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014940 | ELP-331-000014940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014947 | ELP-331-000014948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014954 | ELP-331-000014954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014959 | ELP-331-000014959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014962 | ELP-331-000014962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014983 | ELP-331-000014983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014986 | ELP-331-000014987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015001 | ELP-331-000015001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015007 | ELP-331-000015008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015017 | ELP-331-000015018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015020 | ELP-331-000015021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015026 | ELP-331-000015026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015030 | ELP-331-000015035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015038 | ELP-331-000015038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015044 | ELP-331-000015044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015053 | ELP-331-000015053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015055 | ELP-331-000015055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015061 | ELP-331-000015061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015063 | ELP-331-000015063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015065 | ELP-331-000015065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015067 | ELP-331-000015069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015075 | ELP-331-000015076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015079 | ELP-331-000015079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015089 | ELP-331-000015090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015095 | ELP-331-000015095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015113 | ELP-331-000015114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015124 | ELP-331-000015124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015133 | ELP-331-000015134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015141 | ELP-331-000015141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015144 | ELP-331-000015145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015151 | ELP-331-000015151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015163 | ELP-331-000015163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015172 | ELP-331-000015173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015178 | ELP-331-000015178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015180 | ELP-331-000015183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015194 | ELP-331-000015195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015198 | ELP-331-000015198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015203 | ELP-331-000015203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015216 | ELP-331-000015216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015221 | ELP-331-000015221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015231 | ELP-331-000015231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015235 | ELP-331-000015235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015237 | ELP-331-000015237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015242 | ELP-331-000015242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015244 | ELP-331-000015244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015250 | ELP-331-000015250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015254 | ELP-331-000015254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015263 | ELP-331-000015264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015273 | ELP-331-000015273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015283 | ELP-331-000015284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015292 | ELP-331-000015292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015300 | ELP-331-000015300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015304 | ELP-331-000015304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015317 | ELP-331-000015317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015319 | ELP-331-000015319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015322 | ELP-331-000015322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015324 | ELP-331-000015324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015330 | ELP-331-000015331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015337 | ELP-331-000015337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015339 | ELP-331-000015340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015345 | ELP-331-000015345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015351 | ELP-331-000015351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015371 | ELP-331-000015372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015374 | ELP-331-000015374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015377 | ELP-331-000015377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015387 | ELP-331-000015387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015389 | ELP-331-000015389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015393 | ELP-331-000015393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015395 | ELP-331-000015395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015397 | ELP-331-000015397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015400 | ELP-331-000015400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015407 | ELP-331-000015407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015411 | ELP-331-000015411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015413 | ELP-331-000015413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015420 | ELP-331-000015420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015425 | ELP-331-000015425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015430 | ELP-331-000015430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015432 | ELP-331-000015432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015437 | ELP-331-000015437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015445 | ELP-331-000015445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015450 | ELP-331-000015450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015459 | ELP-331-000015459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015461 | ELP-331-000015461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015463 | ELP-331-000015464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015467 | ELP-331-000015467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015495 | ELP-331-000015495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015499 | ELP-331-000015501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015503 | ELP-331-000015503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015510 | ELP-331-000015510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015512 | ELP-331-000015513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015523 | ELP-331-000015523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015534 | ELP-331-000015534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015539 | ELP-331-000015539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015541 | ELP-331-000015543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015545 | ELP-331-000015545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015549 | ELP-331-000015549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015551 | ELP-331-000015551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015553 | ELP-331-000015553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015560 | ELP-331-000015560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015562 | ELP-331-000015562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015579 | ELP-331-000015579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015584 | ELP-331-000015585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015587 | ELP-331-000015587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015594 | ELP-331-000015594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015597 | ELP-331-000015597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015612 | ELP-331-000015612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015614 | ELP-331-000015614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015617 | ELP-331-000015617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015622 | ELP-331-000015622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015632 | ELP-331-000015632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015637 | ELP-331-000015637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015651 | ELP-331-000015651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015658 | ELP-331-000015658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015660 | ELP-331-000015660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015666 | ELP-331-000015666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015685 | ELP-331-000015685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015687 | ELP-331-000015687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015698 | ELP-331-000015698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015709 | ELP-331-000015709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015713 | ELP-331-000015714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015722 | ELP-331-000015722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015735 | ELP-331-000015735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015739 | ELP-331-000015739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015743 | ELP-331-000015743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015753 | ELP-331-000015754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015772 | ELP-331-000015773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015778 | ELP-331-000015778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015781 | ELP-331-000015785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015795 | ELP-331-000015796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015800 | ELP-331-000015800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015803 | ELP-331-000015803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015805 | ELP-331-000015805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015807 | ELP-331-000015807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015823 | ELP-331-000015823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015828 | ELP-331-000015829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015834 | ELP-331-000015834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015836 | ELP-331-000015836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015847 | ELP-331-000015847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015856 | ELP-331-000015857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015860 | ELP-331-000015860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015868 | ELP-331-000015868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015872 | ELP-331-000015872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015875 | ELP-331-000015875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015881 | ELP-331-000015881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015883 | ELP-331-000015885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015887 | ELP-331-000015887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015889 | ELP-331-000015890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015895 | ELP-331-000015896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015898 | ELP-331-000015898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015900 | ELP-331-000015900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015909 | ELP-331-000015909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015921 | ELP-331-000015922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015925 | ELP-331-000015925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015937 | ELP-331-000015937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015947 | ELP-331-000015947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015954 | ELP-331-000015954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000015966 | ELP-331-000015966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015968 | ELP-331-000015968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015971 | ELP-331-000015971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015981 | ELP-331-000015981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015996 | ELP-331-000015998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016007 | ELP-331-000016009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016011 | ELP-331-000016011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016014 | ELP-331-000016015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016019 | ELP-331-000016019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016037 | ELP-331-000016038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016040 | ELP-331-000016040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016044 | ELP-331-000016044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016054 | ELP-331-000016057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016059 | ELP-331-000016059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016065 | ELP-331-000016065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016069 | ELP-331-000016069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016076 | ELP-331-000016076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016078 | ELP-331-000016078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016094 | ELP-331-000016094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016097 | ELP-331-000016097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016109 | ELP-331-000016109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016112 | ELP-331-000016112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016115 | ELP-331-000016115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016124 | ELP-331-000016124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016143 | ELP-331-000016146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016150 | ELP-331-000016150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016165 | ELP-331-000016165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016173 | ELP-331-000016173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016176 | ELP-331-000016176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016182 | ELP-331-000016183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016192 | ELP-331-000016192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016203 | ELP-331-000016204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016217 | ELP-331-000016217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016219 | ELP-331-000016219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016221 | ELP-331-000016221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016226 | ELP-331-000016226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016230 | ELP-331-000016231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016246 | ELP-331-000016246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016270 | ELP-331-000016271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016276 | ELP-331-000016277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016281 | ELP-331-000016282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016287 | ELP-331-000016287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016299 | ELP-331-000016299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016308 | ELP-331-000016309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016312 | ELP-331-000016312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016328 | ELP-331-000016329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016333 | ELP-331-000016333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016349 | ELP-331-000016351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016353 | ELP-331-000016353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016361 | ELP-331-000016361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016372 | ELP-331-000016372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016376 | ELP-331-000016376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016394 | ELP-331-000016395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016397 | ELP-331-000016397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016404 | ELP-331-000016404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016414 | ELP-331-000016416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016421 | ELP-331-000016423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016493 | ELP-331-000016493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016515 | ELP-331-000016516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016518 | ELP-331-000016518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016523 | ELP-331-000016523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016529 | ELP-331-000016530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016538 | ELP-331-000016538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016545 | ELP-331-000016545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016549 | ELP-331-000016549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016551 | ELP-331-000016552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016554 | ELP-331-000016555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016597 | ELP-331-000016597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016602 | ELP-331-000016603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016605 | ELP-331-000016605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016607 | ELP-331-000016607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016610 | ELP-331-000016610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016640 | ELP-331-000016641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016657 | ELP-331-000016657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016680 | ELP-331-000016680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016700 | ELP-331-000016700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016707 | ELP-331-000016707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016715 | ELP-331-000016715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016721 | ELP-331-000016721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016729 | ELP-331-000016729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016738 | ELP-331-000016739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016742 | ELP-331-000016742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016744 | ELP-331-000016744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016749 | ELP-331-000016749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016753 | ELP-331-000016753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016767 | ELP-331-000016767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016773 | ELP-331-000016773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016775 | ELP-331-000016779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016788 | ELP-331-000016788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016793 | ELP-331-000016793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016797 | ELP-331-000016797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016803 | ELP-331-000016803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016807 | ELP-331-000016807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016809 | ELP-331-000016810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016818 | ELP-331-000016819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016821 | ELP-331-000016821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016825 | ELP-331-000016826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016830 | ELP-331-000016830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016834 | ELP-331-000016835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016838 | ELP-331-000016838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016846 | ELP-331-000016848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016851 | ELP-331-000016851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016853 | ELP-331-000016853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016855 | ELP-331-000016856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016883 | ELP-331-000016884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016887 | ELP-331-000016887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016889 | ELP-331-000016889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016892 | ELP-331-000016892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016899 | ELP-331-000016899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016901 | ELP-331-000016901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016907 | ELP-331-000016907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016909 | ELP-331-000016909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016915 | ELP-331-000016916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016919 | ELP-331-000016920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016922 | ELP-331-000016922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016929 | ELP-331-000016929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016932 | ELP-331-000016932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016935 | ELP-331-000016935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016949 | ELP-331-000016950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016952 | ELP-331-000016952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016981 | ELP-331-000016981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016992 | ELP-331-000016994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016999 | ELP-331-000017000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017002 | ELP-331-000017002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017006 | ELP-331-000017006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017011 | ELP-331-000017014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017028 | ELP-331-000017028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017032 | ELP-331-000017032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017059 | ELP-331-000017059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017079 | ELP-331-000017079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017091 | ELP-331-000017091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017093 | ELP-331-000017093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017098 | ELP-331-000017098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017109 | ELP-331-000017110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017113 | ELP-331-000017113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017118 | ELP-331-000017118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017121 | ELP-331-000017125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017139 | ELP-331-000017139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017150 | ELP-331-000017154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017167 | ELP-331-000017167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017183 | ELP-331-000017183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017195 | ELP-331-000017195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017198 | ELP-331-000017198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017203 | ELP-331-000017203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017212 | ELP-331-000017221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017225 | ELP-331-000017226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017230 | ELP-331-000017232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017234 | ELP-331-000017234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017237 | ELP-331-000017237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017239 | ELP-331-000017245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017268 | ELP-331-000017268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017276 | ELP-331-000017276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017282 | ELP-331-000017283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017295 | ELP-331-000017297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017308 | ELP-331-000017308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017312 | ELP-331-000017312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017315 | ELP-331-000017317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017320 | ELP-331-000017320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017324 | ELP-331-000017326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017328 | ELP-331-000017329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017332 | ELP-331-000017332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017334 | ELP-331-000017335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017343 | ELP-331-000017343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017347 | ELP-331-000017347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017349 | ELP-331-000017360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017364 | ELP-331-000017367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017369 | ELP-331-000017369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017375 | ELP-331-000017375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017377 | ELP-331-000017378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017384 | ELP-331-000017384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017386 | ELP-331-000017386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017403 | ELP-331-000017406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017408 | ELP-331-000017408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017410 | ELP-331-000017415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017428 | ELP-331-000017428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017431 | ELP-331-000017432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017436 | ELP-331-000017436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017443 | ELP-331-000017443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017445 | ELP-331-000017445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017454 | ELP-331-000017457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017463 | ELP-331-000017468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017470 | ELP-331-000017470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017472 | ELP-331-000017472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017475 | ELP-331-000017475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017479 | ELP-331-000017479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017488 | ELP-331-000017488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017491 | ELP-331-000017494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017499 | ELP-331-000017499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017501 | ELP-331-000017501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017503 | ELP-331-000017503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017508 | ELP-331-000017508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017512 | ELP-331-000017513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017517 | ELP-331-000017517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017523 | ELP-331-000017525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017531 | ELP-331-000017531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017536 | ELP-331-000017536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017538 | ELP-331-000017538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017562 | ELP-331-000017562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017568 | ELP-331-000017581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017583 | ELP-331-000017583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017587 | ELP-331-000017587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017592 | ELP-331-000017592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017601 | ELP-331-000017601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017604 | ELP-331-000017604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017606 | ELP-331-000017606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017608 | ELP-331-000017608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017616 | ELP-331-000017617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017622 | ELP-331-000017626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017630 | ELP-331-000017630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017633 | ELP-331-000017636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017638 | ELP-331-000017639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017642 | ELP-331-000017643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017645 | ELP-331-000017645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017648 | ELP-331-000017648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017650 | ELP-331-000017651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017654 | ELP-331-000017661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017663 | ELP-331-000017663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017665 | ELP-331-000017666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017673 | ELP-331-000017675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017677 | ELP-331-000017677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017679 | ELP-331-000017679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017681 | ELP-331-000017681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017684 | ELP-331-000017685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017690 | ELP-331-000017699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017707 | ELP-331-000017710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017712 | ELP-331-000017716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017720 | ELP-331-000017720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017724 | ELP-331-000017724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017726 | ELP-331-000017726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017728 | ELP-331-000017732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017743 | ELP-331-000017743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017748 | ELP-331-000017751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017753 | ELP-331-000017755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017760 | ELP-331-000017760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017764 | ELP-331-000017764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017766 | ELP-331-000017767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017769 | ELP-331-000017769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017772 | ELP-331-000017772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017777 | ELP-331-000017777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017780 | ELP-331-000017780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017783 | ELP-331-000017783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017787 | ELP-331-000017793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017795 | ELP-331-000017799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017805 | ELP-331-000017807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017810 | ELP-331-000017810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017812 | ELP-331-000017813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017821 | ELP-331-000017824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017826 | ELP-331-000017826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017845 | ELP-331-000017845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017848 | ELP-331-000017849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017853 | ELP-331-000017853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017855 | ELP-331-000017855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017858 | ELP-331-000017861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017863 | ELP-331-000017863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017877 | ELP-331-000017877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017893 | ELP-331-000017893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017899 | ELP-331-000017900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017907 | ELP-331-000017907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017911 | ELP-331-000017911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017938 | ELP-331-000017942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017944 | ELP-331-000017946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000017955 | ELP-331-000017955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017963 | ELP-331-000017963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017973 | ELP-331-000017975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017982 | ELP-331-000017982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017986 | ELP-331-000017986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017992 | ELP-331-000017992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017999 | ELP-331-000017999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018002 | ELP-331-000018003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018010 | ELP-331-000018010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018034 | ELP-331-000018034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018036 | ELP-331-000018036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018039 | ELP-331-000018039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018041 | ELP-331-000018042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018060 | ELP-331-000018062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018066 | ELP-331-000018068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018070 | ELP-331-000018070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018082 | ELP-331-000018085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018109 | ELP-331-000018110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018112 | ELP-331-000018112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018121 | ELP-331-000018121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018123 | ELP-331-000018124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018129 | ELP-331-000018130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018136 | ELP-331-000018136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018142 | ELP-331-000018144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018146 | ELP-331-000018148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018160 | ELP-331-000018160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018162 | ELP-331-000018162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018167 | ELP-331-000018167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018175 | ELP-331-000018175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018177 | ELP-331-000018177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018179 | ELP-331-000018181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018183 | ELP-331-000018184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018186 | ELP-331-000018186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018188 | ELP-331-000018189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018191 | ELP-331-000018191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018196 | ELP-331-000018196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018213 | ELP-331-000018214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018237 | ELP-331-000018239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018245 | ELP-331-000018246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018248 | ELP-331-000018249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018259 | ELP-331-000018259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018261 | ELP-331-000018261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018263 | ELP-331-000018263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018283 | ELP-331-000018286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018300 | ELP-331-000018300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018302 | ELP-331-000018302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018304 | ELP-331-000018304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018310 | ELP-331-000018310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018312 | ELP-331-000018313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018320 | ELP-331-000018332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018337 | ELP-331-000018337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018344 | ELP-331-000018345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018349 | ELP-331-000018351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018357 | ELP-331-000018357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018361 | ELP-331-000018361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018377 | ELP-331-000018377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018379 | ELP-331-000018380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018383 | ELP-331-000018383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018390 | ELP-331-000018395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018397 | ELP-331-000018397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018399 | ELP-331-000018399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018402 | ELP-331-000018402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018411 | ELP-331-000018411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018413 | ELP-331-000018413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018431 | ELP-331-000018431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018433 | ELP-331-000018435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018437 | ELP-331-000018437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018439 | ELP-331-000018439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018441 | ELP-331-000018441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018446 | ELP-331-000018446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018448 | ELP-331-000018448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018452 | ELP-331-000018452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018457 | ELP-331-000018459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018461 | ELP-331-000018462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018464 | ELP-331-000018464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018473 | ELP-331-000018475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018478 | ELP-331-000018478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018483 | ELP-331-000018483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018485 | ELP-331-000018485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018487 | ELP-331-000018487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018490 | ELP-331-000018491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018493 | ELP-331-000018494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018498 | ELP-331-000018498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018502 | ELP-331-000018503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018505 | ELP-331-000018505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018511 | ELP-331-000018513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018515 | ELP-331-000018527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018541 | ELP-331-000018545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018547 | ELP-331-000018547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018551 | ELP-331-000018554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018557 | ELP-331-000018557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018561 | ELP-331-000018561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018571 | ELP-331-000018576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018578 | ELP-331-000018580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018591 | ELP-331-000018595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018600 | ELP-331-000018600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018605 | ELP-331-000018610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018623 | ELP-331-000018623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018627 | ELP-331-000018632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018634 | ELP-331-000018634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018645 | ELP-331-000018649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018655 | ELP-331-000018655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018662 | ELP-331-000018664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018667 | ELP-331-000018677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018679 | ELP-331-000018679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018681 | ELP-331-000018681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018687 | ELP-331-000018687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018695 | ELP-331-000018695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018697 | ELP-331-000018698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018702 | ELP-331-000018703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018705 | ELP-331-000018705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018712 | ELP-331-000018712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018715 | ELP-331-000018715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018721 | ELP-331-000018721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018723 | ELP-331-000018725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018743 | ELP-331-000018743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018761 | ELP-331-000018761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018763 | ELP-331-000018763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018765 | ELP-331-000018765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018770 | ELP-331-000018777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018779 | ELP-331-000018779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018781 | ELP-331-000018782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018784 | ELP-331-000018784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018787 | ELP-331-000018788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018791 | ELP-331-000018791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018795 | ELP-331-000018795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018810 | ELP-331-000018810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018814 | ELP-331-000018814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018819 | ELP-331-000018819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018827 | ELP-331-000018827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018835 | ELP-331-000018835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018837 | ELP-331-000018837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018839 | ELP-331-000018839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018855 | ELP-331-000018855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018859 | ELP-331-000018859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018865 | ELP-331-000018865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018872 | ELP-331-000018875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018881 | ELP-331-000018881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018883 | ELP-331-000018884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018895 | ELP-331-000018895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018897 | ELP-331-000018897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018900 | ELP-331-000018900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018903 | ELP-331-000018904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018911 | ELP-331-000018911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018913 | ELP-331-000018915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018922 | ELP-331-000018929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018938 | ELP-331-000018938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018950 | ELP-331-000018950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018952 | ELP-331-000018952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018960 | ELP-331-000018964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018970 | ELP-331-000018970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018981 | ELP-331-000018983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018986 | ELP-331-000018988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018990 | ELP-331-000018993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018996 | ELP-331-000018997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018999 | ELP-331-000018999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019001 | ELP-331-000019002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019005 | ELP-331-000019006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019012 | ELP-331-000019012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019014 | ELP-331-000019015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019017 | ELP-331-000019018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019020 | ELP-331-000019020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019022 | ELP-331-000019022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019034 | ELP-331-000019035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019042 | ELP-331-000019043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019045 | ELP-331-000019053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019055 | ELP-331-000019056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019061 | ELP-331-000019062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019068 | ELP-331-000019068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019070 | ELP-331-000019070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019075 | ELP-331-000019075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019094 | ELP-331-000019098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019100 | ELP-331-000019100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019102 | ELP-331-000019102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019104 | ELP-331-000019104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019106 | ELP-331-000019109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019111 | ELP-331-000019111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019114 | ELP-331-000019114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019118 | ELP-331-000019124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019126 | ELP-331-000019126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019128 | ELP-331-000019129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019131 | ELP-331-000019131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019159 | ELP-331-000019159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019161 | ELP-331-000019161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019163 | ELP-331-000019163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019165 | ELP-331-000019165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019167 | ELP-331-000019167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019181 | ELP-331-000019182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019188 | ELP-331-000019188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019197 | ELP-331-000019197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019199 | ELP-331-000019200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019204 | ELP-331-000019204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019206 | ELP-331-000019208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019213 | ELP-331-000019214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019219 | ELP-331-000019220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019224 | ELP-331-000019224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019228 | ELP-331-000019229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019234 | ELP-331-000019234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019236 | ELP-331-000019237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019240 | ELP-331-000019240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019242 | ELP-331-000019243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019252 | ELP-331-000019252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019256 | ELP-331-000019256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019264 | ELP-331-000019264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019268 | ELP-331-000019268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019278 | ELP-331-000019278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019280 | ELP-331-000019280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019292 | ELP-331-000019293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019296 | ELP-331-000019296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019300 | ELP-331-000019300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019314 | ELP-331-000019315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019317 | ELP-331-000019317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019323 | ELP-331-000019323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019331 | ELP-331-000019331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019333 | ELP-331-000019333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019335 | ELP-331-000019335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019350 | ELP-331-000019351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019354 | ELP-331-000019355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019368 | ELP-331-000019370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019372 | ELP-331-000019372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019377 | ELP-331-000019377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019397 | ELP-331-000019406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019415 | ELP-331-000019415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019420 | ELP-331-000019420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019425 | ELP-331-000019425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019432 | ELP-331-000019437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019461 | ELP-331-000019461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019463 | ELP-331-000019463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019472 | ELP-331-000019479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019482 | ELP-331-000019483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019487 | ELP-331-000019488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019501 | ELP-331-000019503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019518 | ELP-331-000019520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019522 | ELP-331-000019523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019529 | ELP-331-000019529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019542 | ELP-331-000019543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019557 | ELP-331-000019563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019565 | ELP-331-000019569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019571 | ELP-331-000019574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019577 | ELP-331-000019577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019583 | ELP-331-000019584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019586 | ELP-331-000019589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019600 | ELP-331-000019600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019612 | ELP-331-000019617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019619 | ELP-331-000019619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019622 | ELP-331-000019626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019628 | ELP-331-000019628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019634 | ELP-331-000019636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019638 | ELP-331-000019638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019641 | ELP-331-000019641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019643 | ELP-331-000019643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019652 | ELP-331-000019652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019667 | ELP-331-000019667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019670 | ELP-331-000019670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019672 | ELP-331-000019674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019684 | ELP-331-000019684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019686 | ELP-331-000019686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019689 | ELP-331-000019690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019695 | ELP-331-000019696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019712 | ELP-331-000019712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019722 | ELP-331-000019722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019724 | ELP-331-000019726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019728 | ELP-331-000019733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019735 | ELP-331-000019735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019737 | ELP-331-000019737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019741 | ELP-331-000019742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019745 | ELP-331-000019745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019766 | ELP-331-000019766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019771 | ELP-331-000019772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019778 | ELP-331-000019778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019783 | ELP-331-000019783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019792 | ELP-331-000019798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019800 | ELP-331-000019802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019810 | ELP-331-000019810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019822 | ELP-331-000019826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019829 | ELP-331-000019831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019833 | ELP-331-000019833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019837 | ELP-331-000019838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019842 | ELP-331-000019843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019845 | ELP-331-000019845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019859 | ELP-331-000019862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019871 | ELP-331-000019871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019884 | ELP-331-000019884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019895 | ELP-331-000019895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019910 | ELP-331-000019910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019912 | ELP-331-000019913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019918 | ELP-331-000019918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019920 | ELP-331-000019921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019923 | ELP-331-000019927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019931 | ELP-331-000019931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019949 | ELP-331-000019951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019953 | ELP-331-000019954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019962 | ELP-331-000019963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019965 | ELP-331-000019968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019974 | ELP-331-000019974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019976 | ELP-331-000019978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019980 | ELP-331-000019982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019988 | ELP-331-000019988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019993 | ELP-331-000019994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019996 | ELP-331-000020001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020005 | ELP-331-000020005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020007 | ELP-331-000020007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020009 | ELP-331-000020012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020024 | ELP-331-000020024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020032 | ELP-331-000020033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020039 | ELP-331-000020039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020041 | ELP-331-000020041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020043 | ELP-331-000020044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020046 | ELP-331-000020046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020048 | ELP-331-000020048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020052 | ELP-331-000020053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020065 | ELP-331-000020069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020071 | ELP-331-000020073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020075 | ELP-331-000020076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020092 | ELP-331-000020092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020096 | ELP-331-000020098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020100 | ELP-331-000020100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020106 | ELP-331-000020106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020108 | ELP-331-000020108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020112 | ELP-331-000020112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020124 | ELP-331-000020124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020135 | ELP-331-000020135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020139 | ELP-331-000020141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020146 | ELP-331-000020147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020149 | ELP-331-000020149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020154 | ELP-331-000020154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020157 | ELP-331-000020158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020170 | ELP-331-000020170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020178 | ELP-331-000020178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020181 | ELP-331-000020182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020184 | ELP-331-000020184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020189 | ELP-331-000020191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020201 | ELP-331-000020203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020216 | ELP-331-000020219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020221 | ELP-331-000020222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020224 | ELP-331-000020224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020237 | ELP-331-000020240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020242 | ELP-331-000020243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020246 | ELP-331-000020246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020258 | ELP-331-000020258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020264 | ELP-331-000020264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020266 | ELP-331-000020266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020295 | ELP-331-000020298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020300 | ELP-331-000020300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020305 | ELP-331-000020307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020309 | ELP-331-000020309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020315 | ELP-331-000020315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020323 | ELP-331-000020323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020328 | ELP-331-000020328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020331 | ELP-331-000020332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020334 | ELP-331-000020334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020336 | ELP-331-000020339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020346 | ELP-331-000020346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020360 | ELP-331-000020369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020375 | ELP-331-000020375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020377 | ELP-331-000020377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020401 | ELP-331-000020403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020417 | ELP-331-000020421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020429 | ELP-331-000020429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020434 | ELP-331-000020438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020440 | ELP-331-000020440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020446 | ELP-331-000020446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020449 | ELP-331-000020451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020456 | ELP-331-000020460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020464 | ELP-331-000020464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020473 | ELP-331-000020473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020475 | ELP-331-000020480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020482 | ELP-331-000020482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020484 | ELP-331-000020485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020506 | ELP-331-000020506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020535 | ELP-331-000020536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020542 | ELP-331-000020542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020544 | ELP-331-000020544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020548 | ELP-331-000020548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020551 | ELP-331-000020551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020553 | ELP-331-000020555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020558 | ELP-331-000020558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020560 | ELP-331-000020561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020563 | ELP-331-000020564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020575 | ELP-331-000020579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020582 | ELP-331-000020584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020586 | ELP-331-000020588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020594 | ELP-331-000020594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020596 | ELP-331-000020596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020604 | ELP-331-000020604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020607 | ELP-331-000020608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020610 | ELP-331-000020612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020616 | ELP-331-000020617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020619 | ELP-331-000020619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020628 | ELP-331-000020628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020632 | ELP-331-000020633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020638 | ELP-331-000020639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020645 | ELP-331-000020645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020647 | ELP-331-000020647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020656 | ELP-331-000020656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020663 | ELP-331-000020669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020680 | ELP-331-000020680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020693 | ELP-331-000020693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020708 | ELP-331-000020708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020730 | ELP-331-000020730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020735 | ELP-331-000020736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020748 | ELP-331-000020748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020757 | ELP-331-000020757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020766 | ELP-331-000020766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020769 | ELP-331-000020769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020772 | ELP-331-000020774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020781 | ELP-331-000020792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020795 | ELP-331-000020804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020806 | ELP-331-000020806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020808 | ELP-331-000020812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020830 | ELP-331-000020831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020833 | ELP-331-000020834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020836 | ELP-331-000020837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020841 | ELP-331-000020845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020865 | ELP-331-000020865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020869 | ELP-331-000020870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020872 | ELP-331-000020874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020883 | ELP-331-000020883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020885 | ELP-331-000020885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020888 | ELP-331-000020892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020897 | ELP-331-000020899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020902 | ELP-331-000020903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020909 | ELP-331-000020909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020953 | ELP-331-000020953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020955 | ELP-331-000020960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020964 | ELP-331-000020965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020979 | ELP-331-000020982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020985 | ELP-331-000020987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020992 | ELP-331-000020993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021002 | ELP-331-000021003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021005 | ELP-331-000021009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021011 | ELP-331-000021011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021013 | ELP-331-000021015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021017 | ELP-331-000021022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021039 | ELP-331-000021040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021042 | ELP-331-000021042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021044 | ELP-331-000021045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021051 | ELP-331-000021051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021054 | ELP-331-000021054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021058 | ELP-331-000021060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021063 | ELP-331-000021063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021085 | ELP-331-000021089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021096 | ELP-331-000021098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021101 | ELP-331-000021101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021104 | ELP-331-000021104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021107 | ELP-331-000021108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021110 | ELP-331-000021113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021117 | ELP-331-000021119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021123 | ELP-331-000021125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021127 | ELP-331-000021128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021132 | ELP-331-000021132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021146 | ELP-331-000021147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021150 | ELP-331-000021151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021153 | ELP-331-000021153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021157 | ELP-331-000021157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021159 | ELP-331-000021160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021167 | ELP-331-000021169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021173 | ELP-331-000021173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021182 | ELP-331-000021182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021188 | ELP-331-000021188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021190 | ELP-331-000021190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021208 | ELP-331-000021208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021211 | ELP-331-000021212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021218 | ELP-331-000021218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021222 | ELP-331-000021222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021230 | ELP-331-000021230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021234 | ELP-331-000021234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021236 | ELP-331-000021236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021247 | ELP-331-000021247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021253 | ELP-331-000021253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021278 | ELP-331-000021278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021286 | ELP-331-000021287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021317 | ELP-331-000021317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021327 | ELP-331-000021330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021334 | ELP-331-000021334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021339 | ELP-331-000021339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021343 | ELP-331-000021343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021346 | ELP-331-000021351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021359 | ELP-331-000021362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021364 | ELP-331-000021365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021370 | ELP-331-000021373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021375 | ELP-331-000021375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021378 | ELP-331-000021380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021388 | ELP-331-000021394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021399 | ELP-331-000021400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021402 | ELP-331-000021403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021406 | ELP-331-000021406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021432 | ELP-331-000021432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021441 | ELP-331-000021442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021445 | ELP-331-000021465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021467 | ELP-331-000021469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021472 | ELP-331-000021472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021510 | ELP-331-000021514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021516 | ELP-331-000021520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021523 | ELP-331-000021524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000021547 | ELP-331-000021547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021590 | ELP-331-000021594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021605 | ELP-331-000021608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021621 | ELP-331-000021622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000021 | ELP-332-000000021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000023 | ELP-332-000000024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000027 | ELP-332-000000027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000071 | ELP-332-000000071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000103 | ELP-332-000000103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000107 | ELP-332-000000107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000127 | ELP-332-000000127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000141 | ELP-332-000000141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000148 | ELP-332-000000148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000165 | ELP-332-000000165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000181 | ELP-332-000000181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000183 | ELP-332-000000183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000188 | ELP-332-000000189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000196 | ELP-332-000000196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000200 | ELP-332-000000200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000210 | ELP-332-000000211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000220 | ELP-332-000000221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000224 | ELP-332-000000224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000249 | ELP-332-000000249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000253 | ELP-332-000000253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000259 | ELP-332-000000260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000266 | ELP-332-000000266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000286 | ELP-332-000000286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000296 | ELP-332-000000296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000304 | ELP-332-000000305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000311 | ELP-332-000000311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000315 | ELP-332-000000315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000317 | ELP-332-000000317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000328 | ELP-332-000000328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000334 | ELP-332-000000334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000343 | ELP-332-000000343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000345 | ELP-332-000000345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000348 | ELP-332-000000348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000354 | ELP-332-000000354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000358 | ELP-332-000000358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000362 | ELP-332-000000362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000365 | ELP-332-000000365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000373 | ELP-332-000000373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000383 | ELP-332-000000383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000388 | ELP-332-000000390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000399 | ELP-332-000000399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000403 | ELP-332-000000404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000406 | ELP-332-000000406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000409 | ELP-332-000000410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000417 | ELP-332-000000418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000425 | ELP-332-000000425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000441 | ELP-332-000000441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000443 | ELP-332-000000444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000447 | ELP-332-000000447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000449 | ELP-332-000000449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000454 | ELP-332-000000454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000456 | ELP-332-000000456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000458 | ELP-332-000000458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000467 | ELP-332-000000467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000478 | ELP-332-000000478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000483 | ELP-332-000000483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000486 | ELP-332-000000486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000490 | ELP-332-000000491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000495 | ELP-332-000000496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000499 | ELP-332-000000499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000501 | ELP-332-000000502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000504 | ELP-332-000000505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000511 | ELP-332-000000512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000515 | ELP-332-000000515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000518 | ELP-332-000000519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000522 | ELP-332-000000522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000529 | ELP-332-000000529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000534 | ELP-332-000000535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000551 | ELP-332-000000551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000559 | ELP-332-000000559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000565 | ELP-332-000000565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000568 | ELP-332-000000568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000570 | ELP-332-000000570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000574 | ELP-332-000000574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000578 | ELP-332-000000578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000583 | ELP-332-000000583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000585 | ELP-332-000000585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000589 | ELP-332-000000589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000598 | ELP-332-000000598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000602 | ELP-332-000000602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000604 | ELP-332-000000604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000608 | ELP-332-000000608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000610 | ELP-332-000000610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000626 | ELP-332-000000628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000631 | ELP-332-000000631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000634 | ELP-332-000000634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000638 | ELP-332-000000638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000643 | ELP-332-000000643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000645 | ELP-332-000000646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000654 | ELP-332-000000655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000660 | ELP-332-000000660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000685 | ELP-332-000000685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000690 | ELP-332-000000691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000698 | ELP-332-000000698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000702 | ELP-332-000000702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000714 | ELP-332-000000714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000719 | ELP-332-000000719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000721 | ELP-332-000000721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000723 | ELP-332-000000723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000726 | ELP-332-000000726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000738 | ELP-332-000000738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000742 | ELP-332-000000742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000749 | ELP-332-000000749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000754 | ELP-332-000000754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000756 | ELP-332-000000756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000761 | ELP-332-000000761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000764 | ELP-332-000000766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000768 | ELP-332-000000768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000780 | ELP-332-000000780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000786 | ELP-332-000000786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000800 | ELP-332-000000801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000816 | ELP-332-000000816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000818 | ELP-332-000000819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000821 | ELP-332-000000825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000833 | ELP-332-000000834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000837 | ELP-332-000000837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000842 | ELP-332-000000842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000848 | ELP-332-000000849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000855 | ELP-332-000000856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000861 | ELP-332-000000861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000870 | ELP-332-000000870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000874 | ELP-332-000000875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000877 | ELP-332-000000878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000886 | ELP-332-000000886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000896 | ELP-332-000000896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000901 | ELP-332-000000901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000909 | ELP-332-000000909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000912 | ELP-332-000000912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000919 | ELP-332-000000919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000933 | ELP-332-000000933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000938 | ELP-332-000000938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000000942 | ELP-332-000000942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000945 | ELP-332-000000945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000953 | ELP-332-000000953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000959 | ELP-332-000000959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000961 | ELP-332-000000962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000969 | ELP-332-000000970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000973 | ELP-332-000000973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000982 | ELP-332-000000983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000000998 | ELP-332-000000998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001012 | ELP-332-000001012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001015 | ELP-332-000001015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001017 | ELP-332-000001017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001019 | ELP-332-000001019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001021 | ELP-332-000001021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001024 | ELP-332-000001024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001032 | ELP-332-000001032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001035 | ELP-332-000001035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001037 | ELP-332-000001037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001040 | ELP-332-000001041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001045 | ELP-332-000001045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001048 | ELP-332-000001048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001054 | ELP-332-000001054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001066 | ELP-332-000001066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001093 | ELP-332-000001093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001097 | ELP-332-000001097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001123 | ELP-332-000001124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001137 | ELP-332-000001137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001143 | ELP-332-000001143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001147 | ELP-332-000001147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001153 | ELP-332-000001153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001158 | ELP-332-000001158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001160 | ELP-332-000001160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001162 | ELP-332-000001163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001165 | ELP-332-000001165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001167 | ELP-332-000001167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001169 | ELP-332-000001169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001174 | ELP-332-000001174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001215 | ELP-332-000001215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001218 | ELP-332-000001220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001224 | ELP-332-000001224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001226 | ELP-332-000001226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001238 | ELP-332-000001238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001242 | ELP-332-000001242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001244 | ELP-332-000001244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001249 | ELP-332-000001249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001252 | ELP-332-000001252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001256 | ELP-332-000001258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001262 | ELP-332-000001262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001268 | ELP-332-000001269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001272 | ELP-332-000001272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001276 | ELP-332-000001276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001284 | ELP-332-000001284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001288 | ELP-332-000001288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001291 | ELP-332-000001291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001300 | ELP-332-000001300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001310 | ELP-332-000001310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001314 | ELP-332-000001314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001319 | ELP-332-000001319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001325 | ELP-332-000001325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001327 | ELP-332-000001327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001330 | ELP-332-000001331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001336 | ELP-332-000001336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001343 | ELP-332-000001343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001345 | ELP-332-000001345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001351 | ELP-332-000001351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001362 | ELP-332-000001362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001367 | ELP-332-000001367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001373 | ELP-332-000001373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001376 | ELP-332-000001376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001381 | ELP-332-000001382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001393 | ELP-332-000001393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001403 | ELP-332-000001404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001410 | ELP-332-000001410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001412 | ELP-332-000001412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001421 | ELP-332-000001422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001436 | ELP-332-000001436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001442 | ELP-332-000001442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001444 | ELP-332-000001444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001449 | ELP-332-000001449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001453 | ELP-332-000001453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001465 | ELP-332-000001465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001467 | ELP-332-000001468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001471 | ELP-332-000001471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001477 | ELP-332-000001478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001494 | ELP-332-000001494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001496 | ELP-332-000001496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001501 | ELP-332-000001501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001504 | ELP-332-000001504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001507 | ELP-332-000001507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001515 | ELP-332-000001515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001518 | ELP-332-000001518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001538 | ELP-332-000001538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001546 | ELP-332-000001546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001552 | ELP-332-000001554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001556 | ELP-332-000001556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001580 | ELP-332-000001580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001587 | ELP-332-000001587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001596 | ELP-332-000001596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001599 | ELP-332-000001600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001605 | ELP-332-000001605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001609 | ELP-332-000001609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001617 | ELP-332-000001617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001620 | ELP-332-000001620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001631 | ELP-332-000001631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001634 | ELP-332-000001634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001641 | ELP-332-000001641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001644 | ELP-332-000001644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001647 | ELP-332-000001647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001649 | ELP-332-000001649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001669 | ELP-332-000001669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001672 | ELP-332-000001672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001679 | ELP-332-000001680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001688 | ELP-332-000001688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001694 | ELP-332-000001694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001696 | ELP-332-000001696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001698 | ELP-332-000001698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001704 | ELP-332-000001708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001713 | ELP-332-000001713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001720 | ELP-332-000001720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001723 | ELP-332-000001723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001728 | ELP-332-000001728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001736 | ELP-332-000001736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001741 | ELP-332-000001741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001744 | ELP-332-000001744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001746 | ELP-332-000001747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001755 | ELP-332-000001755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001762 | ELP-332-000001762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001764 | ELP-332-000001764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001767 | ELP-332-000001767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001769 | ELP-332-000001769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001773 | ELP-332-000001773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001784 | ELP-332-000001784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001793 | ELP-332-000001798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001817 | ELP-332-000001817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001823 | ELP-332-000001823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001825 | ELP-332-000001825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001837 | ELP-332-000001837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001839 | ELP-332-000001841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001845 | ELP-332-000001846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001848 | ELP-332-000001851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001853 | ELP-332-000001854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001864 | ELP-332-000001864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001866 | ELP-332-000001867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001887 | ELP-332-000001889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001901 | ELP-332-000001901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001906 | ELP-332-000001906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001916 | ELP-332-000001917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001919 | ELP-332-000001919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001922 | ELP-332-000001923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001930 | ELP-332-000001930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001932 | ELP-332-000001934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001938 | ELP-332-000001938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001942 | ELP-332-000001942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001944 | ELP-332-000001944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001946 | ELP-332-000001947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001949 | ELP-332-000001950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001957 | ELP-332-000001957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001959 | ELP-332-000001959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001965 | ELP-332-000001965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001972 | ELP-332-000001972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001974 | ELP-332-000001975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000001979 | ELP-332-000001979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000001993 | ELP-332-000001993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002006 | ELP-332-000002006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002027 | ELP-332-000002028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002041 | ELP-332-000002041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002048 | ELP-332-000002048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002050 | ELP-332-000002050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002053 | ELP-332-000002053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002059 | ELP-332-000002059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002061 | ELP-332-000002061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002088 | ELP-332-000002089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002091 | ELP-332-000002091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002102 | ELP-332-000002102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002104 | ELP-332-000002104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002113 | ELP-332-000002113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002115 | ELP-332-000002117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002126 | ELP-332-000002126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002131 | ELP-332-000002131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002133 | ELP-332-000002133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002135 | ELP-332-000002135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002142 | ELP-332-000002142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002146 | ELP-332-000002147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002162 | ELP-332-000002162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002167 | ELP-332-000002168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002178 | ELP-332-000002178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002185 | ELP-332-000002186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002194 | ELP-332-000002194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002198 | ELP-332-000002199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002208 | ELP-332-000002209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002215 | ELP-332-000002215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002230 | ELP-332-000002230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002236 | ELP-332-000002237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002242 | ELP-332-000002243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002245 | ELP-332-000002245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002253 | ELP-332-000002256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002258 | ELP-332-000002258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002260 | ELP-332-000002260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002265 | ELP-332-000002265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002267 | ELP-332-000002267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002273 | ELP-332-000002273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002277 | ELP-332-000002277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002282 | ELP-332-000002283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002294 | ELP-332-000002294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002296 | ELP-332-000002296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002298 | ELP-332-000002299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002305 | ELP-332-000002305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002315 | ELP-332-000002315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002317 | ELP-332-000002317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002326 | ELP-332-000002326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002329 | ELP-332-000002329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002332 | ELP-332-000002336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002338 | ELP-332-000002338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002355 | ELP-332-000002355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002359 | ELP-332-000002359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002365 | ELP-332-000002365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002372 | ELP-332-000002373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002376 | ELP-332-000002376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002381 | ELP-332-000002381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002385 | ELP-332-000002385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002390 | ELP-332-000002390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002392 | ELP-332-000002392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002404 | ELP-332-000002404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002416 | ELP-332-000002417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002419 | ELP-332-000002419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002421 | ELP-332-000002422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002425 | ELP-332-000002426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002432 | ELP-332-000002432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002435 | ELP-332-000002436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002444 | ELP-332-000002444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002446 | ELP-332-000002447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002451 | ELP-332-000002451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002453 | ELP-332-000002456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002458 | ELP-332-000002459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002467 | ELP-332-000002470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002479 | ELP-332-000002479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002481 | ELP-332-000002481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002484 | ELP-332-000002484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002495 | ELP-332-000002499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002510 | ELP-332-000002510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002513 | ELP-332-000002514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002516 | ELP-332-000002517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002520 | ELP-332-000002522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002524 | ELP-332-000002530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002534 | ELP-332-000002537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002539 | ELP-332-000002542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002554 | ELP-332-000002556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002558 | ELP-332-000002559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002569 | ELP-332-000002569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002582 | ELP-332-000002585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002602 | ELP-332-000002603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002607 | ELP-332-000002608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002616 | ELP-332-000002616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002619 | ELP-332-000002619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002663 | ELP-332-000002663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002665 | ELP-332-000002665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002669 | ELP-332-000002669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002671 | ELP-332-000002671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002673 | ELP-332-000002682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002684 | ELP-332-000002684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002689 | ELP-332-000002693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002695 | ELP-332-000002700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002713 | ELP-332-000002713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002718 | ELP-332-000002718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002721 | ELP-332-000002725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002727 | ELP-332-000002738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002746 | ELP-332-000002746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002748 | ELP-332-000002748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002764 | ELP-332-000002764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002766 | ELP-332-000002766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002771 | ELP-332-000002772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002774 | ELP-332-000002774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002776 | ELP-332-000002776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002778 | ELP-332-000002778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002810 | ELP-332-000002811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002823 | ELP-332-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002825 | ELP-332-000002825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002828 | ELP-332-000002828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002841 | ELP-332-000002843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002847 | ELP-332-000002847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002849 | ELP-332-000002849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002855 | ELP-332-000002856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002858 | ELP-332-000002859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002865 | ELP-332-000002870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002874 | ELP-332-000002874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002878 | ELP-332-000002883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002893 | ELP-332-000002893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002895 | ELP-332-000002895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002899 | ELP-332-000002899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002902 | ELP-332-000002902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002917 | ELP-332-000002917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002920 | ELP-332-000002920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002924 | ELP-332-000002925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002927 | ELP-332-000002930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002932 | ELP-332-000002933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002935 | ELP-332-000002935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002941 | ELP-332-000002942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000002944 | ELP-332-000002948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002956 | ELP-332-000002958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002969 | ELP-332-000002969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000002980 | ELP-332-000002980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003003 | ELP-332-000003007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003009 | ELP-332-000003009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003021 | ELP-332-000003021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003030 | ELP-332-000003030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003033 | ELP-332-000003033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003036 | ELP-332-000003037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003040 | ELP-332-000003045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003048 | ELP-332-000003049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003063 | ELP-332-000003063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003067 | ELP-332-000003068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003070 | ELP-332-000003075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003078 | ELP-332-000003078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003085 | ELP-332-000003085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003088 | ELP-332-000003088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003097 | ELP-332-000003097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003106 | ELP-332-000003107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003109 | ELP-332-000003109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003115 | ELP-332-000003115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003118 | ELP-332-000003118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003128 | ELP-332-000003128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003140 | ELP-332-000003140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003143 | ELP-332-000003144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003150 | ELP-332-000003155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003158 | ELP-332-000003160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003174 | ELP-332-000003175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003178 | ELP-332-000003178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003180 | ELP-332-000003180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003185 | ELP-332-000003186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003197 | ELP-332-000003198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003207 | ELP-332-000003207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003209 | ELP-332-000003209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003211 | ELP-332-000003215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003221 | ELP-332-000003221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003228 | ELP-332-000003229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003252 | ELP-332-000003252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003256 | ELP-332-000003258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003280 | ELP-332-000003280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003283 | ELP-332-000003288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003301 | ELP-332-000003303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003305 | ELP-332-000003319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003326 | ELP-332-000003327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003330 | ELP-332-000003330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003332 | ELP-332-000003332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003338 | ELP-332-000003338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003344 | ELP-332-000003344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003346 | ELP-332-000003348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003354 | ELP-332-000003363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003372 | ELP-332-000003379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003381 | ELP-332-000003381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003384 | ELP-332-000003386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003392 | ELP-332-000003397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003399 | ELP-332-000003401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003404 | ELP-332-000003404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003415 | ELP-332-000003416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003418 | ELP-332-000003418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003420 | ELP-332-000003424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003429 | ELP-332-000003431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003433 | ELP-332-000003433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003435 | ELP-332-000003435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003437 | ELP-332-000003437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003439 | ELP-332-000003439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003441 | ELP-332-000003444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003446 | ELP-332-000003446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003451 | ELP-332-000003451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003457 | ELP-332-000003457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003460 | ELP-332-000003460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003465 | ELP-332-000003465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003469 | ELP-332-000003469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003483 | ELP-332-000003485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003495 | ELP-332-000003498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003501 | ELP-332-000003501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003505 | ELP-332-000003506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003509 | ELP-332-000003509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003516 | ELP-332-000003517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003534 | ELP-332-000003537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003542 | ELP-332-000003543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003546 | ELP-332-000003546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003548 | ELP-332-000003551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003553 | ELP-332-000003556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003564 | ELP-332-000003564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003572 | ELP-332-000003572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003574 | ELP-332-000003574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003583 | ELP-332-000003584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003587 | ELP-332-000003588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003596 | ELP-332-000003597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003602 | ELP-332-000003602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003612 | ELP-332-000003612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003615 | ELP-332-000003615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003617 | ELP-332-000003617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003621 | ELP-332-000003622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003643 | ELP-332-000003644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003646 | ELP-332-000003649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003654 | ELP-332-000003658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003660 | ELP-332-000003662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003664 | ELP-332-000003664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003666 | ELP-332-000003666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003670 | ELP-332-000003670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003685 | ELP-332-000003687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003689 | ELP-332-000003690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003699 | ELP-332-000003701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003703 | ELP-332-000003704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003706 | ELP-332-000003707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003711 | ELP-332-000003711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003722 | ELP-332-000003722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003727 | ELP-332-000003727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003730 | ELP-332-000003733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003737 | ELP-332-000003738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003741 | ELP-332-000003741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003757 | ELP-332-000003759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003766 | ELP-332-000003766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003768 | ELP-332-000003771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003773 | ELP-332-000003773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003776 | ELP-332-000003777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003782 | ELP-332-000003783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003795 | ELP-332-000003795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003839 | ELP-332-000003841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003843 | ELP-332-000003845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003855 | ELP-332-000003855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003858 | ELP-332-000003859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003877 | ELP-332-000003878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003885 | ELP-332-000003885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003891 | ELP-332-000003891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003893 | ELP-332-000003898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003900 | ELP-332-000003901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003905 | ELP-332-000003906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003919 | ELP-332-000003921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003931 | ELP-332-000003931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003948 | ELP-332-000003948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003958 | ELP-332-000003958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003960 | ELP-332-000003960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003962 | ELP-332-000003964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000003971 | ELP-332-000003972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003983 | ELP-332-000003986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003988 | ELP-332-000003989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000003994 | ELP-332-000003997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004007 | ELP-332-000004008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004013 | ELP-332-000004015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004018 | ELP-332-000004019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004025 | ELP-332-000004025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004027 | ELP-332-000004027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004029 | ELP-332-000004045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004047 | ELP-332-000004047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004049 | ELP-332-000004054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004063 | ELP-332-000004063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004078 | ELP-332-000004079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004082 | ELP-332-000004082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004088 | ELP-332-000004091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004095 | ELP-332-000004100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004102 | ELP-332-000004102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004104 | ELP-332-000004105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004140 | ELP-332-000004140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004150 | ELP-332-000004150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004155 | ELP-332-000004156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004181 | ELP-332-000004182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004186 | ELP-332-000004193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004212 | ELP-332-000004212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004219 | ELP-332-000004223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004225 | ELP-332-000004225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004234 | ELP-332-000004235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004247 | ELP-332-000004251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004253 | ELP-332-000004259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004268 | ELP-332-000004269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004271 | ELP-332-000004273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004277 | ELP-332-000004280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004284 | ELP-332-000004284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004288 | ELP-332-000004288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004290 | ELP-332-000004290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004293 | ELP-332-000004293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004315 | ELP-332-000004317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004324 | ELP-332-000004324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004351 | ELP-332-000004352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004362 | ELP-332-000004362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004379 | ELP-332-000004380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004389 | ELP-332-000004389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004391 | ELP-332-000004391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004393 | ELP-332-000004393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004419 | ELP-332-000004420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004428 | ELP-332-000004428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004430 | ELP-332-000004431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004434 | ELP-332-000004434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004438 | ELP-332-000004438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004459 | ELP-332-000004459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004472 | ELP-332-000004475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004477 | ELP-332-000004477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004479 | ELP-332-000004479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004499 | ELP-332-000004499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004514 | ELP-332-000004515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004517 | ELP-332-000004517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004521 | ELP-332-000004521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004526 | ELP-332-000004527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004530 | ELP-332-000004530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004538 | ELP-332-000004539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004557 | ELP-332-000004557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004565 | ELP-332-000004565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004567 | ELP-332-000004567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004582 | ELP-332-000004582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004584 | ELP-332-000004584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004593 | ELP-332-000004593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004600 | ELP-332-000004600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004610 | ELP-332-000004611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004621 | ELP-332-000004621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004638 | ELP-332-000004638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004641 | ELP-332-000004641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004650 | ELP-332-000004650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004652 | ELP-332-000004652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004658 | ELP-332-000004658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004674 | ELP-332-000004674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004689 | ELP-332-000004689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004692 | ELP-332-000004692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004694 | ELP-332-000004694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004698 | ELP-332-000004701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004703 | ELP-332-000004703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004711 | ELP-332-000004711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004728 | ELP-332-000004728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004734 | ELP-332-000004734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004742 | ELP-332-000004743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004746 | ELP-332-000004746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004758 | ELP-332-000004758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004766 | ELP-332-000004767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004769 | ELP-332-000004769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004782 | ELP-332-000004782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004786 | ELP-332-000004786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004790 | ELP-332-000004790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004802 | ELP-332-000004802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004818 | ELP-332-000004818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004821 | ELP-332-000004821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004829 | ELP-332-000004829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004843 | ELP-332-000004844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004846 | ELP-332-000004847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004852 | ELP-332-000004852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004864 | ELP-332-000004864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004871 | ELP-332-000004871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004889 | ELP-332-000004889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004891 | ELP-332-000004891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004893 | ELP-332-000004893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004895 | ELP-332-000004895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004906 | ELP-332-000004906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004908 | ELP-332-000004908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004911 | ELP-332-000004911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000004913 | ELP-332-000004913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004919 | ELP-332-000004919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004932 | ELP-332-000004932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004940 | ELP-332-000004940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004949 | ELP-332-000004949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004958 | ELP-332-000004959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004962 | ELP-332-000004962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004982 | ELP-332-000004982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004988 | ELP-332-000004989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005024 | ELP-332-000005024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005031 | ELP-332-000005031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005053 | ELP-332-000005053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005057 | ELP-332-000005057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005085 | ELP-332-000005085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005102 | ELP-332-000005102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005121 | ELP-332-000005121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005127 | ELP-332-000005127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005131 | ELP-332-000005131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005149 | ELP-332-000005149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005160 | ELP-332-000005161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005191 | ELP-332-000005191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005204 | ELP-332-000005204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005210 | ELP-332-000005210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005227 | ELP-332-000005228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005256 | ELP-332-000005259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005263 | ELP-332-000005264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005267 | ELP-332-000005267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005270 | ELP-332-000005270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005272 | ELP-332-000005273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005279 | ELP-332-000005279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005281 | ELP-332-000005281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005287 | ELP-332-000005287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005289 | ELP-332-000005289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005321 | ELP-332-000005321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005323 | ELP-332-000005323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005333 | ELP-332-000005333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005338 | ELP-332-000005339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005343 | ELP-332-000005343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005347 | ELP-332-000005347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005354 | ELP-332-000005354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005356 | ELP-332-000005357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005359 | ELP-332-000005359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005361 | ELP-332-000005361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005365 | ELP-332-000005365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005372 | ELP-332-000005372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005377 | ELP-332-000005377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005383 | ELP-332-000005383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005389 | ELP-332-000005390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005395 | ELP-332-000005395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005410 | ELP-332-000005411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005417 | ELP-332-000005417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005420 | ELP-332-000005421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005428 | ELP-332-000005428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005430 | ELP-332-000005430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005432 | ELP-332-000005432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005444 | ELP-332-000005444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005453 | ELP-332-000005455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005475 | ELP-332-000005475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005477 | ELP-332-000005477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005487 | ELP-332-000005487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005490 | ELP-332-000005490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005495 | ELP-332-000005495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005515 | ELP-332-000005515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005521 | ELP-332-000005522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005532 | ELP-332-000005532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005546 | ELP-332-000005547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005563 | ELP-332-000005563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005565 | ELP-332-000005565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005568 | ELP-332-000005568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005578 | ELP-332-000005580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005590 | ELP-332-000005591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005610 | ELP-332-000005610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005633 | ELP-332-000005633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005640 | ELP-332-000005640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005645 | ELP-332-000005645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005648 | ELP-332-000005648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005650 | ELP-332-000005651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005653 | ELP-332-000005653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005663 | ELP-332-000005663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005685 | ELP-332-000005685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005691 | ELP-332-000005692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005716 | ELP-332-000005716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005718 | ELP-332-000005719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005724 | ELP-332-000005724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005726 | ELP-332-000005728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005731 | ELP-332-000005731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005736 | ELP-332-000005736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005751 | ELP-332-000005751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005758 | ELP-332-000005758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005768 | ELP-332-000005768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005774 | ELP-332-000005775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005777 | ELP-332-000005778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005782 | ELP-332-000005782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005787 | ELP-332-000005787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005790 | ELP-332-000005790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005792 | ELP-332-000005795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005797 | ELP-332-000005801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005806 | ELP-332-000005806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005811 | ELP-332-000005811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005818 | ELP-332-000005819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005834 | ELP-332-000005834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005838 | ELP-332-000005839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005846 | ELP-332-000005846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005849 | ELP-332-000005849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005851 | ELP-332-000005851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005867 | ELP-332-000005867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005870 | ELP-332-000005870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005873 | ELP-332-000005873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005899 | ELP-332-000005899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005905 | ELP-332-000005905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005908 | ELP-332-000005908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005910 | ELP-332-000005910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005916 | ELP-332-000005917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005928 | ELP-332-000005928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005933 | ELP-332-000005933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005939 | ELP-332-000005939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005946 | ELP-332-000005946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005955 | ELP-332-000005955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005959 | ELP-332-000005959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005966 | ELP-332-000005966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005984 | ELP-332-000005984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005987 | ELP-332-000005987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005992 | ELP-332-000005992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005998 | ELP-332-000005999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006010 | ELP-332-000006012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006014 | ELP-332-000006014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006017 | ELP-332-000006017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006021 | ELP-332-000006021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006023 | ELP-332-000006023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006026 | ELP-332-000006026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006029 | ELP-332-000006032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006051 | ELP-332-000006052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006054 | ELP-332-000006055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006057 | ELP-332-000006058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006063 | ELP-332-000006063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006074 | ELP-332-000006076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006081 | ELP-332-000006081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006086 | ELP-332-000006086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006093 | ELP-332-000006093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006095 | ELP-332-000006095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006104 | ELP-332-000006104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006112 | ELP-332-000006112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006132 | ELP-332-000006132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006145 | ELP-332-000006145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006149 | ELP-332-000006149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006153 | ELP-332-000006153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006162 | ELP-332-000006162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006166 | ELP-332-000006166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006174 | ELP-332-000006174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006176 | ELP-332-000006176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006180 | ELP-332-000006180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006186 | ELP-332-000006186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006198 | ELP-332-000006198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006200 | ELP-332-000006201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006205 | ELP-332-000006207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006210 | ELP-332-000006210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006220 | ELP-332-000006221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006223 | ELP-332-000006223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006241 | ELP-332-000006241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006243 | ELP-332-000006243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006248 | ELP-332-000006248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006251 | ELP-332-000006251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006260 | ELP-332-000006260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006263 | ELP-332-000006264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006266 | ELP-332-000006266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006268 | ELP-332-000006268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006274 | ELP-332-000006274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006284 | ELP-332-000006284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006286 | ELP-332-000006286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006289 | ELP-332-000006291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006298 | ELP-332-000006298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006315 | ELP-332-000006315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006317 | ELP-332-000006317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006332 | ELP-332-000006332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006337 | ELP-332-000006338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006342 | ELP-332-000006342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006344 | ELP-332-000006344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006370 | ELP-332-000006371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006377 | ELP-332-000006377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006382 | ELP-332-000006382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006387 | ELP-332-000006387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006403 | ELP-332-000006403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006405 | ELP-332-000006405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006412 | ELP-332-000006412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006416 | ELP-332-000006416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006418 | ELP-332-000006418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006422 | ELP-332-000006423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006440 | ELP-332-000006441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006483 | ELP-332-000006483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006486 | ELP-332-000006486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006564 | ELP-332-000006565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006611 | ELP-332-000006611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006618 | ELP-332-000006618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006624 | ELP-332-000006624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006642 | ELP-332-000006642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006652 | ELP-332-000006653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006656 | ELP-332-000006657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006660 | ELP-332-000006660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006665 | ELP-332-000006665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006673 | ELP-332-000006674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006687 | ELP-332-000006687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006692 | ELP-332-000006692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006704 | ELP-332-000006706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006710 | ELP-332-000006710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006719 | ELP-332-000006719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006727 | ELP-332-000006727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006770 | ELP-332-000006770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006786 | ELP-332-000006787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006790 | ELP-332-000006790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006800 | ELP-332-000006800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006815 | ELP-332-000006815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006835 | ELP-332-000006837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006855 | ELP-332-000006855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006861 | ELP-332-000006861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006872 | ELP-332-000006905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006908 | ELP-332-000006961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000006963 | ELP-332-000006971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006999 | ELP-332-000007000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007028 | ELP-332-000007028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007031 | ELP-332-000007031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007037 | ELP-332-000007038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007050 | ELP-332-000007053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007068 | ELP-332-000007068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007074 | ELP-332-000007074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007090 | ELP-332-000007091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007095 | ELP-332-000007096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007102 | ELP-332-000007102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007132 | ELP-332-000007132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007145 | ELP-332-000007149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007154 | ELP-332-000007155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007159 | ELP-332-000007162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007165 | ELP-332-000007172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007192 | ELP-332-000007192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007195 | ELP-332-000007197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007199 | ELP-332-000007207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007209 | ELP-332-000007211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007213 | ELP-332-000007213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007215 | ELP-332-000007215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007217 | ELP-332-000007217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007242 | ELP-332-000007242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007244 | ELP-332-000007244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007306 | ELP-332-000007306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007309 | ELP-332-000007309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007324 | ELP-332-000007324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007337 | ELP-332-000007337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007348 | ELP-332-000007352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007360 | ELP-332-000007361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007363 | ELP-332-000007363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007366 | ELP-332-000007369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007371 | ELP-332-000007373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007380 | ELP-332-000007380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007404 | ELP-332-000007406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007414 | ELP-332-000007416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007420 | ELP-332-000007420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007423 | ELP-332-000007425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007429 | ELP-332-000007433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007435 | ELP-332-000007437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007439 | ELP-332-000007439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007450 | ELP-332-000007450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007452 | ELP-332-000007454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007456 | ELP-332-000007456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007465 | ELP-332-000007466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007475 | ELP-332-000007476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007481 | ELP-332-000007482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007486 | ELP-332-000007486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007488 | ELP-332-000007488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007500 | ELP-332-000007508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007512 | ELP-332-000007517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007519 | ELP-332-000007519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007531 | ELP-332-000007532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007542 | ELP-332-000007542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007544 | ELP-332-000007544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007546 | ELP-332-000007546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007548 | ELP-332-000007548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007550 | ELP-332-000007550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007552 | ELP-332-000007552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007554 | ELP-332-000007554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007565 | ELP-332-000007569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007582 | ELP-332-000007582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007585 | ELP-332-000007585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007590 | ELP-332-000007590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007592 | ELP-332-000007592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007608 | ELP-332-000007612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007616 | ELP-332-000007617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007623 | ELP-332-000007623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007632 | ELP-332-000007632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007634 | ELP-332-000007635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007637 | ELP-332-000007642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007652 | ELP-332-000007652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007654 | ELP-332-000007700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007740 | ELP-332-000007740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007742 | ELP-332-000007748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007755 | ELP-332-000007755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007758 | ELP-332-000007760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007769 | ELP-332-000007770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007778 | ELP-332-000007778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007782 | ELP-332-000007782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007815 | ELP-332-000007815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007817 | ELP-332-000007817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007819 | ELP-332-000007822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007825 | ELP-332-000007825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007830 | ELP-332-000007831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007836 | ELP-332-000007837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007850 | ELP-332-000007854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007870 | ELP-332-000007870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007890 | ELP-332-000007890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000007892 | ELP-332-000007892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007894 | ELP-332-000007895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007897 | ELP-332-000007897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007899 | ELP-332-000007899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007902 | ELP-332-000007902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007909 | ELP-332-000007909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007927 | ELP-332-000007928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007949 | ELP-332-000007949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007958 | ELP-332-000007967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008010 | ELP-332-000008010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008015 | ELP-332-000008027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008039 | ELP-332-000008040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008044 | ELP-332-000008044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008050 | ELP-332-000008050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008052 | ELP-332-000008055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008060 | ELP-332-000008060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008072 | ELP-332-000008073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008079 | ELP-332-000008079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008097 | ELP-332-000008097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008105 | ELP-332-000008105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008153 | ELP-332-000008153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008164 | ELP-332-000008164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008166 | ELP-332-000008166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008178 | ELP-332-000008179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008189 | ELP-332-000008189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008191 | ELP-332-000008192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008207 | ELP-332-000008207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008231 | ELP-332-000008231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008234 | ELP-332-000008234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008248 | ELP-332-000008248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008280 | ELP-332-000008280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008289 | ELP-332-000008289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008297 | ELP-332-000008297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008306 | ELP-332-000008307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008310 | ELP-332-000008310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008319 | ELP-332-000008319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008324 | ELP-332-000008325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008331 | ELP-332-000008331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008346 | ELP-332-000008346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008352 | ELP-332-000008353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008363 | ELP-332-000008363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008365 | ELP-332-000008365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008367 | ELP-332-000008367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008387 | ELP-332-000008388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008395 | ELP-332-000008395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008403 | ELP-332-000008406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008413 | ELP-332-000008413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008448 | ELP-332-000008449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008451 | ELP-332-000008451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008456 | ELP-332-000008457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008459 | ELP-332-000008459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008518 | ELP-332-000008519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008587 | ELP-332-000008587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008589 | ELP-332-000008592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008594 | ELP-332-000008594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008600 | ELP-332-000008603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008609 | ELP-332-000008609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008619 | ELP-332-000008619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008634 | ELP-332-000008634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008640 | ELP-332-000008640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008643 | ELP-332-000008645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008665 | ELP-332-000008665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008670 | ELP-332-000008670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008680 | ELP-332-000008680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008705 | ELP-332-000008705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008707 | ELP-332-000008708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008725 | ELP-332-000008725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008730 | ELP-332-000008730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008736 | ELP-332-000008736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008742 | ELP-332-000008742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008745 | ELP-332-000008745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008747 | ELP-332-000008747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008749 | ELP-332-000008749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008751 | ELP-332-000008751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008773 | ELP-332-000008773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008775 | ELP-332-000008779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008784 | ELP-332-000008784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008792 | ELP-332-000008793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008795 | ELP-332-000008800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008810 | ELP-332-000008810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008837 | ELP-332-000008837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008879 | ELP-332-000008880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008889 | ELP-332-000008889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008895 | ELP-332-000008895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008910 | ELP-332-000008910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008924 | ELP-332-000008924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008930 | ELP-332-000008931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008956 | ELP-332-000008956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008960 | ELP-332-000008960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008962 | ELP-332-000008962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000008965 | ELP-332-000008965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008967 | ELP-332-000008967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008970 | ELP-332-000008970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000008983 | ELP-332-000008995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009000 | ELP-332-000009001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009003 | ELP-332-000009004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009008 | ELP-332-000009008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009017 | ELP-332-000009018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009028 | ELP-332-000009028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009041 | ELP-332-000009043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009045 | ELP-332-000009046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009048 | ELP-332-000009049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009052 | ELP-332-000009053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009055 | ELP-332-000009056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009074 | ELP-332-000009074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009076 | ELP-332-000009076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009079 | ELP-332-000009079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009097 | ELP-332-000009097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009099 | ELP-332-000009099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009105 | ELP-332-000009105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009115 | ELP-332-000009115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009117 | ELP-332-000009117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009133 | ELP-332-000009133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009138 | ELP-332-000009138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009142 | ELP-332-000009142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009158 | ELP-332-000009159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009162 | ELP-332-000009162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009180 | ELP-332-000009180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009182 | ELP-332-000009182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009189 | ELP-332-000009190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009217 | ELP-332-000009218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009233 | ELP-332-000009233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009245 | ELP-332-000009246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009253 | ELP-332-000009255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009259 | ELP-332-000009259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009264 | ELP-332-000009264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009277 | ELP-332-000009277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009279 | ELP-332-000009281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009296 | ELP-332-000009296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009300 | ELP-332-000009303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009307 | ELP-332-000009310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009324 | ELP-332-000009326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009328 | ELP-332-000009329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009335 | ELP-332-000009335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009345 | ELP-332-000009347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009357 | ELP-332-000009357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009359 | ELP-332-000009359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009364 | ELP-332-000009364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009370 | ELP-332-000009370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009373 | ELP-332-000009373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009388 | ELP-332-000009390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009402 | ELP-332-000009402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009408 | ELP-332-000009418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009420 | ELP-332-000009422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009425 | ELP-332-000009431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009434 | ELP-332-000009436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009447 | ELP-332-000009448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009488 | ELP-332-000009489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009491 | ELP-332-000009492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009494 | ELP-332-000009496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009513 | ELP-332-000009514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009516 | ELP-332-000009518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009520 | ELP-332-000009522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009531 | ELP-332-000009531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009536 | ELP-332-000009536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009540 | ELP-332-000009541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009544 | ELP-332-000009544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009546 | ELP-332-000009547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009559 | ELP-332-000009559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009561 | ELP-332-000009564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009585 | ELP-332-000009585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009587 | ELP-332-000009587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009589 | ELP-332-000009590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009595 | ELP-332-000009595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009597 | ELP-332-000009597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009601 | ELP-332-000009601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009609 | ELP-332-000009610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009612 | ELP-332-000009612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009642 | ELP-332-000009642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009668 | ELP-332-000009674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009688 | ELP-332-000009688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009702 | ELP-332-000009704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009709 | ELP-332-000009709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009728 | ELP-332-000009728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009730 | ELP-332-000009732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009740 | ELP-332-000009741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009753 | ELP-332-000009754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009761 | ELP-332-000009761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009763 | ELP-332-000009763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009767 | ELP-332-000009770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009807 | ELP-332-000009810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009818 | ELP-332-000009818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009823 | ELP-332-000009823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009825 | ELP-332-000009829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009834 | ELP-332-000009851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009863 | ELP-332-000009863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009874 | ELP-332-000009874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009876 | ELP-332-000009876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009879 | ELP-332-000009879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009901 | ELP-332-000009903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009910 | ELP-332-000009910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009944 | ELP-332-000009945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009955 | ELP-332-000009955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009972 | ELP-332-000009973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009982 | ELP-332-000009982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009984 | ELP-332-000009984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009986 | ELP-332-000009986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010012 | ELP-332-000010013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010021 | ELP-332-000010021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010023 | ELP-332-000010024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010027 | ELP-332-000010027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010031 | ELP-332-000010031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010052 | ELP-332-000010052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010064 | ELP-332-000010067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010069 | ELP-332-000010069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010071 | ELP-332-000010071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010091 | ELP-332-000010091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010106 | ELP-332-000010107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010109 | ELP-332-000010109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010113 | ELP-332-000010113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010118 | ELP-332-000010119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010122 | ELP-332-000010122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010129 | ELP-332-000010130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010148 | ELP-332-000010148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010156 | ELP-332-000010156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010158 | ELP-332-000010158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010173 | ELP-332-000010173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010175 | ELP-332-000010175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010184 | ELP-332-000010184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010191 | ELP-332-000010191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010200 | ELP-332-000010201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010211 | ELP-332-000010211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010228 | ELP-332-000010228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010231 | ELP-332-000010231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010240 | ELP-332-000010240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010242 | ELP-332-000010242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010248 | ELP-332-000010248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010264 | ELP-332-000010264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010279 | ELP-332-000010279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010282 | ELP-332-000010282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010284 | ELP-332-000010284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010288 | ELP-332-000010291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010293 | ELP-332-000010293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010301 | ELP-332-000010301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010318 | ELP-332-000010318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010324 | ELP-332-000010324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010332 | ELP-332-000010333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010336 | ELP-332-000010336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010348 | ELP-332-000010348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010356 | ELP-332-000010357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010359 | ELP-332-000010359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010372 | ELP-332-000010372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010376 | ELP-332-000010376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010380 | ELP-332-000010380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010392 | ELP-332-000010392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010408 | ELP-332-000010408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010411 | ELP-332-000010411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010419 | ELP-332-000010419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010433 | ELP-332-000010434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010436 | ELP-332-000010437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010442 | ELP-332-000010442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010454 | ELP-332-000010454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010461 | ELP-332-000010461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010479 | ELP-332-000010479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010481 | ELP-332-000010481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010483 | ELP-332-000010483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010485 | ELP-332-000010485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010496 | ELP-332-000010496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010498 | ELP-332-000010498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010501 | ELP-332-000010501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010503 | ELP-332-000010503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010509 | ELP-332-000010509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010522 | ELP-332-000010522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010530 | ELP-332-000010530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010539 | ELP-332-000010539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010548 | ELP-332-000010549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010552 | ELP-332-000010552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010572 | ELP-332-000010572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010578 | ELP-332-000010579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010614 | ELP-332-000010614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010621 | ELP-332-000010621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010643 | ELP-332-000010643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010647 | ELP-332-000010647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010675 | ELP-332-000010675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010692 | ELP-332-000010692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010711 | ELP-332-000010711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010717 | ELP-332-000010717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010721 | ELP-332-000010721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010739 | ELP-332-000010739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010750 | ELP-332-000010751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010781 | ELP-332-000010781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010794 | ELP-332-000010794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010800 | ELP-332-000010800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010817 | ELP-332-000010818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010846 | ELP-332-000010849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010853 | ELP-332-000010854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010857 | ELP-332-000010857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010860 | ELP-332-000010860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010862 | ELP-332-000010863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010869 | ELP-332-000010869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010871 | ELP-332-000010871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010877 | ELP-332-000010877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010879 | ELP-332-000010879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010911 | ELP-332-000010911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010913 | ELP-332-000010913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010923 | ELP-332-000010923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010928 | ELP-332-000010929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010933 | ELP-332-000010933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010937 | ELP-332-000010937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010944 | ELP-332-000010944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010946 | ELP-332-000010947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010949 | ELP-332-000010949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010951 | ELP-332-000010951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010955 | ELP-332-000010955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010962 | ELP-332-000010962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010967 | ELP-332-000010967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000010973 | ELP-332-000010973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010979 | ELP-332-000010980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010985 | ELP-332-000010985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011000 | ELP-332-000011001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011007 | ELP-332-000011007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011010 | ELP-332-000011011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011018 | ELP-332-000011018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011020 | ELP-332-000011020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011022 | ELP-332-000011022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011034 | ELP-332-000011034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011043 | ELP-332-000011045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011065 | ELP-332-000011065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011067 | ELP-332-000011067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011077 | ELP-332-000011077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011080 | ELP-332-000011080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011085 | ELP-332-000011085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011105 | ELP-332-000011105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011111 | ELP-332-000011112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011122 | ELP-332-000011122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011136 | ELP-332-000011137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011153 | ELP-332-000011153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011155 | ELP-332-000011155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011158 | ELP-332-000011158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011168 | ELP-332-000011170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011180 | ELP-332-000011181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011200 | ELP-332-000011200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011223 | ELP-332-000011223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011230 | ELP-332-000011230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011235 | ELP-332-000011235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011238 | ELP-332-000011238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011240 | ELP-332-000011241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011243 | ELP-332-000011243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011253 | ELP-332-000011253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011275 | ELP-332-000011275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011281 | ELP-332-000011282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011306 | ELP-332-000011306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011308 | ELP-332-000011309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011314 | ELP-332-000011314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011316 | ELP-332-000011318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011321 | ELP-332-000011321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011326 | ELP-332-000011326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011341 | ELP-332-000011341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011348 | ELP-332-000011348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011358 | ELP-332-000011358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011364 | ELP-332-000011365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011367 | ELP-332-000011368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011372 | ELP-332-000011372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011377 | ELP-332-000011377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011380 | ELP-332-000011380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011382 | ELP-332-000011385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011387 | ELP-332-000011391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011396 | ELP-332-000011396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011401 | ELP-332-000011401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011408 | ELP-332-000011409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011424 | ELP-332-000011424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011428 | ELP-332-000011429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011436 | ELP-332-000011436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011439 | ELP-332-000011439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011441 | ELP-332-000011441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011457 | ELP-332-000011457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011460 | ELP-332-000011460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011463 | ELP-332-000011463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011489 | ELP-332-000011489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011495 | ELP-332-000011495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011498 | ELP-332-000011498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011500 | ELP-332-000011500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011506 | ELP-332-000011507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011518 | ELP-332-000011518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011523 | ELP-332-000011523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011529 | ELP-332-000011529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011536 | ELP-332-000011536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011545 | ELP-332-000011545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011549 | ELP-332-000011549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011556 | ELP-332-000011556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011574 | ELP-332-000011574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011577 | ELP-332-000011577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011582 | ELP-332-000011582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011588 | ELP-332-000011589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011600 | ELP-332-000011602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011604 | ELP-332-000011604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011607 | ELP-332-000011607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011611 | ELP-332-000011611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011613 | ELP-332-000011613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011616 | ELP-332-000011616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011619 | ELP-332-000011622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011641 | ELP-332-000011642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011644 | ELP-332-000011645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011647 | ELP-332-000011648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011653 | ELP-332-000011653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011664 | ELP-332-000011666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011671 | ELP-332-000011671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011676 | ELP-332-000011676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011683 | ELP-332-000011683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011685 | ELP-332-000011685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011694 | ELP-332-000011694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011702 | ELP-332-000011702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011722 | ELP-332-000011722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011735 | ELP-332-000011735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011739 | ELP-332-000011739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011743 | ELP-332-000011743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011752 | ELP-332-000011752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011756 | ELP-332-000011756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011764 | ELP-332-000011764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011766 | ELP-332-000011766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011770 | ELP-332-000011770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011776 | ELP-332-000011776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011778 | ELP-332-000011778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011787 | ELP-332-000011787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011817 | ELP-332-000011817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011819 | ELP-332-000011820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011824 | ELP-332-000011826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011829 | ELP-332-000011829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011839 | ELP-332-000011840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011842 | ELP-332-000011842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011860 | ELP-332-000011860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011862 | ELP-332-000011862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011867 | ELP-332-000011867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011870 | ELP-332-000011870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011879 | ELP-332-000011879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011882 | ELP-332-000011883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011885 | ELP-332-000011885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011887 | ELP-332-000011887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011893 | ELP-332-000011893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011903 | ELP-332-000011903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011905 | ELP-332-000011905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011908 | ELP-332-000011910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000011917 | ELP-332-000011917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011934 | ELP-332-000011934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011936 | ELP-332-000011936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011951 | ELP-332-000011951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011956 | ELP-332-000011957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011961 | ELP-332-000011961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011963 | ELP-332-000011963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011989 | ELP-332-000011990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011996 | ELP-332-000011996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012001 | ELP-332-000012001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012006 | ELP-332-000012006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012022 | ELP-332-000012022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012024 | ELP-332-000012024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012031 | ELP-332-000012031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012035 | ELP-332-000012035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012037 | ELP-332-000012037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012041 | ELP-332-000012042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012059 | ELP-332-000012060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012102 | ELP-332-000012102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012105 | ELP-332-000012105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012183 | ELP-332-000012184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012230 | ELP-332-000012230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012237 | ELP-332-000012237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012243 | ELP-332-000012243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012261 | ELP-332-000012261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012271 | ELP-332-000012272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012275 | ELP-332-000012276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012279 | ELP-332-000012279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012284 | ELP-332-000012284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012292 | ELP-332-000012293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012306 | ELP-332-000012306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012311 | ELP-332-000012311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012323 | ELP-332-000012325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012329 | ELP-332-000012329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012338 | ELP-332-000012338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012346 | ELP-332-000012346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012389 | ELP-332-000012389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012405 | ELP-332-000012406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012409 | ELP-332-000012409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012419 | ELP-332-000012419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012437 | ELP-332-000012437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012441 | ELP-332-000012441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012450 | ELP-332-000012450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012455 | ELP-332-000012455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012487 | ELP-332-000012487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012493 | ELP-332-000012493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012522 | ELP-332-000012525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012536 | ELP-332-000012536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012538 | ELP-332-000012538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012554 | ELP-332-000012554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012588 | ELP-332-000012589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012627 | ELP-332-000012627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012634 | ELP-332-000012634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012638 | ELP-332-000012639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012656 | ELP-332-000012656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012666 | ELP-332-000012666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012668 | ELP-332-000012669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012693 | ELP-332-000012695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012705 | ELP-332-000012706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012711 | ELP-332-000012711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012715 | ELP-332-000012715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012724 | ELP-332-000012724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012735 | ELP-332-000012735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012748 | ELP-332-000012748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012751 | ELP-332-000012751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012753 | ELP-332-000012753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012765 | ELP-332-000012765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012778 | ELP-332-000012778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012783 | ELP-332-000012783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012791 | ELP-332-000012791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012798 | ELP-332-000012798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012803 | ELP-332-000012803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012841 | ELP-332-000012841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012854 | ELP-332-000012854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012858 | ELP-332-000012858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012881 | ELP-332-000012881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012883 | ELP-332-000012883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012902 | ELP-332-000012902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012908 | ELP-332-000012908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012913 | ELP-332-000012913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012919 | ELP-332-000012919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012926 | ELP-332-000012926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012944 | ELP-332-000012944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012948 | ELP-332-000012948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012955 | ELP-332-000012955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012977 | ELP-332-000012977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012980 | ELP-332-000012980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012985 | ELP-332-000012985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012993 | ELP-332-000012993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013001 | ELP-332-000013001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013005 | ELP-332-000013006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013029 | ELP-332-000013029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013031 | ELP-332-000013032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013048 | ELP-332-000013048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013061 | ELP-332-000013061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013072 | ELP-332-000013072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013104 | ELP-332-000013104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013106 | ELP-332-000013106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013143 | ELP-332-000013143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013148 | ELP-332-000013148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013164 | ELP-332-000013164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013173 | ELP-332-000013173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013222 | ELP-332-000013222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013228 | ELP-332-000013228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013241 | ELP-332-000013241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013254 | ELP-332-000013254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013262 | ELP-332-000013262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013285 | ELP-332-000013286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013289 | ELP-332-000013289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013291 | ELP-332-000013291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013293 | ELP-332-000013294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013305 | ELP-332-000013305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013323 | ELP-332-000013323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013327 | ELP-332-000013327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013333 | ELP-332-000013333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013342 | ELP-332-000013342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013344 | ELP-332-000013345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013352 | ELP-332-000013352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013355 | ELP-332-000013356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013360 | ELP-332-000013361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013363 | ELP-332-000013363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013367 | ELP-332-000013367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013369 | ELP-332-000013369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013376 | ELP-332-000013376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013387 | ELP-332-000013387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013391 | ELP-332-000013391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013396 | ELP-332-000013396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013398 | ELP-332-000013398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013403 | ELP-332-000013404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013426 | ELP-332-000013426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013457 | ELP-332-000013457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013468 | ELP-332-000013468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013476 | ELP-332-000013476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013478 | ELP-332-000013478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013491 | ELP-332-000013491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013528 | ELP-332-000013529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013536 | ELP-332-000013536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013564 | ELP-332-000013564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013568 | ELP-332-000013568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013624 | ELP-332-000013624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013661 | ELP-332-000013661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013679 | ELP-332-000013679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013707 | ELP-332-000013707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013710 | ELP-332-000013710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013714 | ELP-332-000013714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013728 | ELP-332-000013728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013734 | ELP-332-000013735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013738 | ELP-332-000013738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013746 | ELP-332-000013746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013755 | ELP-332-000013755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013785 | ELP-332-000013785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013792 | ELP-332-000013792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013811 | ELP-332-000013812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013820 | ELP-332-000013820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013829 | ELP-332-000013829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013831 | ELP-332-000013831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013845 | ELP-332-000013845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013860 | ELP-332-000013860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013867 | ELP-332-000013868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013875 | ELP-332-000013875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013887 | ELP-332-000013887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013907 | ELP-332-000013907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000013922 | ELP-332-000013922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013948 | ELP-332-000013948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013952 | ELP-332-000013952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013954 | ELP-332-000013955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013957 | ELP-332-000013957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013967 | ELP-332-000013967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000013970 | ELP-332-000013970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014009 | ELP-332-000014009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014013 | ELP-332-000014014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014040 | ELP-332-000014042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014056 | ELP-332-000014056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014072 | ELP-332-000014072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014074 | ELP-332-000014074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014080 | ELP-332-000014080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014089 | ELP-332-000014089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014092 | ELP-332-000014092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014096 | ELP-332-000014096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014101 | ELP-332-000014101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014116 | ELP-332-000014117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014130 | ELP-332-000014131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014155 | ELP-332-000014155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014158 | ELP-332-000014159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014169 | ELP-332-000014169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014218 | ELP-332-000014218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014233 | ELP-332-000014233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014244 | ELP-332-000014245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014261 | ELP-332-000014261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014268 | ELP-332-000014268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014275 | ELP-332-000014275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014279 | ELP-332-000014279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014285 | ELP-332-000014285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014288 | ELP-332-000014288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014317 | ELP-332-000014317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014328 | ELP-332-000014328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014330 | ELP-332-000014330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014335 | ELP-332-000014336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014345 | ELP-332-000014345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014354 | ELP-332-000014354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014362 | ELP-332-000014362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014365 | ELP-332-000014365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014367 | ELP-332-000014367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014369 | ELP-332-000014369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014373 | ELP-332-000014373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014379 | ELP-332-000014379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014387 | ELP-332-000014387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014390 | ELP-332-000014391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014418 | ELP-332-000014418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014420 | ELP-332-000014420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014422 | ELP-332-000014423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014429 | ELP-332-000014429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014443 | ELP-332-000014443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014466 | ELP-332-000014466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014468 | ELP-332-000014469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014482 | ELP-332-000014482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014550 | ELP-332-000014550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014568 | ELP-332-000014569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014595 | ELP-332-000014595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014597 | ELP-332-000014597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014608 | ELP-332-000014608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014612 | ELP-332-000014612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014614 | ELP-332-000014614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014633 | ELP-332-000014634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014636 | ELP-332-000014636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014639 | ELP-332-000014639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014651 | ELP-332-000014651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014665 | ELP-332-000014665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014677 | ELP-332-000014677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014689 | ELP-332-000014689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014691 | ELP-332-000014691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014739 | ELP-332-000014739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014747 | ELP-332-000014747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014757 | ELP-332-000014758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014760 | ELP-332-000014760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014763 | ELP-332-000014763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014776 | ELP-332-000014776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014799 | ELP-332-000014800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014806 | ELP-332-000014806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014815 | ELP-332-000014816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014818 | ELP-332-000014819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014822 | ELP-332-000014822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014840 | ELP-332-000014840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000014842 | ELP-332-000014843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014890 | ELP-332-000014890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014924 | ELP-332-000014925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014938 | ELP-332-000014938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014952 | ELP-332-000014952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014957 | ELP-332-000014957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014963 | ELP-332-000014963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014972 | ELP-332-000014972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015001 | ELP-332-000015001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015022 | ELP-332-000015022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015065 | ELP-332-000015065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015071 | ELP-332-000015071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015089 | ELP-332-000015089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015132 | ELP-332-000015132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015134 | ELP-332-000015134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015152 | ELP-332-000015152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015162 | ELP-332-000015162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015166 | ELP-332-000015166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015196 | ELP-332-000015197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015239 | ELP-332-000015239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015251 | ELP-332-000015251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015258 | ELP-332-000015258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015260 | ELP-332-000015260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015290 | ELP-332-000015291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015293 | ELP-332-000015293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015298 | ELP-332-000015298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015304 | ELP-332-000015305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015322 | ELP-332-000015322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015336 | ELP-332-000015338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015344 | ELP-332-000015345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015351 | ELP-332-000015351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015355 | ELP-332-000015355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015357 | ELP-332-000015358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015361 | ELP-332-000015361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015376 | ELP-332-000015376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015386 | ELP-332-000015387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015402 | ELP-332-000015402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015423 | ELP-332-000015423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015454 | ELP-332-000015454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015480 | ELP-332-000015480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015487 | ELP-332-000015487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015491 | ELP-332-000015492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015505 | ELP-332-000015505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015508 | ELP-332-000015508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015524 | ELP-332-000015524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015538 | ELP-332-000015538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015546 | ELP-332-000015546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015551 | ELP-332-000015551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015554 | ELP-332-000015556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015558 | ELP-332-000015558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015567 | ELP-332-000015567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015593 | ELP-332-000015593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015597 | ELP-332-000015597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015599 | ELP-332-000015603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015607 | ELP-332-000015607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015610 | ELP-332-000015610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015613 | ELP-332-000015614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015618 | ELP-332-000015618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015637 | ELP-332-000015637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015641 | ELP-332-000015643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015645 | ELP-332-000015645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015652 | ELP-332-000015652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015685 | ELP-332-000015687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015692 | ELP-332-000015692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015703 | ELP-332-000015703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015705 | ELP-332-000015706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015709 | ELP-332-000015709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015725 | ELP-332-000015725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015741 | ELP-332-000015741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015748 | ELP-332-000015749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015752 | ELP-332-000015754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015779 | ELP-332-000015779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015783 | ELP-332-000015786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015802 | ELP-332-000015802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015840 | ELP-332-000015843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015857 | ELP-332-000015857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015894 | ELP-332-000015896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015900 | ELP-332-000015901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015909 | ELP-332-000015913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015919 | ELP-332-000015919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015926 | ELP-332-000015927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000015929 | ELP-332-000015929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015973 | ELP-332-000015973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015975 | ELP-332-000015988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015990 | ELP-332-000016016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016019 | ELP-332-000016030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016032 | ELP-332-000016035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016040 | ELP-332-000016040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016043 | ELP-332-000016043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016045 | ELP-332-000016045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016048 | ELP-332-000016050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016087 | ELP-332-000016090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016093 | ELP-332-000016093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016095 | ELP-332-000016095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016110 | ELP-332-000016110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016112 | ELP-332-000016112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016114 | ELP-332-000016114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016122 | ELP-332-000016122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016124 | ELP-332-000016128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016130 | ELP-332-000016131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016162 | ELP-332-000016162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016166 | ELP-332-000016167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016222 | ELP-332-000016226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016234 | ELP-332-000016234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016247 | ELP-332-000016247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016258 | ELP-332-000016258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016261 | ELP-332-000016262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016265 | ELP-332-000016266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016279 | ELP-332-000016279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016294 | ELP-332-000016295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016298 | ELP-332-000016299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016315 | ELP-332-000016317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016319 | ELP-332-000016319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016328 | ELP-332-000016328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016340 | ELP-332-000016340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016354 | ELP-332-000016354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016356 | ELP-332-000016356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016371 | ELP-332-000016373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016381 | ELP-332-000016381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016383 | ELP-332-000016383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016400 | ELP-332-000016400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016409 | ELP-332-000016410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016418 | ELP-332-000016418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016423 | ELP-332-000016423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016426 | ELP-332-000016426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016429 | ELP-332-000016433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016435 | ELP-332-000016435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016437 | ELP-332-000016437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016450 | ELP-332-000016454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016458 | ELP-332-000016460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016462 | ELP-332-000016465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016477 | ELP-332-000016477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016480 | ELP-332-000016480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016482 | ELP-332-000016482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016485 | ELP-332-000016486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016489 | ELP-332-000016489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016491 | ELP-332-000016491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016505 | ELP-332-000016506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016523 | ELP-332-000016526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016530 | ELP-332-000016530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016540 | ELP-332-000016540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016553 | ELP-332-000016553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016555 | ELP-332-000016555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016557 | ELP-332-000016557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016560 | ELP-332-000016560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016562 | ELP-332-000016567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016570 | ELP-332-000016571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016581 | ELP-332-000016582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016597 | ELP-332-000016597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016611 | ELP-332-000016612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016616 | ELP-332-000016617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016631 | ELP-332-000016632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016638 | ELP-332-000016638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016644 | ELP-332-000016646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016649 | ELP-332-000016649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016660 | ELP-332-000016665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016692 | ELP-332-000016692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016709 | ELP-332-000016710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016745 | ELP-332-000016751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016756 | ELP-332-000016760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016766 | ELP-332-000016766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016822 | ELP-332-000016822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016829 | ELP-332-000016829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016846 | ELP-332-000016846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016849 | ELP-332-000016851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016857 | ELP-332-000016857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016862 | ELP-332-000016862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016864 | ELP-332-000016864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016868 | ELP-332-000016868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016871 | ELP-332-000016871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016874 | ELP-332-000016874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016901 | ELP-332-000016902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016906 | ELP-332-000016906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016926 | ELP-332-000016930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016933 | ELP-332-000016934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016941 | ELP-332-000016944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016950 | ELP-332-000016951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016959 | ELP-332-000016961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016970 | ELP-332-000016971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016973 | ELP-332-000016976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000016978 | ELP-332-000016978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016982 | ELP-332-000016984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016986 | ELP-332-000016986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016989 | ELP-332-000016989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016991 | ELP-332-000016991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017002 | ELP-332-000017007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017030 | ELP-332-000017041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017043 | ELP-332-000017043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017053 | ELP-332-000017053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017055 | ELP-332-000017061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017127 | ELP-332-000017127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017131 | ELP-332-000017133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017141 | ELP-332-000017144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017176 | ELP-332-000017177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017202 | ELP-332-000017203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017207 | ELP-332-000017207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017241 | ELP-332-000017241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017246 | ELP-332-000017246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017265 | ELP-332-000017271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017285 | ELP-332-000017286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017297 | ELP-332-000017298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017305 | ELP-332-000017306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017311 | ELP-332-000017311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017313 | ELP-332-000017313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017322 | ELP-332-000017322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017345 | ELP-332-000017346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017349 | ELP-332-000017355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017357 | ELP-332-000017357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017359 | ELP-332-000017359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017361 | ELP-332-000017361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017366 | ELP-332-000017366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017369 | ELP-332-000017371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017378 | ELP-332-000017378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017384 | ELP-332-000017384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017388 | ELP-332-000017388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017423 | ELP-332-000017423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017425 | ELP-332-000017425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017428 | ELP-332-000017430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017437 | ELP-332-000017437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017439 | ELP-332-000017447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017453 | ELP-332-000017453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017458 | ELP-332-000017458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017464 | ELP-332-000017464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017527 | ELP-332-000017533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017537 | ELP-332-000017537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017546 | ELP-332-000017546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017555 | ELP-332-000017555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017565 | ELP-332-000017565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017572 | ELP-332-000017572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017615 | ELP-332-000017615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017628 | ELP-332-000017628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017639 | ELP-332-000017639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017649 | ELP-332-000017649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017662 | ELP-332-000017662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017683 | ELP-332-000017683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017686 | ELP-332-000017687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017690 | ELP-332-000017690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017700 | ELP-332-000017700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017714 | ELP-332-000017714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017719 | ELP-332-000017722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017741 | ELP-332-000017742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017744 | ELP-332-000017753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017761 | ELP-332-000017763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017765 | ELP-332-000017766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017777 | ELP-332-000017777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017779 | ELP-332-000017786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017788 | ELP-332-000017788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017790 | ELP-332-000017790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017792 | ELP-332-000017796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017805 | ELP-332-000017811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017813 | ELP-332-000017814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017828 | ELP-332-000017828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017850 | ELP-332-000017850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017877 | ELP-332-000017877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017891 | ELP-332-000017891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017893 | ELP-332-000017894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017900 | ELP-332-000017900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017908 | ELP-332-000017908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017923 | ELP-332-000017924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017947 | ELP-332-000017948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017981 | ELP-332-000017985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000017989 | ELP-332-000017991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018002 | ELP-332-000018002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018027 | ELP-332-000018031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018041 | ELP-332-000018041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018049 | ELP-332-000018052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018056 | ELP-332-000018056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018060 | ELP-332-000018060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018077 | ELP-332-000018077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018096 | ELP-332-000018099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018101 | ELP-332-000018101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018103 | ELP-332-000018109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018112 | ELP-332-000018112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018129 | ELP-332-000018129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018133 | ELP-332-000018133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018147 | ELP-332-000018147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018149 | ELP-332-000018149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018197 | ELP-332-000018201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018206 | ELP-332-000018209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018218 | ELP-332-000018219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018222 | ELP-332-000018223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018227 | ELP-332-000018228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018231 | ELP-332-000018231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018236 | ELP-332-000018236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018240 | ELP-332-000018244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018247 | ELP-332-000018253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018263 | ELP-332-000018263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018265 | ELP-332-000018274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018276 | ELP-332-000018282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018284 | ELP-332-000018284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018305 | ELP-332-000018305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018309 | ELP-332-000018310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018312 | ELP-332-000018313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018321 | ELP-332-000018322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018348 | ELP-332-000018350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018365 | ELP-332-000018365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018368 | ELP-332-000018373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018380 | ELP-332-000018381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018392 | ELP-332-000018393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018400 | ELP-332-000018400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018403 | ELP-332-000018405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018409 | ELP-332-000018409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018420 | ELP-332-000018420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018424 | ELP-332-000018426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018429 | ELP-332-000018429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018431 | ELP-332-000018432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018443 | ELP-332-000018443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018446 | ELP-332-000018446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018448 | ELP-332-000018449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018451 | ELP-332-000018452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018472 | ELP-332-000018472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018481 | ELP-332-000018482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018491 | ELP-332-000018493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018498 | ELP-332-000018498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018509 | ELP-332-000018509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018513 | ELP-332-000018513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018523 | ELP-332-000018523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018542 | ELP-332-000018542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018561 | ELP-332-000018561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018567 | ELP-332-000018568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018598 | ELP-332-000018598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018600 | ELP-332-000018601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018612 | ELP-332-000018614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018616 | ELP-332-000018616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018625 | ELP-332-000018629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018638 | ELP-332-000018638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018645 | ELP-332-000018646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018651 | ELP-332-000018651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018655 | ELP-332-000018656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018658 | ELP-332-000018658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018666 | ELP-332-000018668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018677 | ELP-332-000018677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018679 | ELP-332-000018679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018688 | ELP-332-000018688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018701 | ELP-332-000018704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018706 | ELP-332-000018706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018708 | ELP-332-000018708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018710 | ELP-332-000018710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018718 | ELP-332-000018718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018728 | ELP-332-000018728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018736 | ELP-332-000018736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018740 | ELP-332-000018743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018746 | ELP-332-000018751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018771 | ELP-332-000018772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018774 | ELP-332-000018775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018781 | ELP-332-000018781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018783 | ELP-332-000018786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018791 | ELP-332-000018791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018827 | ELP-332-000018827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018853 | ELP-332-000018853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018864 | ELP-332-000018864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018870 | ELP-332-000018870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018917 | ELP-332-000018917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018919 | ELP-332-000018920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018932 | ELP-332-000018932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000018997 | ELP-332-000018997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019002 | ELP-332-000019008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019010 | ELP-332-000019031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019033 | ELP-332-000019035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019044 | ELP-332-000019045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019062 | ELP-332-000019067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019097 | ELP-332-000019099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019116 | ELP-332-000019116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019177 | ELP-332-000019177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019186 | ELP-332-000019186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019196 | ELP-332-000019198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019200 | ELP-332-000019200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019202 | ELP-332-000019202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019204 | ELP-332-000019206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019208 | ELP-332-000019208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019211 | ELP-332-000019211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019213 | ELP-332-000019213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019215 | ELP-332-000019215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019228 | ELP-332-000019228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019258 | ELP-332-000019258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019271 | ELP-332-000019271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019273 | ELP-332-000019273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019286 | ELP-332-000019286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019302 | ELP-332-000019302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019307 | ELP-332-000019307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019328 | ELP-332-000019329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019341 | ELP-332-000019341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019349 | ELP-332-000019349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019352 | ELP-332-000019360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019363 | ELP-332-000019363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019378 | ELP-332-000019378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019385 | ELP-332-000019386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019405 | ELP-332-000019407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019416 | ELP-332-000019417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019420 | ELP-332-000019425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019428 | ELP-332-000019428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019432 | ELP-332-000019432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019478 | ELP-332-000019479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019490 | ELP-332-000019491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019497 | ELP-332-000019500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019546 | ELP-332-000019552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019570 | ELP-332-000019572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019610 | ELP-332-000019610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019642 | ELP-332-000019643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019646 | ELP-332-000019649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019657 | ELP-332-000019660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019669 | ELP-332-000019670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019672 | ELP-332-000019672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019675 | ELP-332-000019675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019677 | ELP-332-000019677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019712 | ELP-332-000019717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019720 | ELP-332-000019720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019775 | ELP-332-000019775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019802 | ELP-332-000019802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019817 | ELP-332-000019817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019862 | ELP-332-000019869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019887 | ELP-332-000019887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019903 | ELP-332-000019903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019941 | ELP-332-000019941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000019943 | ELP-332-000019944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019952 | ELP-332-000019957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019969 | ELP-332-000019973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019975 | ELP-332-000019980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019982 | ELP-332-000019987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020017 | ELP-332-000020017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020019 | ELP-332-000020025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020042 | ELP-332-000020043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020046 | ELP-332-000020046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020050 | ELP-332-000020050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020058 | ELP-332-000020059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020063 | ELP-332-000020064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020070 | ELP-332-000020075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020082 | ELP-332-000020082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020088 | ELP-332-000020093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020095 | ELP-332-000020099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020104 | ELP-332-000020104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020126 | ELP-332-000020126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020169 | ELP-332-000020170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020172 | ELP-332-000020172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020177 | ELP-332-000020177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020198 | ELP-332-000020198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020202 | ELP-332-000020202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020220 | ELP-332-000020222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020256 | ELP-332-000020257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020262 | ELP-332-000020262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020268 | ELP-332-000020268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020299 | ELP-332-000020299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020306 | ELP-332-000020306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020337 | ELP-332-000020338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020352 | ELP-332-000020352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020361 | ELP-332-000020363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020365 | ELP-332-000020368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020382 | ELP-332-000020382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020386 | ELP-332-000020388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020390 | ELP-332-000020390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020395 | ELP-332-000020398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020404 | ELP-332-000020406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020410 | ELP-332-000020410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020416 | ELP-332-000020416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020424 | ELP-332-000020424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020435 | ELP-332-000020440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020442 | ELP-332-000020442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020465 | ELP-332-000020472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020483 | ELP-332-000020483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020489 | ELP-332-000020490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020533 | ELP-332-000020537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020544 | ELP-332-000020544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020565 | ELP-332-000020565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020567 | ELP-332-000020567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020578 | ELP-332-000020578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020586 | ELP-332-000020586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020590 | ELP-332-000020590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020615 | ELP-332-000020615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020681 | ELP-332-000020681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020688 | ELP-332-000020688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020695 | ELP-332-000020695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020697 | ELP-332-000020698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020702 | ELP-332-000020702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020724 | ELP-332-000020726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020728 | ELP-332-000020730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020733 | ELP-332-000020733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020766 | ELP-332-000020766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020770 | ELP-332-000020771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020777 | ELP-332-000020777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020830 | ELP-332-000020830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020912 | ELP-332-000020912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020932 | ELP-332-000020937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020940 | ELP-332-000020940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020948 | ELP-332-000020948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020966 | ELP-332-000020966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020971 | ELP-332-000020974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000020976 | ELP-332-000020978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000020991 | ELP-332-000020993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021010 | ELP-332-000021013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021031 | ELP-332-000021038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021043 | ELP-332-000021049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021063 | ELP-332-000021068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021071 | ELP-332-000021071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021082 | ELP-332-000021083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021090 | ELP-332-000021095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000021098 | ELP-332-000021101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021108 | ELP-332-000021108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021114 | ELP-332-000021114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021122 | ELP-332-000021127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021135 | ELP-332-000021135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021147 | ELP-332-000021147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021152 | ELP-332-000021155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021200 | ELP-332-000021200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021219 | ELP-332-000021223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000021245 | ELP-332-000021246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021290 | ELP-332-000021295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021310 | ELP-332-000021310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000021314 | ELP-332-000021320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000003 | ELP-333-000000003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000014 | ELP-333-000000014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000016 | ELP-333-000000016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000029 | ELP-333-000000029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000037 | ELP-333-000000037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000041 | ELP-333-000000041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000043 | ELP-333-000000043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000060 | ELP-333-000000060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000063 | ELP-333-000000063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000075 | ELP-333-000000076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000080 | ELP-333-000000081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000084 | ELP-333-000000084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000095 | ELP-333-000000095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000105 | ELP-333-000000105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000122 | ELP-333-000000122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000146 | ELP-333-000000146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000149 | ELP-333-000000149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000177 | ELP-333-000000177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000202 | ELP-333-000000203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000207 | ELP-333-000000207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000213 | ELP-333-000000214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000232 | ELP-333-000000232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000265 | ELP-333-000000265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000278 | ELP-333-000000278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000281 | ELP-333-000000281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000293 | ELP-333-000000293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000296 | ELP-333-000000296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000309 | ELP-333-000000310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000314 | ELP-333-000000314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000317 | ELP-333-000000317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000323 | ELP-333-000000323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000333 | ELP-333-000000333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000340 | ELP-333-000000340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000345 | ELP-333-000000345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000348 | ELP-333-000000348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000351 | ELP-333-000000351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000369 | ELP-333-000000369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000372 | ELP-333-000000373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000382 | ELP-333-000000382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000385 | ELP-333-000000385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000394 | ELP-333-000000394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000397 | ELP-333-000000398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000419 | ELP-333-000000419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000430 | ELP-333-000000430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000438 | ELP-333-000000438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000441 | ELP-333-000000441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000443 | ELP-333-000000443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000445 | ELP-333-000000445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000459 | ELP-333-000000459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000467 | ELP-333-000000467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000476 | ELP-333-000000476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000488 | ELP-333-000000488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000493 | ELP-333-000000493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000504 | ELP-333-000000504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000506 | ELP-333-000000506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000522 | ELP-333-000000522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000525 | ELP-333-000000526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000529 | ELP-333-000000529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000533 | ELP-333-000000533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000535 | ELP-333-000000535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000578 | ELP-333-000000578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000581 | ELP-333-000000581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000595 | ELP-333-000000595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000606 | ELP-333-000000606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000608 | ELP-333-000000608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000613 | ELP-333-000000613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000616 | ELP-333-000000616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000618 | ELP-333-000000618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000629 | ELP-333-000000629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000637 | ELP-333-000000637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000643 | ELP-333-000000643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000656 | ELP-333-000000656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000660 | ELP-333-000000661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000671 | ELP-333-000000671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000674 | ELP-333-000000674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000690 | ELP-333-000000690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000696 | ELP-333-000000696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000698 | ELP-333-000000698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000703 | ELP-333-000000703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000709 | ELP-333-000000709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000714 | ELP-333-000000714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000718 | ELP-333-000000718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000740 | ELP-333-000000741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000743 | ELP-333-000000743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000756 | ELP-333-000000756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000765 | ELP-333-000000765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000778 | ELP-333-000000778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000790 | ELP-333-000000790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000795 | ELP-333-000000795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000799 | ELP-333-000000799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000812 | ELP-333-000000812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000820 | ELP-333-000000820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000823 | ELP-333-000000823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000832 | ELP-333-000000832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000835 | ELP-333-000000835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000841 | ELP-333-000000841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000852 | ELP-333-000000852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000854 | ELP-333-000000854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000861 | ELP-333-000000861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000866 | ELP-333-000000866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000868 | ELP-333-000000868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000871 | ELP-333-000000871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000873 | ELP-333-000000873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000885 | ELP-333-000000885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000898 | ELP-333-000000899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000902 | ELP-333-000000903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000910 | ELP-333-000000910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000913 | ELP-333-000000913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000915 | ELP-333-000000915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000917 | ELP-333-000000917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000927 | ELP-333-000000927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000935 | ELP-333-000000935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000946 | ELP-333-000000946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000000949 | ELP-333-000000949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000970 | ELP-333-000000970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000977 | ELP-333-000000978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000981 | ELP-333-000000981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001007 | ELP-333-000001007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001015 | ELP-333-000001015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001020 | ELP-333-000001020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001030 | ELP-333-000001031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001040 | ELP-333-000001040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001048 | ELP-333-000001048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001051 | ELP-333-000001051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001057 | ELP-333-000001057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001059 | ELP-333-000001059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001072 | ELP-333-000001072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001075 | ELP-333-000001075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001077 | ELP-333-000001079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001082 | ELP-333-000001083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001085 | ELP-333-000001085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001088 | ELP-333-000001088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001092 | ELP-333-000001092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001101 | ELP-333-000001101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001103 | ELP-333-000001104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001107 | ELP-333-000001107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001116 | ELP-333-000001116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001118 | ELP-333-000001118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001143 | ELP-333-000001143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001156 | ELP-333-000001157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001165 | ELP-333-000001165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001172 | ELP-333-000001172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001180 | ELP-333-000001180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001185 | ELP-333-000001185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001199 | ELP-333-000001199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001208 | ELP-333-000001208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001210 | ELP-333-000001210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001214 | ELP-333-000001214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001219 | ELP-333-000001219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001224 | ELP-333-000001224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001228 | ELP-333-000001229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001231 | ELP-333-000001231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001235 | ELP-333-000001235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001243 | ELP-333-000001243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001246 | ELP-333-000001247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001265 | ELP-333-000001265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001269 | ELP-333-000001269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001281 | ELP-333-000001281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001284 | ELP-333-000001285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001288 | ELP-333-000001289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001292 | ELP-333-000001292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001302 | ELP-333-000001302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001305 | ELP-333-000001306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001316 | ELP-333-000001316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001328 | ELP-333-000001328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001334 | ELP-333-000001334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001339 | ELP-333-000001339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001349 | ELP-333-000001349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001352 | ELP-333-000001352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001360 | ELP-333-000001360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001363 | ELP-333-000001363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001370 | ELP-333-000001370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001372 | ELP-333-000001373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001377 | ELP-333-000001378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001385 | ELP-333-000001385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001396 | ELP-333-000001396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001402 | ELP-333-000001402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001405 | ELP-333-000001405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001408 | ELP-333-000001409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001415 | ELP-333-000001415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001419 | ELP-333-000001420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001432 | ELP-333-000001432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001434 | ELP-333-000001434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001436 | ELP-333-000001436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001453 | ELP-333-000001453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001456 | ELP-333-000001456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001458 | ELP-333-000001458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001467 | ELP-333-000001468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001481 | ELP-333-000001481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001486 | ELP-333-000001486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001488 | ELP-333-000001488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001490 | ELP-333-000001495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001497 | ELP-333-000001497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001500 | ELP-333-000001500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001508 | ELP-333-000001509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001512 | ELP-333-000001512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001537 | ELP-333-000001537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001544 | ELP-333-000001544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001562 | ELP-333-000001562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001564 | ELP-333-000001564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001572 | ELP-333-000001572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001574 | ELP-333-000001574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001577 | ELP-333-000001577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001593 | ELP-333-000001594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001596 | ELP-333-000001596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001603 | ELP-333-000001603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001608 | ELP-333-000001608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001610 | ELP-333-000001610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001612 | ELP-333-000001612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001624 | ELP-333-000001625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001628 | ELP-333-000001628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001641 | ELP-333-000001641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001643 | ELP-333-000001643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001653 | ELP-333-000001653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001664 | ELP-333-000001664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001666 | ELP-333-000001666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001674 | ELP-333-000001674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001680 | ELP-333-000001680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001687 | ELP-333-000001687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001692 | ELP-333-000001692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001696 | ELP-333-000001696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001702 | ELP-333-000001703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001707 | ELP-333-000001707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001712 | ELP-333-000001712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001727 | ELP-333-000001727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001730 | ELP-333-000001730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001732 | ELP-333-000001732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001744 | ELP-333-000001744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001755 | ELP-333-000001755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001757 | ELP-333-000001757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001769 | ELP-333-000001769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001771 | ELP-333-000001771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001775 | ELP-333-000001775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001779 | ELP-333-000001779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001784 | ELP-333-000001784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001789 | ELP-333-000001791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001795 | ELP-333-000001795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001801 | ELP-333-000001802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001809 | ELP-333-000001809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001813 | ELP-333-000001814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001824 | ELP-333-000001824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001831 | ELP-333-000001831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001843 | ELP-333-000001843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001852 | ELP-333-000001852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001862 | ELP-333-000001862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001864 | ELP-333-000001864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001873 | ELP-333-000001873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001888 | ELP-333-000001891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001895 | ELP-333-000001895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001901 | ELP-333-000001902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001913 | ELP-333-000001913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001915 | ELP-333-000001915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001918 | ELP-333-000001918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001924 | ELP-333-000001924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001928 | ELP-333-000001928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001932 | ELP-333-000001932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001940 | ELP-333-000001940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000001951 | ELP-333-000001951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001958 | ELP-333-000001958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001967 | ELP-333-000001967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001975 | ELP-333-000001975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001983 | ELP-333-000001983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001985 | ELP-333-000001985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001991 | ELP-333-000001991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001995 | ELP-333-000001995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002001 | ELP-333-000002001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002004 | ELP-333-000002004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002019 | ELP-333-000002025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002027 | ELP-333-000002027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002039 | ELP-333-000002040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002042 | ELP-333-000002044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002047 | ELP-333-000002047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002061 | ELP-333-000002061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002063 | ELP-333-000002064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002072 | ELP-333-000002072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002074 | ELP-333-000002074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002077 | ELP-333-000002077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002081 | ELP-333-000002081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002083 | ELP-333-000002083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002086 | ELP-333-000002086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002092 | ELP-333-000002092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002097 | ELP-333-000002097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002140 | ELP-333-000002141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002143 | ELP-333-000002143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002170 | ELP-333-000002170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002181 | ELP-333-000002181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002183 | ELP-333-000002183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002188 | ELP-333-000002191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002196 | ELP-333-000002196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002198 | ELP-333-000002199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002215 | ELP-333-000002215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002232 | ELP-333-000002232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002252 | ELP-333-000002252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002255 | ELP-333-000002255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002263 | ELP-333-000002263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002266 | ELP-333-000002267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002282 | ELP-333-000002282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002301 | ELP-333-000002301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002303 | ELP-333-000002303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002325 | ELP-333-000002326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002348 | ELP-333-000002348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002350 | ELP-333-000002350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002355 | ELP-333-000002355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002358 | ELP-333-000002359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002364 | ELP-333-000002364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002388 | ELP-333-000002388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002390 | ELP-333-000002391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002396 | ELP-333-000002397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002406 | ELP-333-000002406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002427 | ELP-333-000002427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002435 | ELP-333-000002435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002445 | ELP-333-000002445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002461 | ELP-333-000002461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002468 | ELP-333-000002468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002481 | ELP-333-000002481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002501 | ELP-333-000002501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002533 | ELP-333-000002534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002545 | ELP-333-000002545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002562 | ELP-333-000002562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002566 | ELP-333-000002566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002570 | ELP-333-000002570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002574 | ELP-333-000002574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002591 | ELP-333-000002591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002606 | ELP-333-000002608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002618 | ELP-333-000002618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002622 | ELP-333-000002622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002630 | ELP-333-000002630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002633 | ELP-333-000002633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002661 | ELP-333-000002661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002682 | ELP-333-000002682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002697 | ELP-333-000002697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002725 | ELP-333-000002725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002741 | ELP-333-000002741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002746 | ELP-333-000002746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002753 | ELP-333-000002753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002756 | ELP-333-000002756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002769 | ELP-333-000002769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002779 | ELP-333-000002779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002781 | ELP-333-000002782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002793 | ELP-333-000002793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002812 | ELP-333-000002812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002821 | ELP-333-000002821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002823 | ELP-333-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002828 | ELP-333-000002829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002836 | ELP-333-000002838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002844 | ELP-333-000002844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002855 | ELP-333-000002855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002862 | ELP-333-000002862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002871 | ELP-333-000002872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002874 | ELP-333-000002874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002893 | ELP-333-000002893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002898 | ELP-333-000002899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002905 | ELP-333-000002905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002910 | ELP-333-000002911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002924 | ELP-333-000002924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002926 | ELP-333-000002935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000002939 | ELP-333-000002940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002962 | ELP-333-000002962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002972 | ELP-333-000002973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002986 | ELP-333-000002986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002989 | ELP-333-000002989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002999 | ELP-333-000002999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003002 | ELP-333-000003002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003004 | ELP-333-000003006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003010 | ELP-333-000003010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003016 | ELP-333-000003017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003029 | ELP-333-000003029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003034 | ELP-333-000003034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003037 | ELP-333-000003037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003068 | ELP-333-000003069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003074 | ELP-333-000003074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003079 | ELP-333-000003079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003081 | ELP-333-000003081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003088 | ELP-333-000003090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003092 | ELP-333-000003092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003097 | ELP-333-000003097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003099 | ELP-333-000003101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003103 | ELP-333-000003103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003105 | ELP-333-000003105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003107 | ELP-333-000003111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003113 | ELP-333-000003113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003115 | ELP-333-000003118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003133 | ELP-333-000003133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003158 | ELP-333-000003158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003180 | ELP-333-000003180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003182 | ELP-333-000003183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003185 | ELP-333-000003188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003192 | ELP-333-000003200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003214 | ELP-333-000003215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003224 | ELP-333-000003225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003257 | ELP-333-000003257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003269 | ELP-333-000003269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003271 | ELP-333-000003282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003298 | ELP-333-000003300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003307 | ELP-333-000003310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003316 | ELP-333-000003316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003326 | ELP-333-000003327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003333 | ELP-333-000003333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003340 | ELP-333-000003342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003344 | ELP-333-000003344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003346 | ELP-333-000003346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003362 | ELP-333-000003363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003366 | ELP-333-000003370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003384 | ELP-333-000003384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003389 | ELP-333-000003389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003392 | ELP-333-000003392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003394 | ELP-333-000003395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003397 | ELP-333-000003402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003404 | ELP-333-000003406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003410 | ELP-333-000003410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003422 | ELP-333-000003425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003439 | ELP-333-000003440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003449 | ELP-333-000003456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003459 | ELP-333-000003459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003463 | ELP-333-000003463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003473 | ELP-333-000003473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003485 | ELP-333-000003485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003487 | ELP-333-000003487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003489 | ELP-333-000003489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003493 | ELP-333-000003493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003504 | ELP-333-000003504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003525 | ELP-333-000003526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003534 | ELP-333-000003536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003538 | ELP-333-000003538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003544 | ELP-333-000003544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003547 | ELP-333-000003548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003554 | ELP-333-000003558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003561 | ELP-333-000003562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003565 | ELP-333-000003565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003569 | ELP-333-000003569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003575 | ELP-333-000003576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003583 | ELP-333-000003583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003625 | ELP-333-000003633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003637 | ELP-333-000003638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003640 | ELP-333-000003640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003672 | ELP-333-000003676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003678 | ELP-333-000003679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003681 | ELP-333-000003683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003685 | ELP-333-000003685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003694 | ELP-333-000003694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003701 | ELP-333-000003701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003724 | ELP-333-000003724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003731 | ELP-333-000003731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003737 | ELP-333-000003737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003739 | ELP-333-000003739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003742 | ELP-333-000003744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003755 | ELP-333-000003755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003760 | ELP-333-000003760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003772 | ELP-333-000003772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003785 | ELP-333-000003786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003823 | ELP-333-000003823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003829 | ELP-333-000003829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003831 | ELP-333-000003832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003853 | ELP-333-000003854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003874 | ELP-333-000003874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000003900 | ELP-333-000003901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003905 | ELP-333-000003905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003908 | ELP-333-000003909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003927 | ELP-333-000003927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003929 | ELP-333-000003929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003973 | ELP-333-000003973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003999 | ELP-333-000004000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004008 | ELP-333-000004009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004013 | ELP-333-000004014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004016 | ELP-333-000004018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004038 | ELP-333-000004038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004041 | ELP-333-000004043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004047 | ELP-333-000004047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004053 | ELP-333-000004055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004078 | ELP-333-000004078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004089 | ELP-333-000004092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004098 | ELP-333-000004098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004101 | ELP-333-000004105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004107 | ELP-333-000004112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004114 | ELP-333-000004114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004123 | ELP-333-000004124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004126 | ELP-333-000004126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004153 | ELP-333-000004155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004190 | ELP-333-000004190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004195 | ELP-333-000004195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004201 | ELP-333-000004201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004212 | ELP-333-000004213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004225 | ELP-333-000004225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004248 | ELP-333-000004249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004253 | ELP-333-000004253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004256 | ELP-333-000004256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004263 | ELP-333-000004263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004276 | ELP-333-000004278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004282 | ELP-333-000004282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004284 | ELP-333-000004284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004295 | ELP-333-000004297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004308 | ELP-333-000004308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004310 | ELP-333-000004312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004320 | ELP-333-000004325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004336 | ELP-333-000004337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004339 | ELP-333-000004345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004347 | ELP-333-000004347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004349 | ELP-333-000004350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004363 | ELP-333-000004363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004365 | ELP-333-000004365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004383 | ELP-333-000004387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004390 | ELP-333-000004390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004397 | ELP-333-000004398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004409 | ELP-333-000004409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004412 | ELP-333-000004412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004416 | ELP-333-000004416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004445 | ELP-333-000004445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004461 | ELP-333-000004461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004470 | ELP-333-000004471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004480 | ELP-333-000004481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004492 | ELP-333-000004493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004495 | ELP-333-000004495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004508 | ELP-333-000004509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004514 | ELP-333-000004514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004517 | ELP-333-000004517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004519 | ELP-333-000004519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004523 | ELP-333-000004528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004530 | ELP-333-000004531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004533 | ELP-333-000004534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004544 | ELP-333-000004547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004551 | ELP-333-000004551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004560 | ELP-333-000004560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004563 | ELP-333-000004565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004571 | ELP-333-000004571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004574 | ELP-333-000004574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004579 | ELP-333-000004579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004586 | ELP-333-000004586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004594 | ELP-333-000004594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004605 | ELP-333-000004607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004615 | ELP-333-000004618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004624 | ELP-333-000004624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004629 | ELP-333-000004631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004636 | ELP-333-000004636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004648 | ELP-333-000004648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004668 | ELP-333-000004668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004671 | ELP-333-000004691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004693 | ELP-333-000004693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004705 | ELP-333-000004705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004713 | ELP-333-000004716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004728 | ELP-333-000004729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004737 | ELP-333-000004737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004762 | ELP-333-000004762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004775 | ELP-333-000004786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004795 | ELP-333-000004795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004805 | ELP-333-000004813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004833 | ELP-333-000004833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004846 | ELP-333-000004846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004848 | ELP-333-000004848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004853 | ELP-333-000004853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004855 | ELP-333-000004856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004858 | ELP-333-000004858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004862 | ELP-333-000004862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004864 | ELP-333-000004869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004889 | ELP-333-000004890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004894 | ELP-333-000004895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004897 | ELP-333-000004903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004905 | ELP-333-000004905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004914 | ELP-333-000004914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004956 | ELP-333-000004956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004967 | ELP-333-000004967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004978 | ELP-333-000004979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004994 | ELP-333-000005001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005003 | ELP-333-000005004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005010 | ELP-333-000005010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005019 | ELP-333-000005020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005022 | ELP-333-000005022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005034 | ELP-333-000005034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005041 | ELP-333-000005041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005045 | ELP-333-000005047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005052 | ELP-333-000005058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005064 | ELP-333-000005064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005115 | ELP-333-000005115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005128 | ELP-333-000005128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005130 | ELP-333-000005132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005142 | ELP-333-000005142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005145 | ELP-333-000005147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005157 | ELP-333-000005157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005160 | ELP-333-000005161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005200 | ELP-333-000005200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005222 | ELP-333-000005222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005226 | ELP-333-000005229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005268 | ELP-333-000005268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005270 | ELP-333-000005272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005275 | ELP-333-000005278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005302 | ELP-333-000005302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005307 | ELP-333-000005307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005316 | ELP-333-000005316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005341 | ELP-333-000005341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005351 | ELP-333-000005354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005357 | ELP-333-000005362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005374 | ELP-333-000005375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005384 | ELP-333-000005385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005402 | ELP-333-000005402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005406 | ELP-333-000005406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005410 | ELP-333-000005411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005417 | ELP-333-000005418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005421 | ELP-333-000005422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005441 | ELP-333-000005441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005443 | ELP-333-000005444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005447 | ELP-333-000005447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005450 | ELP-333-000005451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005463 | ELP-333-000005465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005468 | ELP-333-000005468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005473 | ELP-333-000005474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005479 | ELP-333-000005481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005494 | ELP-333-000005497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005511 | ELP-333-000005512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005522 | ELP-333-000005522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005524 | ELP-333-000005527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005530 | ELP-333-000005530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005547 | ELP-333-000005548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005566 | ELP-333-000005578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005581 | ELP-333-000005587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005591 | ELP-333-000005597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005606 | ELP-333-000005612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005616 | ELP-333-000005619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000005630 | ELP-333-000005630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000005652 | ELP-333-000005652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000001 | ELP-334-000000001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000006 | ELP-334-000000006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000038 | ELP-334-000000038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000044 | ELP-334-000000044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000073 | ELP-334-000000076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000087 | ELP-334-000000087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000089 | ELP-334-000000089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000105 | ELP-334-000000105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000139 | ELP-334-000000140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000178 | ELP-334-000000178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000185 | ELP-334-000000185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000189 | ELP-334-000000190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000207 | ELP-334-000000207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000217 | ELP-334-000000217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000219 | ELP-334-000000220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000244 | ELP-334-000000246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000256 | ELP-334-000000257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000262 | ELP-334-000000262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000266 | ELP-334-000000266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000275 | ELP-334-000000275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000286 | ELP-334-000000286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000299 | ELP-334-000000299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000302 | ELP-334-000000302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000304 | ELP-334-000000304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000316 | ELP-334-000000316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000329 | ELP-334-000000329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000334 | ELP-334-000000334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000342 | ELP-334-000000342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000349 | ELP-334-000000349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000354 | ELP-334-000000354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000392 | ELP-334-000000392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000405 | ELP-334-000000405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000409 | ELP-334-000000409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000432 | ELP-334-000000432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000434 | ELP-334-000000434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000453 | ELP-334-000000453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000459 | ELP-334-000000459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000464 | ELP-334-000000464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000470 | ELP-334-000000470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000477 | ELP-334-000000477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000495 | ELP-334-000000495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000499 | ELP-334-000000499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000506 | ELP-334-000000506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000528 | ELP-334-000000528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000531 | ELP-334-000000531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000536 | ELP-334-000000536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000544 | ELP-334-000000544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000552 | ELP-334-000000552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000556 | ELP-334-000000557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000580 | ELP-334-000000580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000582 | ELP-334-000000583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000599 | ELP-334-000000599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000612 | ELP-334-000000612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000623 | ELP-334-000000623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000655 | ELP-334-000000655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000657 | ELP-334-000000657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000694 | ELP-334-000000694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000699 | ELP-334-000000699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000715 | ELP-334-000000715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000724 | ELP-334-000000724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000773 | ELP-334-000000773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000779 | ELP-334-000000779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000792 | ELP-334-000000792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000805 | ELP-334-000000805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000813 | ELP-334-000000813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000836 | ELP-334-000000837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000840 | ELP-334-000000840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000842 | ELP-334-000000842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000844 | ELP-334-000000845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000856 | ELP-334-000000856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000874 | ELP-334-000000874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000878 | ELP-334-000000878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000884 | ELP-334-000000884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000893 | ELP-334-000000893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000895 | ELP-334-000000896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000903 | ELP-334-000000903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000906 | ELP-334-000000907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000911 | ELP-334-000000912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000914 | ELP-334-000000914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000918 | ELP-334-000000918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000000920 | ELP-334-000000920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000927 | ELP-334-000000927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000938 | ELP-334-000000938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000942 | ELP-334-000000942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000947 | ELP-334-000000947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000949 | ELP-334-000000949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000954 | ELP-334-000000955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000000977 | ELP-334-000000977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001008 | ELP-334-000001008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001019 | ELP-334-000001019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001027 | ELP-334-000001027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001029 | ELP-334-000001029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001042 | ELP-334-000001042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001079 | ELP-334-000001080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001087 | ELP-334-000001087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001115 | ELP-334-000001115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001119 | ELP-334-000001119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001175 | ELP-334-000001175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001212 | ELP-334-000001212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001230 | ELP-334-000001230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001258 | ELP-334-000001258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001261 | ELP-334-000001261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001265 | ELP-334-000001265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001279 | ELP-334-000001279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001285 | ELP-334-000001286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001289 | ELP-334-000001289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001297 | ELP-334-000001297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001306 | ELP-334-000001306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001336 | ELP-334-000001336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001343 | ELP-334-000001343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001362 | ELP-334-000001363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001371 | ELP-334-000001371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001380 | ELP-334-000001380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001382 | ELP-334-000001382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001396 | ELP-334-000001396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001411 | ELP-334-000001411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001418 | ELP-334-000001419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001426 | ELP-334-000001426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001438 | ELP-334-000001438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001458 | ELP-334-000001458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001473 | ELP-334-000001473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001499 | ELP-334-000001499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001503 | ELP-334-000001503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001505 | ELP-334-000001506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001508 | ELP-334-000001508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001518 | ELP-334-000001518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001521 | ELP-334-000001521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001560 | ELP-334-000001560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001564 | ELP-334-000001565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001591 | ELP-334-000001593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001607 | ELP-334-000001607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001623 | ELP-334-000001623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001625 | ELP-334-000001625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001631 | ELP-334-000001631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001640 | ELP-334-000001640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001643 | ELP-334-000001643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001647 | ELP-334-000001647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001652 | ELP-334-000001652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001667 | ELP-334-000001668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001681 | ELP-334-000001682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001706 | ELP-334-000001706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001709 | ELP-334-000001710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001720 | ELP-334-000001720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001769 | ELP-334-000001769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001784 | ELP-334-000001784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001795 | ELP-334-000001796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001812 | ELP-334-000001812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001819 | ELP-334-000001819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001826 | ELP-334-000001826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001830 | ELP-334-000001830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001836 | ELP-334-000001836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001839 | ELP-334-000001839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001868 | ELP-334-000001868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001879 | ELP-334-000001879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001881 | ELP-334-000001881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001886 | ELP-334-000001887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001896 | ELP-334-000001896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001905 | ELP-334-000001905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001913 | ELP-334-000001913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001916 | ELP-334-000001916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001918 | ELP-334-000001918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001920 | ELP-334-000001920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001924 | ELP-334-000001924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001930 | ELP-334-000001930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001938 | ELP-334-000001938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001941 | ELP-334-000001942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001969 | ELP-334-000001969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001971 | ELP-334-000001971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001973 | ELP-334-000001974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001980 | ELP-334-000001980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000001994 | ELP-334-000001994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002017 | ELP-334-000002017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002022 | ELP-334-000002022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002027 | ELP-334-000002027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002037 | ELP-334-000002037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002052 | ELP-334-000002052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002054 | ELP-334-000002054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002062 | ELP-334-000002062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002086 | ELP-334-000002086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002091 | ELP-334-000002091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002121 | ELP-334-000002121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002130 | ELP-334-000002130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002133 | ELP-334-000002135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002150 | ELP-334-000002150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002159 | ELP-334-000002159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002176 | ELP-334-000002176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002188 | ELP-334-000002188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002192 | ELP-334-000002192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002199 | ELP-334-000002199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002223 | ELP-334-000002223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002236 | ELP-334-000002236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002250 | ELP-334-000002250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002252 | ELP-334-000002252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002306 | ELP-334-000002306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002323 | ELP-334-000002323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002343 | ELP-334-000002343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002350 | ELP-334-000002352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002360 | ELP-334-000002361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002363 | ELP-334-000002363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002367 | ELP-334-000002367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002370 | ELP-334-000002371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002385 | ELP-334-000002385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002390 | ELP-334-000002390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002414 | ELP-334-000002414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002424 | ELP-334-000002424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002435 | ELP-334-000002435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002442 | ELP-334-000002442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002447 | ELP-334-000002447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002460 | ELP-334-000002460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002463 | ELP-334-000002463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002465 | ELP-334-000002465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002471 | ELP-334-000002471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002473 | ELP-334-000002473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002491 | ELP-334-000002491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002509 | ELP-334-000002509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002515 | ELP-334-000002516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002529 | ELP-334-000002529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002597 | ELP-334-000002597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002615 | ELP-334-000002616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002642 | ELP-334-000002642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002644 | ELP-334-000002644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002655 | ELP-334-000002655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002659 | ELP-334-000002659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002661 | ELP-334-000002661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002680 | ELP-334-000002681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002683 | ELP-334-000002683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002686 | ELP-334-000002686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002698 | ELP-334-000002698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002712 | ELP-334-000002712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002724 | ELP-334-000002724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002736 | ELP-334-000002736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002738 | ELP-334-000002738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002786 | ELP-334-000002786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002794 | ELP-334-000002794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002804 | ELP-334-000002805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002807 | ELP-334-000002807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002810 | ELP-334-000002810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002823 | ELP-334-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002846 | ELP-334-000002847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002853 | ELP-334-000002853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002862 | ELP-334-000002863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002865 | ELP-334-000002866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000002869 | ELP-334-000002869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002887 | ELP-334-000002887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002889 | ELP-334-000002890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002937 | ELP-334-000002937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002971 | ELP-334-000002972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002985 | ELP-334-000002985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000002999 | ELP-334-000002999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003004 | ELP-334-000003004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003010 | ELP-334-000003010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003019 | ELP-334-000003019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003048 | ELP-334-000003048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003069 | ELP-334-000003069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003112 | ELP-334-000003112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003118 | ELP-334-000003118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003136 | ELP-334-000003136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003179 | ELP-334-000003179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003181 | ELP-334-000003181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003199 | ELP-334-000003199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003209 | ELP-334-000003209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003213 | ELP-334-000003213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003243 | ELP-334-000003244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003286 | ELP-334-000003286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003298 | ELP-334-000003298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003305 | ELP-334-000003305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003307 | ELP-334-000003307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003337 | ELP-334-000003338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003340 | ELP-334-000003340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003345 | ELP-334-000003345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003351 | ELP-334-000003352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003369 | ELP-334-000003369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003383 | ELP-334-000003385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003391 | ELP-334-000003392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003398 | ELP-334-000003398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003402 | ELP-334-000003402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003404 | ELP-334-000003405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003408 | ELP-334-000003408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003423 | ELP-334-000003423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003433 | ELP-334-000003434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003449 | ELP-334-000003449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003470 | ELP-334-000003470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003501 | ELP-334-000003501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003527 | ELP-334-000003527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003534 | ELP-334-000003534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003538 | ELP-334-000003539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003552 | ELP-334-000003552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003555 | ELP-334-000003555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003571 | ELP-334-000003571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003589 | ELP-334-000003589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003598 | ELP-334-000003598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003607 | ELP-334-000003607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003623 | ELP-334-000003623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003628 | ELP-334-000003628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003638 | ELP-334-000003638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003646 | ELP-334-000003646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003676 | ELP-334-000003677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003719 | ELP-334-000003719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003721 | ELP-334-000003722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003727 | ELP-334-000003727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003759 | ELP-334-000003759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003765 | ELP-334-000003765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003794 | ELP-334-000003797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003808 | ELP-334-000003808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003810 | ELP-334-000003810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003826 | ELP-334-000003826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003860 | ELP-334-000003861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003899 | ELP-334-000003899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003906 | ELP-334-000003906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003910 | ELP-334-000003911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003928 | ELP-334-000003928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003938 | ELP-334-000003938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003940 | ELP-334-000003941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003965 | ELP-334-000003967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000003977 | ELP-334-000003978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003983 | ELP-334-000003983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003987 | ELP-334-000003987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000003996 | ELP-334-000003996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004007 | ELP-334-000004007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004020 | ELP-334-000004020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004023 | ELP-334-000004023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004025 | ELP-334-000004025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004037 | ELP-334-000004037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004050 | ELP-334-000004050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004055 | ELP-334-000004055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004063 | ELP-334-000004063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004070 | ELP-334-000004070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004075 | ELP-334-000004075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004113 | ELP-334-000004113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004126 | ELP-334-000004126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004130 | ELP-334-000004130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004153 | ELP-334-000004153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004155 | ELP-334-000004155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004174 | ELP-334-000004174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004180 | ELP-334-000004180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004185 | ELP-334-000004185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004191 | ELP-334-000004191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004198 | ELP-334-000004198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004216 | ELP-334-000004216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004220 | ELP-334-000004220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004227 | ELP-334-000004227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004249 | ELP-334-000004249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004252 | ELP-334-000004252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004257 | ELP-334-000004257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004265 | ELP-334-000004265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004273 | ELP-334-000004273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004277 | ELP-334-000004278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004301 | ELP-334-000004301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004303 | ELP-334-000004304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004320 | ELP-334-000004320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004333 | ELP-334-000004333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004344 | ELP-334-000004344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004376 | ELP-334-000004376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004378 | ELP-334-000004378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004415 | ELP-334-000004415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004420 | ELP-334-000004420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004436 | ELP-334-000004436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004445 | ELP-334-000004445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004494 | ELP-334-000004494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004500 | ELP-334-000004500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004513 | ELP-334-000004513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004526 | ELP-334-000004526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004534 | ELP-334-000004534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004557 | ELP-334-000004558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004561 | ELP-334-000004561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004563 | ELP-334-000004563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004565 | ELP-334-000004566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004577 | ELP-334-000004577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004595 | ELP-334-000004595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004599 | ELP-334-000004599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004605 | ELP-334-000004605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004614 | ELP-334-000004614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004616 | ELP-334-000004617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004624 | ELP-334-000004624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004627 | ELP-334-000004628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004632 | ELP-334-000004633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004635 | ELP-334-000004635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004639 | ELP-334-000004639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004641 | ELP-334-000004641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004648 | ELP-334-000004648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004659 | ELP-334-000004659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004663 | ELP-334-000004663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004668 | ELP-334-000004668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004670 | ELP-334-000004670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004675 | ELP-334-000004676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004698 | ELP-334-000004698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004729 | ELP-334-000004729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004740 | ELP-334-000004740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004748 | ELP-334-000004748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004750 | ELP-334-000004750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004763 | ELP-334-000004763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004800 | ELP-334-000004801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004808 | ELP-334-000004808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004836 | ELP-334-000004836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004840 | ELP-334-000004840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000004896 | ELP-334-000004896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004933 | ELP-334-000004933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004951 | ELP-334-000004951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004979 | ELP-334-000004979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004982 | ELP-334-000004982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000004986 | ELP-334-000004986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005000 | ELP-334-000005000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005006 | ELP-334-000005007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005010 | ELP-334-000005010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005018 | ELP-334-000005018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005027 | ELP-334-000005027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005057 | ELP-334-000005057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005064 | ELP-334-000005064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005083 | ELP-334-000005084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005092 | ELP-334-000005092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005101 | ELP-334-000005101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005103 | ELP-334-000005103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005117 | ELP-334-000005117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005132 | ELP-334-000005132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005139 | ELP-334-000005140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005147 | ELP-334-000005147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005159 | ELP-334-000005159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005179 | ELP-334-000005179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005194 | ELP-334-000005194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005220 | ELP-334-000005220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005224 | ELP-334-000005224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005226 | ELP-334-000005227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005229 | ELP-334-000005229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005239 | ELP-334-000005239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005242 | ELP-334-000005242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005281 | ELP-334-000005281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005285 | ELP-334-000005286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005312 | ELP-334-000005314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005328 | ELP-334-000005328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005344 | ELP-334-000005344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005346 | ELP-334-000005346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005352 | ELP-334-000005352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005361 | ELP-334-000005361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005364 | ELP-334-000005364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005368 | ELP-334-000005368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005373 | ELP-334-000005373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005388 | ELP-334-000005389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005402 | ELP-334-000005403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005427 | ELP-334-000005427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005430 | ELP-334-000005431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005441 | ELP-334-000005441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005490 | ELP-334-000005490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005505 | ELP-334-000005505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005516 | ELP-334-000005517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005533 | ELP-334-000005533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005540 | ELP-334-000005540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005547 | ELP-334-000005547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005551 | ELP-334-000005551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005557 | ELP-334-000005557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005560 | ELP-334-000005560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005589 | ELP-334-000005589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005600 | ELP-334-000005600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005602 | ELP-334-000005602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005607 | ELP-334-000005608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005617 | ELP-334-000005617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005626 | ELP-334-000005626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005634 | ELP-334-000005634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005637 | ELP-334-000005637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005639 | ELP-334-000005639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005641 | ELP-334-000005641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005645 | ELP-334-000005645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005651 | ELP-334-000005651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005659 | ELP-334-000005659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005662 | ELP-334-000005663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005690 | ELP-334-000005690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005692 | ELP-334-000005692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005694 | ELP-334-000005695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005701 | ELP-334-000005701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005715 | ELP-334-000005715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005738 | ELP-334-000005738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005743 | ELP-334-000005743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005748 | ELP-334-000005748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005758 | ELP-334-000005758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005773 | ELP-334-000005773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005775 | ELP-334-000005775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005783 | ELP-334-000005783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005807 | ELP-334-000005807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005812 | ELP-334-000005812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005842 | ELP-334-000005842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005851 | ELP-334-000005851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005854 | ELP-334-000005856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005871 | ELP-334-000005871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005880 | ELP-334-000005880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005897 | ELP-334-000005897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005909 | ELP-334-000005909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000005913 | ELP-334-000005913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005920 | ELP-334-000005920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005944 | ELP-334-000005944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005957 | ELP-334-000005957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005971 | ELP-334-000005971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005973 | ELP-334-000005973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006027 | ELP-334-000006027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006044 | ELP-334-000006044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006064 | ELP-334-000006064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006071 | ELP-334-000006073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006081 | ELP-334-000006082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006084 | ELP-334-000006084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006088 | ELP-334-000006088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006091 | ELP-334-000006092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006106 | ELP-334-000006106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006111 | ELP-334-000006111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006135 | ELP-334-000006135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006145 | ELP-334-000006145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006156 | ELP-334-000006156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006163 | ELP-334-000006163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006168 | ELP-334-000006168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006181 | ELP-334-000006181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006184 | ELP-334-000006184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006186 | ELP-334-000006186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006192 | ELP-334-000006192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006194 | ELP-334-000006194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006212 | ELP-334-000006212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006230 | ELP-334-000006230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006236 | ELP-334-000006237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006250 | ELP-334-000006250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006318 | ELP-334-000006318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006336 | ELP-334-000006337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006363 | ELP-334-000006363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006365 | ELP-334-000006365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006376 | ELP-334-000006376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006380 | ELP-334-000006380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006382 | ELP-334-000006382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006401 | ELP-334-000006402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006404 | ELP-334-000006404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006407 | ELP-334-000006407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006419 | ELP-334-000006419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006433 | ELP-334-000006433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006445 | ELP-334-000006445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006457 | ELP-334-000006457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006459 | ELP-334-000006459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006507 | ELP-334-000006507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006515 | ELP-334-000006515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006525 | ELP-334-000006526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006528 | ELP-334-000006528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006531 | ELP-334-000006531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006544 | ELP-334-000006544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006567 | ELP-334-000006568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006574 | ELP-334-000006574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006583 | ELP-334-000006584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006586 | ELP-334-000006587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006590 | ELP-334-000006590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006608 | ELP-334-000006608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006610 | ELP-334-000006611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006658 | ELP-334-000006658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006692 | ELP-334-000006693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006706 | ELP-334-000006706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006720 | ELP-334-000006720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006725 | ELP-334-000006725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006731 | ELP-334-000006731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006740 | ELP-334-000006740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006769 | ELP-334-000006769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006790 | ELP-334-000006790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006833 | ELP-334-000006833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006839 | ELP-334-000006839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006857 | ELP-334-000006857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006900 | ELP-334-000006900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006902 | ELP-334-000006902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000006920 | ELP-334-000006920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006930 | ELP-334-000006930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006934 | ELP-334-000006934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000006964 | ELP-334-000006965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007007 | ELP-334-000007007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007019 | ELP-334-000007019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007026 | ELP-334-000007026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007028 | ELP-334-000007028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007058 | ELP-334-000007059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007061 | ELP-334-000007061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007066 | ELP-334-000007066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007072 | ELP-334-000007073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007090 | ELP-334-000007090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007104 | ELP-334-000007106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007112 | ELP-334-000007113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007119 | ELP-334-000007119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007123 | ELP-334-000007123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007125 | ELP-334-000007126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007129 | ELP-334-000007129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007144 | ELP-334-000007144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007154 | ELP-334-000007155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007170 | ELP-334-000007170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007191 | ELP-334-000007191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007222 | ELP-334-000007222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007248 | ELP-334-000007248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007255 | ELP-334-000007255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007259 | ELP-334-000007260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007273 | ELP-334-000007273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007276 | ELP-334-000007276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007292 | ELP-334-000007292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007310 | ELP-334-000007310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007319 | ELP-334-000007319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007328 | ELP-334-000007328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007344 | ELP-334-000007344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007349 | ELP-334-000007349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007359 | ELP-334-000007359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007367 | ELP-334-000007367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007397 | ELP-334-000007398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007440 | ELP-334-000007440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007442 | ELP-334-000007442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007477 | ELP-334-000007479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007488 | ELP-334-000007492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007494 | ELP-334-000007495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007501 | ELP-334-000007502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007528 | ELP-334-000007528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007573 | ELP-334-000007576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007581 | ELP-334-000007581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007586 | ELP-334-000007586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007590 | ELP-334-000007592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007603 | ELP-334-000007603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007605 | ELP-334-000007607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007611 | ELP-334-000007611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007641 | ELP-334-000007647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007651 | ELP-334-000007652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007666 | ELP-334-000007666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007693 | ELP-334-000007695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007724 | ELP-334-000007724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007729 | ELP-334-000007729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007736 | ELP-334-000007736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007739 | ELP-334-000007743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007745 | ELP-334-000007745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007753 | ELP-334-000007753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007756 | ELP-334-000007756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007767 | ELP-334-000007767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007781 | ELP-334-000007781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007785 | ELP-334-000007785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007790 | ELP-334-000007791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007794 | ELP-334-000007794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007823 | ELP-334-000007823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007843 | ELP-334-000007843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007854 | ELP-334-000007857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007889 | ELP-334-000007889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000007904 | ELP-334-000007906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007913 | ELP-334-000007913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007929 | ELP-334-000007929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007935 | ELP-334-000007935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007952 | ELP-334-000007952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007973 | ELP-334-000007973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007992 | ELP-334-000007996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000007998 | ELP-334-000007998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008018 | ELP-334-000008018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008055 | ELP-334-000008055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008106 | ELP-334-000008106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008109 | ELP-334-000008109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008111 | ELP-334-000008111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008116 | ELP-334-000008116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008151 | ELP-334-000008151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008154 | ELP-334-000008154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008158 | ELP-334-000008159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008161 | ELP-334-000008161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008169 | ELP-334-000008171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008174 | ELP-334-000008174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008178 | ELP-334-000008185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008196 | ELP-334-000008196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008198 | ELP-334-000008198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008200 | ELP-334-000008201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008230 | ELP-334-000008233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008269 | ELP-334-000008271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008276 | ELP-334-000008286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008307 | ELP-334-000008307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008316 | ELP-334-000008317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008321 | ELP-334-000008323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008341 | ELP-334-000008341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008353 | ELP-334-000008354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008388 | ELP-334-000008393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008396 | ELP-334-000008397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008411 | ELP-334-000008412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008415 | ELP-334-000008420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008435 | ELP-334-000008436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008444 | ELP-334-000008444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008458 | ELP-334-000008458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008469 | ELP-334-000008469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008475 | ELP-334-000008475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008477 | ELP-334-000008481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008486 | ELP-334-000008489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008514 | ELP-334-000008514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008520 | ELP-334-000008520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008528 | ELP-334-000008528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008530 | ELP-334-000008534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008541 | ELP-334-000008542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008562 | ELP-334-000008568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008577 | ELP-334-000008588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008594 | ELP-334-000008594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008626 | ELP-334-000008626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008631 | ELP-334-000008636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008660 | ELP-334-000008660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008669 | ELP-334-000008669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008676 | ELP-334-000008676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008678 | ELP-334-000008678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008682 | ELP-334-000008682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008700 | ELP-334-000008700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008773 | ELP-334-000008775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008780 | ELP-334-000008783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008809 | ELP-334-000008809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008812 | ELP-334-000008812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008815 | ELP-334-000008816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008830 | ELP-334-000008830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008834 | ELP-334-000008834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008843 | ELP-334-000008848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008871 | ELP-334-000008871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008873 | ELP-334-000008877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008897 | ELP-334-000008899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008911 | ELP-334-000008916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008920 | ELP-334-000008921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000008946 | ELP-334-000008947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008950 | ELP-334-000008951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008958 | ELP-334-000008961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008988 | ELP-334-000008988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008997 | ELP-334-000008997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000008999 | ELP-334-000008999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009003 | ELP-334-000009008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009017 | ELP-334-000009017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009019 | ELP-334-000009020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009033 | ELP-334-000009033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009057 | ELP-334-000009063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009075 | ELP-334-000009076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009081 | ELP-334-000009081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009102 | ELP-334-000009103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009115 | ELP-334-000009115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009118 | ELP-334-000009118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009124 | ELP-334-000009124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009156 | ELP-334-000009164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009166 | ELP-334-000009170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009172 | ELP-334-000009190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009209 | ELP-334-000009210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009227 | ELP-334-000009227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009238 | ELP-334-000009241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009294 | ELP-334-000009296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009298 | ELP-334-000009298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009302 | ELP-334-000009302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009308 | ELP-334-000009314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009318 | ELP-334-000009318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009359 | ELP-334-000009360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009371 | ELP-334-000009371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009373 | ELP-334-000009373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009379 | ELP-334-000009379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009392 | ELP-334-000009392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009395 | ELP-334-000009395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009405 | ELP-334-000009405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009410 | ELP-334-000009410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009451 | ELP-334-000009451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009454 | ELP-334-000009454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009464 | ELP-334-000009465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009467 | ELP-334-000009467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009471 | ELP-334-000009473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009482 | ELP-334-000009482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009498 | ELP-334-000009498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009504 | ELP-334-000009504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009506 | ELP-334-000009506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009514 | ELP-334-000009520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009528 | ELP-334-000009528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009543 | ELP-334-000009543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009547 | ELP-334-000009547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009556 | ELP-334-000009556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009562 | ELP-334-000009562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009566 | ELP-334-000009566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009575 | ELP-334-000009575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009591 | ELP-334-000009602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009623 | ELP-334-000009625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009653 | ELP-334-000009658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009695 | ELP-334-000009695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009699 | ELP-334-000009699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009702 | ELP-334-000009702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009704 | ELP-334-000009704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009721 | ELP-334-000009721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009742 | ELP-334-000009742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009758 | ELP-334-000009758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009760 | ELP-334-000009761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009773 | ELP-334-000009773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009781 | ELP-334-000009781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009786 | ELP-334-000009786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009793 | ELP-334-000009793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009795 | ELP-334-000009795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009797 | ELP-334-000009800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009804 | ELP-334-000009804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009809 | ELP-334-000009810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009824 | ELP-334-000009824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009827 | ELP-334-000009827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009829 | ELP-334-000009829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009840 | ELP-334-000009840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009843 | ELP-334-000009843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009871 | ELP-334-000009874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009883 | ELP-334-000009883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009893 | ELP-334-000009894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009919 | ELP-334-000009924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000009926 | ELP-334-000009927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009935 | ELP-334-000009939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009971 | ELP-334-000009973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009996 | ELP-334-000009997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010038 | ELP-334-000010039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010041 | ELP-334-000010043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010046 | ELP-334-000010047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010050 | ELP-334-000010050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010083 | ELP-334-000010083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010103 | ELP-334-000010103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010110 | ELP-334-000010110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010119 | ELP-334-000010122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010135 | ELP-334-000010135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010141 | ELP-334-000010141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010143 | ELP-334-000010149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010152 | ELP-334-000010153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010156 | ELP-334-000010156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010164 | ELP-334-000010168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010178 | ELP-334-000010183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010204 | ELP-334-000010206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010210 | ELP-334-000010213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010218 | ELP-334-000010219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010231 | ELP-334-000010231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010263 | ELP-334-000010263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010279 | ELP-334-000010279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010287 | ELP-334-000010287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010305 | ELP-334-000010305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010318 | ELP-334-000010318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010325 | ELP-334-000010325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010328 | ELP-334-000010328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010345 | ELP-334-000010345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010349 | ELP-334-000010351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010353 | ELP-334-000010354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010388 | ELP-334-000010392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010395 | ELP-334-000010395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010400 | ELP-334-000010401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010420 | ELP-334-000010420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010424 | ELP-334-000010424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010435 | ELP-334-000010435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010442 | ELP-334-000010448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010460 | ELP-334-000010474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010476 | ELP-334-000010477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010483 | ELP-334-000010483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010520 | ELP-334-000010520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010523 | ELP-334-000010523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010526 | ELP-334-000010528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010538 | ELP-334-000010538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010547 | ELP-334-000010547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010580 | ELP-334-000010581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010592 | ELP-334-000010592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010638 | ELP-334-000010638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010646 | ELP-334-000010646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010648 | ELP-334-000010648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010650 | ELP-334-000010650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010653 | ELP-334-000010654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010685 | ELP-334-000010685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010689 | ELP-334-000010689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010706 | ELP-334-000010706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010708 | ELP-334-000010710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010712 | ELP-334-000010713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010724 | ELP-334-000010726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010744 | ELP-334-000010744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010749 | ELP-334-000010749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010758 | ELP-334-000010758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010781 | ELP-334-000010781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010790 | ELP-334-000010791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010801 | ELP-334-000010801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010803 | ELP-334-000010808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010818 | ELP-334-000010818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010867 | ELP-334-000010873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010875 | ELP-334-000010882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010913 | ELP-334-000010913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000010923 | ELP-334-000010923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010925 | ELP-334-000010925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010927 | ELP-334-000010943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010945 | ELP-334-000010957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010983 | ELP-334-000010983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010985 | ELP-334-000010985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010990 | ELP-334-000010990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000010996 | ELP-334-000010996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011009 | ELP-334-000011009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011014 | ELP-334-000011024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011030 | ELP-334-000011030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011067 | ELP-334-000011067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011074 | ELP-334-000011077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011080 | ELP-334-000011080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011086 | ELP-334-000011086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011092 | ELP-334-000011092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011098 | ELP-334-000011099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011101 | ELP-334-000011101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011117 | ELP-334-000011118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011122 | ELP-334-000011126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011131 | ELP-334-000011131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011147 | ELP-334-000011148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011163 | ELP-334-000011164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011168 | ELP-334-000011169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011172 | ELP-334-000011173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011200 | ELP-334-000011202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011214 | ELP-334-000011214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011219 | ELP-334-000011219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011227 | ELP-334-000011227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011250 | ELP-334-000011254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011279 | ELP-334-000011279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011286 | ELP-334-000011288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011310 | ELP-334-000011310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011336 | ELP-334-000011336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011349 | ELP-334-000011349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011380 | ELP-334-000011381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011411 | ELP-334-000011411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011421 | ELP-334-000011421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011445 | ELP-334-000011446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011477 | ELP-334-000011477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011491 | ELP-334-000011492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011502 | ELP-334-000011502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011523 | ELP-334-000011523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011532 | ELP-334-000011536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011555 | ELP-334-000011558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011572 | ELP-334-000011572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011584 | ELP-334-000011584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011592 | ELP-334-000011592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011626 | ELP-334-000011626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011647 | ELP-334-000011647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011653 | ELP-334-000011653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011703 | ELP-334-000011703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011710 | ELP-334-000011710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011716 | ELP-334-000011718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011720 | ELP-334-000011720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011736 | ELP-334-000011736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011754 | ELP-334-000011754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011765 | ELP-334-000011765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011768 | ELP-334-000011768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011777 | ELP-334-000011777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011779 | ELP-334-000011779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011782 | ELP-334-000011782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011786 | ELP-334-000011786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011791 | ELP-334-000011792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011801 | ELP-334-000011802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011804 | ELP-334-000011804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011806 | ELP-334-000011806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011848 | ELP-334-000011848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011856 | ELP-334-000011858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011884 | ELP-334-000011886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011900 | ELP-334-000011900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011902 | ELP-334-000011902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000011917 | ELP-334-000011917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011919 | ELP-334-000011919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011939 | ELP-334-000011939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011973 | ELP-334-000011973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000011987 | ELP-334-000011987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012007 | ELP-334-000012007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012064 | ELP-334-000012065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012067 | ELP-334-000012067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012084 | ELP-334-000012085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012101 | ELP-334-000012101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012104 | ELP-334-000012104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012110 | ELP-334-000012110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012113 | ELP-334-000012114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012129 | ELP-334-000012129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012132 | ELP-334-000012133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012154 | ELP-334-000012157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012159 | ELP-334-000012159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012161 | ELP-334-000012161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012215 | ELP-334-000012219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012221 | ELP-334-000012224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012228 | ELP-334-000012229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012252 | ELP-334-000012254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012257 | ELP-334-000012259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012275 | ELP-334-000012275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012277 | ELP-334-000012278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012280 | ELP-334-000012284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012292 | ELP-334-000012293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012302 | ELP-334-000012303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012311 | ELP-334-000012312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012319 | ELP-334-000012326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012328 | ELP-334-000012328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012330 | ELP-334-000012330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012333 | ELP-334-000012333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012352 | ELP-334-000012353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012364 | ELP-334-000012364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012366 | ELP-334-000012366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012368 | ELP-334-000012368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012391 | ELP-334-000012391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012401 | ELP-334-000012401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012412 | ELP-334-000012412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012419 | ELP-334-000012419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012451 | ELP-334-000012451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012454 | ELP-334-000012454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012456 | ELP-334-000012457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012459 | ELP-334-000012459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012462 | ELP-334-000012462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012466 | ELP-334-000012466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012471 | ELP-334-000012471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012475 | ELP-334-000012478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012480 | ELP-334-000012480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012482 | ELP-334-000012487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012496 | ELP-334-000012496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012509 | ELP-334-000012509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012511 | ELP-334-000012511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012517 | ELP-334-000012518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012527 | ELP-334-000012529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012531 | ELP-334-000012531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012537 | ELP-334-000012537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012551 | ELP-334-000012552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012566 | ELP-334-000012568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012584 | ELP-334-000012584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012587 | ELP-334-000012589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012610 | ELP-334-000012612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012631 | ELP-334-000012631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012651 | ELP-334-000012651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012665 | ELP-334-000012665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012677 | ELP-334-000012678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012680 | ELP-334-000012680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012682 | ELP-334-000012682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012687 | ELP-334-000012687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012690 | ELP-334-000012690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012701 | ELP-334-000012703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012705 | ELP-334-000012705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012711 | ELP-334-000012716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012720 | ELP-334-000012723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012734 | ELP-334-000012736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012738 | ELP-334-000012738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012749 | ELP-334-000012750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012752 | ELP-334-000012755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012763 | ELP-334-000012763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012768 | ELP-334-000012768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012793 | ELP-334-000012793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012809 | ELP-334-000012809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012821 | ELP-334-000012822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012824 | ELP-334-000012825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012827 | ELP-334-000012829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012844 | ELP-334-000012851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012853 | ELP-334-000012855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012875 | ELP-334-000012882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012901 | ELP-334-000012901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000012915 | ELP-334-000012915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012943 | ELP-334-000012944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012946 | ELP-334-000012946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012952 | ELP-334-000012952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012957 | ELP-334-000012957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012962 | ELP-334-000012963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012977 | ELP-334-000012977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012993 | ELP-334-000012994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013008 | ELP-334-000013008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013013 | ELP-334-000013015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013023 | ELP-334-000013023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013026 | ELP-334-000013026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013028 | ELP-334-000013034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013036 | ELP-334-000013036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013038 | ELP-334-000013038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013041 | ELP-334-000013041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013043 | ELP-334-000013043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013045 | ELP-334-000013045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013047 | ELP-334-000013047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013077 | ELP-334-000013077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013079 | ELP-334-000013081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013087 | ELP-334-000013087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013092 | ELP-334-000013092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013095 | ELP-334-000013095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013097 | ELP-334-000013097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013108 | ELP-334-000013110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013115 | ELP-334-000013115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013142 | ELP-334-000013142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013154 | ELP-334-000013154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013169 | ELP-334-000013169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013187 | ELP-334-000013187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013206 | ELP-334-000013206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013208 | ELP-334-000013209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013240 | ELP-334-000013243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013264 | ELP-334-000013264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013270 | ELP-334-000013272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013295 | ELP-334-000013295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013302 | ELP-334-000013307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013354 | ELP-334-000013354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013356 | ELP-334-000013361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013368 | ELP-334-000013368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013370 | ELP-334-000013370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013374 | ELP-334-000013375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013377 | ELP-334-000013377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013379 | ELP-334-000013382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013384 | ELP-334-000013397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013400 | ELP-334-000013402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013426 | ELP-334-000013426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013440 | ELP-334-000013440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013470 | ELP-334-000013475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013489 | ELP-334-000013489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013495 | ELP-334-000013500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013502 | ELP-334-000013504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013508 | ELP-334-000013510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013528 | ELP-334-000013528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013531 | ELP-334-000013532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013534 | ELP-334-000013534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013536 | ELP-334-000013540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013575 | ELP-334-000013575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013607 | ELP-334-000013607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013609 | ELP-334-000013609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013618 | ELP-334-000013619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013627 | ELP-334-000013630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013633 | ELP-334-000013635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013648 | ELP-334-000013648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013653 | ELP-334-000013653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013656 | ELP-334-000013656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013673 | ELP-334-000013674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013678 | ELP-334-000013678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013680 | ELP-334-000013680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013682 | ELP-334-000013683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013685 | ELP-334-000013685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013722 | ELP-334-000013722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013734 | ELP-334-000013734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013749 | ELP-334-000013755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013760 | ELP-334-000013760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013771 | ELP-334-000013771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013774 | ELP-334-000013774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013779 | ELP-334-000013780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013790 | ELP-334-000013790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013797 | ELP-334-000013800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013804 | ELP-334-000013804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013822 | ELP-334-000013822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013827 | ELP-334-000013828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013840 | ELP-334-000013840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013842 | ELP-334-000013842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013850 | ELP-334-000013850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013858 | ELP-334-000013858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013868 | ELP-334-000013868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013882 | ELP-334-000013882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000013923 | ELP-334-000013923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013932 | ELP-334-000013934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000013999 | ELP-334-000014000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014009 | ELP-334-000014011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014020 | ELP-334-000014025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014030 | ELP-334-000014032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014080 | ELP-334-000014081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014132 | ELP-334-000014134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014140 | ELP-334-000014144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 334 | ELP-334-000014146 | ELP-334-000014148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014166 | ELP-334-000014166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014168 | ELP-334-000014174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000014182 | ELP-334-000014188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000001 | ELP-336-000000001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000006 | ELP-336-000000006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000038 | ELP-336-000000038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000044 | ELP-336-000000044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000073 | ELP-336-000000076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000087 | ELP-336-000000087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000089 | ELP-336-000000089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000105 | ELP-336-000000105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000139 | ELP-336-000000140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000178 | ELP-336-000000178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000185 | ELP-336-000000185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000189 | ELP-336-000000190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000207 | ELP-336-000000207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000217 | ELP-336-000000217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000219 | ELP-336-000000220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000244 | ELP-336-000000246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000256 | ELP-336-000000257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000262 | ELP-336-000000262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000266 | ELP-336-000000266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000275 | ELP-336-000000275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000286 | ELP-336-000000286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000299 | ELP-336-000000299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000302 | ELP-336-000000302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000304 | ELP-336-000000304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000316 | ELP-336-000000316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000329 | ELP-336-000000329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000334 | ELP-336-000000334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000342 | ELP-336-000000342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000349 | ELP-336-000000349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000354 | ELP-336-000000354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000392 | ELP-336-000000392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000405 | ELP-336-000000405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000409 | ELP-336-000000409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000432 | ELP-336-000000432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000434 | ELP-336-000000434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000453 | ELP-336-000000453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000459 | ELP-336-000000459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000464 | ELP-336-000000464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000470 | ELP-336-000000470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000477 | ELP-336-000000477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000495 | ELP-336-000000495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000499 | ELP-336-000000499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000506 | ELP-336-000000506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000528 | ELP-336-000000528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000531 | ELP-336-000000531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000536 | ELP-336-000000536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000544 | ELP-336-000000544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000552 | ELP-336-000000552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000556 | ELP-336-000000557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000580 | ELP-336-000000580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000582 | ELP-336-000000583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000599 | ELP-336-000000599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000612 | ELP-336-000000612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000623 | ELP-336-000000623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000655 | ELP-336-000000655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000657 | ELP-336-000000657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000694 | ELP-336-000000694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000699 | ELP-336-000000699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000715 | ELP-336-000000715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000724 | ELP-336-000000724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000773 | ELP-336-000000773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000779 | ELP-336-000000779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000792 | ELP-336-000000792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000805 | ELP-336-000000805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000813 | ELP-336-000000813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000836 | ELP-336-000000837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000840 | ELP-336-000000840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000842 | ELP-336-000000842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000844 | ELP-336-000000845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000856 | ELP-336-000000856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000874 | ELP-336-000000874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000878 | ELP-336-000000878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000884 | ELP-336-000000884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000893 | ELP-336-000000893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000895 | ELP-336-000000896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000903 | ELP-336-000000903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000906 | ELP-336-000000907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000911 | ELP-336-000000912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000914 | ELP-336-000000914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000918 | ELP-336-000000918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000920 | ELP-336-000000920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000927 | ELP-336-000000927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000938 | ELP-336-000000938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000942 | ELP-336-000000942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000947 | ELP-336-000000947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000949 | ELP-336-000000949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000000954 | ELP-336-000000955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000000977 | ELP-336-000000977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001008 | ELP-336-000001008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001019 | ELP-336-000001019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001027 | ELP-336-000001027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001029 | ELP-336-000001029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001042 | ELP-336-000001042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001079 | ELP-336-000001080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001087 | ELP-336-000001087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001115 | ELP-336-000001115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001119 | ELP-336-000001119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001175 | ELP-336-000001175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001212 | ELP-336-000001212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001230 | ELP-336-000001230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001258 | ELP-336-000001258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001261 | ELP-336-000001261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001265 | ELP-336-000001265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001279 | ELP-336-000001279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001285 | ELP-336-000001286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001289 | ELP-336-000001289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001297 | ELP-336-000001297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001306 | ELP-336-000001306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001336 | ELP-336-000001336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001343 | ELP-336-000001343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001362 | ELP-336-000001363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001371 | ELP-336-000001371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001380 | ELP-336-000001380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001382 | ELP-336-000001382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001396 | ELP-336-000001396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001411 | ELP-336-000001411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001418 | ELP-336-000001419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001426 | ELP-336-000001426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001438 | ELP-336-000001438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001458 | ELP-336-000001458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001473 | ELP-336-000001473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001499 | ELP-336-000001499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001503 | ELP-336-000001503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001505 | ELP-336-000001506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001508 | ELP-336-000001508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001518 | ELP-336-000001518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001521 | ELP-336-000001521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001560 | ELP-336-000001560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001564 | ELP-336-000001565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001591 | ELP-336-000001593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001607 | ELP-336-000001607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001623 | ELP-336-000001623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001625 | ELP-336-000001625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001631 | ELP-336-000001631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001640 | ELP-336-000001640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001643 | ELP-336-000001643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001647 | ELP-336-000001647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001652 | ELP-336-000001652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001667 | ELP-336-000001668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001681 | ELP-336-000001682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001706 | ELP-336-000001706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001709 | ELP-336-000001710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001720 | ELP-336-000001720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001769 | ELP-336-000001769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001784 | ELP-336-000001784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001795 | ELP-336-000001796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001812 | ELP-336-000001812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001819 | ELP-336-000001819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001826 | ELP-336-000001826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001830 | ELP-336-000001830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001836 | ELP-336-000001836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001839 | ELP-336-000001839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001868 | ELP-336-000001868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001879 | ELP-336-000001879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001881 | ELP-336-000001881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001886 | ELP-336-000001887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001896 | ELP-336-000001896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001905 | ELP-336-000001905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001913 | ELP-336-000001913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001916 | ELP-336-000001916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001918 | ELP-336-000001918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001920 | ELP-336-000001920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001924 | ELP-336-000001924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001930 | ELP-336-000001930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001938 | ELP-336-000001938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001941 | ELP-336-000001942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001969 | ELP-336-000001969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000001971 | ELP-336-000001971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001973 | ELP-336-000001974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001980 | ELP-336-000001980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000001994 | ELP-336-000001994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002017 | ELP-336-000002017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002022 | ELP-336-000002022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002027 | ELP-336-000002027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002037 | ELP-336-000002037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002052 | ELP-336-000002052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002054 | ELP-336-000002054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002062 | ELP-336-000002062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002086 | ELP-336-000002086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002091 | ELP-336-000002091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002121 | ELP-336-000002121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002130 | ELP-336-000002130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002133 | ELP-336-000002135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002150 | ELP-336-000002150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002159 | ELP-336-000002159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002176 | ELP-336-000002176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002188 | ELP-336-000002188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002192 | ELP-336-000002192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002199 | ELP-336-000002199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002223 | ELP-336-000002223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002236 | ELP-336-000002236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002250 | ELP-336-000002250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002252 | ELP-336-000002252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002306 | ELP-336-000002306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002323 | ELP-336-000002323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002343 | ELP-336-000002343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002350 | ELP-336-000002352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002360 | ELP-336-000002361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002363 | ELP-336-000002363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002367 | ELP-336-000002367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002370 | ELP-336-000002371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002385 | ELP-336-000002385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002390 | ELP-336-000002390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002414 | ELP-336-000002414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002424 | ELP-336-000002424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002435 | ELP-336-000002435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002442 | ELP-336-000002442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002447 | ELP-336-000002447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002460 | ELP-336-000002460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002463 | ELP-336-000002463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002465 | ELP-336-000002465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002471 | ELP-336-000002471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002473 | ELP-336-000002473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002491 | ELP-336-000002491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002509 | ELP-336-000002509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002515 | ELP-336-000002516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002529 | ELP-336-000002529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002597 | ELP-336-000002597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002615 | ELP-336-000002616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002642 | ELP-336-000002642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002644 | ELP-336-000002644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002655 | ELP-336-000002655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002659 | ELP-336-000002659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002661 | ELP-336-000002661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002680 | ELP-336-000002681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002683 | ELP-336-000002683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002686 | ELP-336-000002686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002698 | ELP-336-000002698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002712 | ELP-336-000002712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002724 | ELP-336-000002724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002736 | ELP-336-000002736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002738 | ELP-336-000002738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002786 | ELP-336-000002786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002794 | ELP-336-000002794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002804 | ELP-336-000002805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002807 | ELP-336-000002807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002810 | ELP-336-000002810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002823 | ELP-336-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002846 | ELP-336-000002847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002853 | ELP-336-000002853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002862 | ELP-336-000002863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002865 | ELP-336-000002866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002869 | ELP-336-000002869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002887 | ELP-336-000002887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002889 | ELP-336-000002890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002937 | ELP-336-000002937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002971 | ELP-336-000002972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000002985 | ELP-336-000002985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000002999 | ELP-336-000002999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003004 | ELP-336-000003004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003010 | ELP-336-000003010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003019 | ELP-336-000003019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003048 | ELP-336-000003048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003069 | ELP-336-000003069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003112 | ELP-336-000003112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003118 | ELP-336-000003118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003136 | ELP-336-000003136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003179 | ELP-336-000003179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003181 | ELP-336-000003181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003199 | ELP-336-000003199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003209 | ELP-336-000003209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003213 | ELP-336-000003213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003243 | ELP-336-000003244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003286 | ELP-336-000003286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003298 | ELP-336-000003298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003305 | ELP-336-000003305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003307 | ELP-336-000003307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003337 | ELP-336-000003338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003340 | ELP-336-000003340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003345 | ELP-336-000003345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003351 | ELP-336-000003352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003369 | ELP-336-000003369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003383 | ELP-336-000003385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003391 | ELP-336-000003392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003398 | ELP-336-000003398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003402 | ELP-336-000003402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003404 | ELP-336-000003405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003408 | ELP-336-000003408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003423 | ELP-336-000003423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003433 | ELP-336-000003434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003449 | ELP-336-000003449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003470 | ELP-336-000003470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003501 | ELP-336-000003501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003527 | ELP-336-000003527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003534 | ELP-336-000003534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003538 | ELP-336-000003539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003552 | ELP-336-000003552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003555 | ELP-336-000003555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003571 | ELP-336-000003571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003589 | ELP-336-000003589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003598 | ELP-336-000003598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003607 | ELP-336-000003607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003623 | ELP-336-000003623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003628 | ELP-336-000003628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003638 | ELP-336-000003638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003646 | ELP-336-000003646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003676 | ELP-336-000003677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003719 | ELP-336-000003719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003721 | ELP-336-000003722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003727 | ELP-336-000003727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003759 | ELP-336-000003759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003765 | ELP-336-000003765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003794 | ELP-336-000003797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003808 | ELP-336-000003808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003810 | ELP-336-000003810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003826 | ELP-336-000003826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003860 | ELP-336-000003861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003899 | ELP-336-000003899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003906 | ELP-336-000003906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003910 | ELP-336-000003911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003928 | ELP-336-000003928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000003938 | ELP-336-000003938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003940 | ELP-336-000003941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003965 | ELP-336-000003967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003977 | ELP-336-000003978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003983 | ELP-336-000003983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003987 | ELP-336-000003987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000003996 | ELP-336-000003996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004007 | ELP-336-000004007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004020 | ELP-336-000004020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004023 | ELP-336-000004023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004025 | ELP-336-000004025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004037 | ELP-336-000004037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004050 | ELP-336-000004050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004055 | ELP-336-000004055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004063 | ELP-336-000004063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004070 | ELP-336-000004070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004075 | ELP-336-000004075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004113 | ELP-336-000004113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004126 | ELP-336-000004126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004130 | ELP-336-000004130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004153 | ELP-336-000004153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004155 | ELP-336-000004155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004174 | ELP-336-000004174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004180 | ELP-336-000004180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004185 | ELP-336-000004185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004191 | ELP-336-000004191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004198 | ELP-336-000004198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004216 | ELP-336-000004216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004220 | ELP-336-000004220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004227 | ELP-336-000004227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004249 | ELP-336-000004249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004252 | ELP-336-000004252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004257 | ELP-336-000004257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004265 | ELP-336-000004265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004273 | ELP-336-000004273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004277 | ELP-336-000004278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004301 | ELP-336-000004301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004303 | ELP-336-000004304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004320 | ELP-336-000004320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004333 | ELP-336-000004333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004344 | ELP-336-000004344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004376 | ELP-336-000004376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004378 | ELP-336-000004378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004415 | ELP-336-000004415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004420 | ELP-336-000004420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004436 | ELP-336-000004436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004445 | ELP-336-000004445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004494 | ELP-336-000004494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004500 | ELP-336-000004500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004513 | ELP-336-000004513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004526 | ELP-336-000004526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004534 | ELP-336-000004534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004557 | ELP-336-000004558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004561 | ELP-336-000004561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004563 | ELP-336-000004563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004565 | ELP-336-000004566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004577 | ELP-336-000004577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004595 | ELP-336-000004595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004599 | ELP-336-000004599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004605 | ELP-336-000004605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004614 | ELP-336-000004614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004616 | ELP-336-000004617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004624 | ELP-336-000004624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004627 | ELP-336-000004628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004632 | ELP-336-000004633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004635 | ELP-336-000004635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004639 | ELP-336-000004639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004641 | ELP-336-000004641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004648 | ELP-336-000004648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004659 | ELP-336-000004659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004663 | ELP-336-000004663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004668 | ELP-336-000004668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004670 | ELP-336-000004670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004675 | ELP-336-000004676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004698 | ELP-336-000004698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004729 | ELP-336-000004729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004740 | ELP-336-000004740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004748 | ELP-336-000004748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004750 | ELP-336-000004750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004763 | ELP-336-000004763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004800 | ELP-336-000004801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000004808 | ELP-336-000004808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004836 | ELP-336-000004836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004840 | ELP-336-000004840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004896 | ELP-336-000004896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004933 | ELP-336-000004933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004951 | ELP-336-000004951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004979 | ELP-336-000004979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004982 | ELP-336-000004982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000004986 | ELP-336-000004986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005000 | ELP-336-000005000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005006 | ELP-336-000005007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005010 | ELP-336-000005010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005018 | ELP-336-000005018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005027 | ELP-336-000005027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005057 | ELP-336-000005057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005064 | ELP-336-000005064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005083 | ELP-336-000005084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005092 | ELP-336-000005092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005101 | ELP-336-000005101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005103 | ELP-336-000005103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005117 | ELP-336-000005117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005132 | ELP-336-000005132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005139 | ELP-336-000005140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005147 | ELP-336-000005147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005159 | ELP-336-000005159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005179 | ELP-336-000005179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005194 | ELP-336-000005194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005220 | ELP-336-000005220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005224 | ELP-336-000005224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005226 | ELP-336-000005227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005229 | ELP-336-000005229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005239 | ELP-336-000005239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005242 | ELP-336-000005242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005281 | ELP-336-000005281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005285 | ELP-336-000005286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005312 | ELP-336-000005314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005328 | ELP-336-000005328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005344 | ELP-336-000005344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005346 | ELP-336-000005346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005352 | ELP-336-000005352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005361 | ELP-336-000005361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005364 | ELP-336-000005364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005368 | ELP-336-000005368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005373 | ELP-336-000005373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005388 | ELP-336-000005389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005402 | ELP-336-000005403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005427 | ELP-336-000005427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005430 | ELP-336-000005431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005441 | ELP-336-000005441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005490 | ELP-336-000005490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005505 | ELP-336-000005505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005516 | ELP-336-000005517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005533 | ELP-336-000005533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005540 | ELP-336-000005540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005547 | ELP-336-000005547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005551 | ELP-336-000005551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005557 | ELP-336-000005557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005560 | ELP-336-000005560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005589 | ELP-336-000005589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005600 | ELP-336-000005600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005602 | ELP-336-000005602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005607 | ELP-336-000005608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005617 | ELP-336-000005617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005626 | ELP-336-000005626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005634 | ELP-336-000005634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005637 | ELP-336-000005637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005639 | ELP-336-000005639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005641 | ELP-336-000005641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005645 | ELP-336-000005645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005651 | ELP-336-000005651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005659 | ELP-336-000005659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005662 | ELP-336-000005663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005690 | ELP-336-000005690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005692 | ELP-336-000005692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005694 | ELP-336-000005695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005701 | ELP-336-000005701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005715 | ELP-336-000005715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005738 | ELP-336-000005738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005743 | ELP-336-000005743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005748 | ELP-336-000005748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005758 | ELP-336-000005758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005773 | ELP-336-000005773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005775 | ELP-336-000005775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005783 | ELP-336-000005783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005807 | ELP-336-000005807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005812 | ELP-336-000005812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005842 | ELP-336-000005842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005851 | ELP-336-000005851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005854 | ELP-336-000005856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005871 | ELP-336-000005871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000005880 | ELP-336-000005880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005897 | ELP-336-000005897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005909 | ELP-336-000005909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005913 | ELP-336-000005913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005920 | ELP-336-000005920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005944 | ELP-336-000005944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005957 | ELP-336-000005957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005971 | ELP-336-000005971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000005973 | ELP-336-000005973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006027 | ELP-336-000006027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006044 | ELP-336-000006044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006064 | ELP-336-000006064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006071 | ELP-336-000006073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006081 | ELP-336-000006082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006084 | ELP-336-000006084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006088 | ELP-336-000006088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006091 | ELP-336-000006092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006106 | ELP-336-000006106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006111 | ELP-336-000006111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006135 | ELP-336-000006135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006145 | ELP-336-000006145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006156 | ELP-336-000006156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006163 | ELP-336-000006163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006168 | ELP-336-000006168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006181 | ELP-336-000006181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006184 | ELP-336-000006184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006186 | ELP-336-000006186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006192 | ELP-336-000006192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006194 | ELP-336-000006194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006212 | ELP-336-000006212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006230 | ELP-336-000006230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006236 | ELP-336-000006237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006250 | ELP-336-000006250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006318 | ELP-336-000006318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006336 | ELP-336-000006337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006363 | ELP-336-000006363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006365 | ELP-336-000006365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006376 | ELP-336-000006376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006380 | ELP-336-000006380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006382 | ELP-336-000006382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006401 | ELP-336-000006402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006404 | ELP-336-000006404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006407 | ELP-336-000006407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006419 | ELP-336-000006419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006433 | ELP-336-000006433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006445 | ELP-336-000006445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006457 | ELP-336-000006457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006459 | ELP-336-000006459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006507 | ELP-336-000006507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006515 | ELP-336-000006515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006525 | ELP-336-000006526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006528 | ELP-336-000006528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006531 | ELP-336-000006531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006544 | ELP-336-000006544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006567 | ELP-336-000006568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006574 | ELP-336-000006574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006583 | ELP-336-000006584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006586 | ELP-336-000006587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006590 | ELP-336-000006590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006608 | ELP-336-000006608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006610 | ELP-336-000006611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006658 | ELP-336-000006658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006692 | ELP-336-000006693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006706 | ELP-336-000006706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006720 | ELP-336-000006720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006725 | ELP-336-000006725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006731 | ELP-336-000006731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006740 | ELP-336-000006740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006769 | ELP-336-000006769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006790 | ELP-336-000006790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006833 | ELP-336-000006833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006839 | ELP-336-000006839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000006857 | ELP-336-000006857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006900 | ELP-336-000006900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006902 | ELP-336-000006902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006920 | ELP-336-000006920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006930 | ELP-336-000006930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006934 | ELP-336-000006934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000006964 | ELP-336-000006965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007007 | ELP-336-000007007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007019 | ELP-336-000007019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007026 | ELP-336-000007026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007028 | ELP-336-000007028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007058 | ELP-336-000007059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007061 | ELP-336-000007061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007066 | ELP-336-000007066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007072 | ELP-336-000007073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007090 | ELP-336-000007090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007104 | ELP-336-000007106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007112 | ELP-336-000007113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007119 | ELP-336-000007119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007123 | ELP-336-000007123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007125 | ELP-336-000007126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007129 | ELP-336-000007129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007144 | ELP-336-000007144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007154 | ELP-336-000007155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007170 | ELP-336-000007170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007191 | ELP-336-000007191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007222 | ELP-336-000007222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007248 | ELP-336-000007248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007255 | ELP-336-000007255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007259 | ELP-336-000007260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007273 | ELP-336-000007273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007276 | ELP-336-000007276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007292 | ELP-336-000007292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007310 | ELP-336-000007310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007319 | ELP-336-000007319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007328 | ELP-336-000007328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007344 | ELP-336-000007344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007349 | ELP-336-000007349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007359 | ELP-336-000007359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007367 | ELP-336-000007367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007397 | ELP-336-000007398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007440 | ELP-336-000007440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007442 | ELP-336-000007442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007448 | ELP-336-000007448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007472 | ELP-336-000007472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007484 | ELP-336-000007485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007509 | ELP-336-000007514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007520 | ELP-336-000007521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007525 | ELP-336-000007525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007528 | ELP-336-000007528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007531 | ELP-336-000007531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007536 | ELP-336-000007538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007541 | ELP-336-000007541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007544 | ELP-336-000007547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007557 | ELP-336-000007558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007563 | ELP-336-000007564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007573 | ELP-336-000007575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007578 | ELP-336-000007578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007602 | ELP-336-000007602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007619 | ELP-336-000007619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007628 | ELP-336-000007628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007637 | ELP-336-000007667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007673 | ELP-336-000007673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007675 | ELP-336-000007677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007687 | ELP-336-000007689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007736 | ELP-336-000007738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007745 | ELP-336-000007746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007750 | ELP-336-000007756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007777 | ELP-336-000007777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007779 | ELP-336-000007779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007828 | ELP-336-000007828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007837 | ELP-336-000007837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007843 | ELP-336-000007843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007862 | ELP-336-000007871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007873 | ELP-336-000007873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007875 | ELP-336-000007876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007885 | ELP-336-000007888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007894 | ELP-336-000007895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007897 | ELP-336-000007904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007920 | ELP-336-000007920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007940 | ELP-336-000007940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000007942 | ELP-336-000007944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000007992 | ELP-336-000007992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008008 | ELP-336-000008008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008022 | ELP-336-000008023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008038 | ELP-336-000008038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008040 | ELP-336-000008040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008042 | ELP-336-000008042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008049 | ELP-336-000008049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008053 | ELP-336-000008053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008082 | ELP-336-000008083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008094 | ELP-336-000008094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008099 | ELP-336-000008099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008107 | ELP-336-000008107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008117 | ELP-336-000008119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008133 | ELP-336-000008133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008139 | ELP-336-000008139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008145 | ELP-336-000008146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008148 | ELP-336-000008148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008152 | ELP-336-000008152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008158 | ELP-336-000008158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008160 | ELP-336-000008160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008163 | ELP-336-000008163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008165 | ELP-336-000008174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008186 | ELP-336-000008187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008189 | ELP-336-000008189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008204 | ELP-336-000008204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008227 | ELP-336-000008227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008237 | ELP-336-000008237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008263 | ELP-336-000008265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008271 | ELP-336-000008271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008285 | ELP-336-000008285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008287 | ELP-336-000008287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008290 | ELP-336-000008290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008306 | ELP-336-000008306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008326 | ELP-336-000008326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008374 | ELP-336-000008374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008415 | ELP-336-000008415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008442 | ELP-336-000008442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008445 | ELP-336-000008445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008463 | ELP-336-000008464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008494 | ELP-336-000008494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008507 | ELP-336-000008509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008513 | ELP-336-000008513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008529 | ELP-336-000008531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008540 | ELP-336-000008540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008545 | ELP-336-000008545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008547 | ELP-336-000008547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008549 | ELP-336-000008550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008627 | ELP-336-000008627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008636 | ELP-336-000008636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008652 | ELP-336-000008652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008659 | ELP-336-000008659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008674 | ELP-336-000008674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008678 | ELP-336-000008679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008683 | ELP-336-000008684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008688 | ELP-336-000008688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008703 | ELP-336-000008706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008708 | ELP-336-000008710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008747 | ELP-336-000008748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008756 | ELP-336-000008761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008769 | ELP-336-000008769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008791 | ELP-336-000008795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008798 | ELP-336-000008798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008811 | ELP-336-000008812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008820 | ELP-336-000008820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008822 | ELP-336-000008822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008829 | ELP-336-000008836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008845 | ELP-336-000008845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008857 | ELP-336-000008857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008865 | ELP-336-000008865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008873 | ELP-336-000008873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008893 | ELP-336-000008893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008895 | ELP-336-000008895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008917 | ELP-336-000008917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008923 | ELP-336-000008923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008929 | ELP-336-000008929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008932 | ELP-336-000008932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008934 | ELP-336-000008934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008936 | ELP-336-000008936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008938 | ELP-336-000008938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008940 | ELP-336-000008940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000008942 | ELP-336-000008942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000008996 | ELP-336-000008997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009007 | ELP-336-000009007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009011 | ELP-336-000009011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009039 | ELP-336-000009045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009067 | ELP-336-000009068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009088 | ELP-336-000009088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009104 | ELP-336-000009104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009123 | ELP-336-000009123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009137 | ELP-336-000009137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009159 | ELP-336-000009159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009189 | ELP-336-000009189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009199 | ELP-336-000009199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009216 | ELP-336-000009216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009218 | ELP-336-000009219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009224 | ELP-336-000009224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009234 | ELP-336-000009234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009238 | ELP-336-000009238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009244 | ELP-336-000009244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009279 | ELP-336-000009279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009282 | ELP-336-000009282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009287 | ELP-336-000009292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009301 | ELP-336-000009303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009314 | ELP-336-000009319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009321 | ELP-336-000009322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009328 | ELP-336-000009333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009343 | ELP-336-000009344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009353 | ELP-336-000009353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009356 | ELP-336-000009356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009360 | ELP-336-000009361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009363 | ELP-336-000009364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009386 | ELP-336-000009392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009398 | ELP-336-000009398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009408 | ELP-336-000009408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009411 | ELP-336-000009412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009415 | ELP-336-000009416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009428 | ELP-336-000009428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009456 | ELP-336-000009456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009459 | ELP-336-000009459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009463 | ELP-336-000009463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009471 | ELP-336-000009471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009473 | ELP-336-000009476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009478 | ELP-336-000009478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009480 | ELP-336-000009481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009484 | ELP-336-000009487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009520 | ELP-336-000009520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009539 | ELP-336-000009545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009570 | ELP-336-000009570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009614 | ELP-336-000009614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009620 | ELP-336-000009621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009667 | ELP-336-000009674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009687 | ELP-336-000009687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009703 | ELP-336-000009706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009709 | ELP-336-000009709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009711 | ELP-336-000009713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009723 | ELP-336-000009729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009733 | ELP-336-000009736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009766 | ELP-336-000009766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009769 | ELP-336-000009776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009797 | ELP-336-000009797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009800 | ELP-336-000009800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009810 | ELP-336-000009810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009812 | ELP-336-000009816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009824 | ELP-336-000009824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009826 | ELP-336-000009826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009829 | ELP-336-000009829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009836 | ELP-336-000009836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009860 | ELP-336-000009860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009872 | ELP-336-000009872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009882 | ELP-336-000009884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009896 | ELP-336-000009896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009904 | ELP-336-000009909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000009915 | ELP-336-000009916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009921 | ELP-336-000009921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009923 | ELP-336-000009924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009945 | ELP-336-000009946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009948 | ELP-336-000009957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009962 | ELP-336-000009962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000009971 | ELP-336-000009972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010014 | ELP-336-000010016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010018 | ELP-336-000010020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010022 | ELP-336-000010023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010032 | ELP-336-000010032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010038 | ELP-336-000010038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010044 | ELP-336-000010044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010046 | ELP-336-000010047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010072 | ELP-336-000010077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010102 | ELP-336-000010102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010105 | ELP-336-000010105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010136 | ELP-336-000010136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010143 | ELP-336-000010143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010150 | ELP-336-000010150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010169 | ELP-336-000010169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010214 | ELP-336-000010214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010224 | ELP-336-000010224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010261 | ELP-336-000010263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010265 | ELP-336-000010265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010280 | ELP-336-000010281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010285 | ELP-336-000010289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010293 | ELP-336-000010294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010296 | ELP-336-000010296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010299 | ELP-336-000010301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010303 | ELP-336-000010303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010306 | ELP-336-000010306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010322 | ELP-336-000010322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010331 | ELP-336-000010332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010342 | ELP-336-000010342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010370 | ELP-336-000010370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010372 | ELP-336-000010372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010389 | ELP-336-000010390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010403 | ELP-336-000010407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010409 | ELP-336-000010409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010432 | ELP-336-000010432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010442 | ELP-336-000010445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010454 | ELP-336-000010454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010456 | ELP-336-000010461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010475 | ELP-336-000010477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010499 | ELP-336-000010503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010505 | ELP-336-000010506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010526 | ELP-336-000010526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010540 | ELP-336-000010540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010542 | ELP-336-000010542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010548 | ELP-336-000010549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010554 | ELP-336-000010555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010563 | ELP-336-000010563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010597 | ELP-336-000010597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010602 | ELP-336-000010604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010621 | ELP-336-000010622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010636 | ELP-336-000010636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010646 | ELP-336-000010648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010651 | ELP-336-000010651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010654 | ELP-336-000010654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010699 | ELP-336-000010699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010716 | ELP-336-000010716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010736 | ELP-336-000010749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010751 | ELP-336-000010751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010753 | ELP-336-000010753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010755 | ELP-336-000010759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010785 | ELP-336-000010785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010787 | ELP-336-000010796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010798 | ELP-336-000010798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010800 | ELP-336-000010802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010807 | ELP-336-000010807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010809 | ELP-336-000010809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010811 | ELP-336-000010811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010817 | ELP-336-000010821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010844 | ELP-336-000010850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010886 | ELP-336-000010886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010934 | ELP-336-000010934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010942 | ELP-336-000010942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010954 | ELP-336-000010954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010956 | ELP-336-000010957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010959 | ELP-336-000010959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000010961 | ELP-336-000010969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010977 | ELP-336-000010979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010989 | ELP-336-000010989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010993 | ELP-336-000010994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010996 | ELP-336-000010998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011008 | ELP-336-000011010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011012 | ELP-336-000011012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011041 | ELP-336-000011041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011052 | ELP-336-000011052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011060 | ELP-336-000011060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011085 | ELP-336-000011085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011088 | ELP-336-000011091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011118 | ELP-336-000011119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011122 | ELP-336-000011123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011127 | ELP-336-000011130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011145 | ELP-336-000011145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011164 | ELP-336-000011168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011177 | ELP-336-000011177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011192 | ELP-336-000011192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011202 | ELP-336-000011202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011215 | ELP-336-000011215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011217 | ELP-336-000011217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011246 | ELP-336-000011252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011255 | ELP-336-000011255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011257 | ELP-336-000011257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011268 | ELP-336-000011273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011281 | ELP-336-000011282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011285 | ELP-336-000011285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011311 | ELP-336-000011311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011402 | ELP-336-000011402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011422 | ELP-336-000011428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011447 | ELP-336-000011447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011456 | ELP-336-000011456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011460 | ELP-336-000011460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011468 | ELP-336-000011468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011493 | ELP-336-000011494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011500 | ELP-336-000011500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011502 | ELP-336-000011504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011515 | ELP-336-000011520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011525 | ELP-336-000011528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011532 | ELP-336-000011532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011557 | ELP-336-000011558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011561 | ELP-336-000011563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011565 | ELP-336-000011565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011588 | ELP-336-000011590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011594 | ELP-336-000011595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011625 | ELP-336-000011625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011627 | ELP-336-000011627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011629 | ELP-336-000011629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011644 | ELP-336-000011644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011662 | ELP-336-000011662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011665 | ELP-336-000011665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011669 | ELP-336-000011669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011671 | ELP-336-000011671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011673 | ELP-336-000011673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011676 | ELP-336-000011676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011678 | ELP-336-000011678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011680 | ELP-336-000011680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011698 | ELP-336-000011698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011722 | ELP-336-000011723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011727 | ELP-336-000011727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011744 | ELP-336-000011744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011748 | ELP-336-000011748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011761 | ELP-336-000011764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011766 | ELP-336-000011766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011768 | ELP-336-000011768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011770 | ELP-336-000011770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011772 | ELP-336-000011772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011784 | ELP-336-000011791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011803 | ELP-336-000011803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011816 | ELP-336-000011817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011824 | ELP-336-000011836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011849 | ELP-336-000011849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011859 | ELP-336-000011859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011876 | ELP-336-000011878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011881 | ELP-336-000011885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011897 | ELP-336-000011898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011905 | ELP-336-000011906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011908 | ELP-336-000011911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011925 | ELP-336-000011926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011934 | ELP-336-000011941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000011943 | ELP-336-000011944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011951 | ELP-336-000011951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011953 | ELP-336-000011954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011957 | ELP-336-000011957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011959 | ELP-336-000011959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011961 | ELP-336-000011961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000011989 | ELP-336-000011989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012009 | ELP-336-000012010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012068 | ELP-336-000012068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012070 | ELP-336-000012070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012106 | ELP-336-000012106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012110 | ELP-336-000012110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012115 | ELP-336-000012115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012127 | ELP-336-000012127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012133 | ELP-336-000012135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012145 | ELP-336-000012145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012147 | ELP-336-000012147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012158 | ELP-336-000012158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012160 | ELP-336-000012160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012172 | ELP-336-000012173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012180 | ELP-336-000012180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012208 | ELP-336-000012209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012225 | ELP-336-000012225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012244 | ELP-336-000012244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012260 | ELP-336-000012260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012263 | ELP-336-000012264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012284 | ELP-336-000012288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012291 | ELP-336-000012293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012296 | ELP-336-000012298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012323 | ELP-336-000012324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012334 | ELP-336-000012335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012359 | ELP-336-000012359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012374 | ELP-336-000012374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012378 | ELP-336-000012378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012443 | ELP-336-000012443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012454 | ELP-336-000012454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012460 | ELP-336-000012460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012462 | ELP-336-000012462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012466 | ELP-336-000012466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012469 | ELP-336-000012470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012476 | ELP-336-000012479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012483 | ELP-336-000012488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012514 | ELP-336-000012514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012587 | ELP-336-000012603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012605 | ELP-336-000012618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012625 | ELP-336-000012626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012631 | ELP-336-000012631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012633 | ELP-336-000012634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012666 | ELP-336-000012666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012682 | ELP-336-000012682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012687 | ELP-336-000012688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012690 | ELP-336-000012690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012722 | ELP-336-000012723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012729 | ELP-336-000012729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012741 | ELP-336-000012741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012743 | ELP-336-000012743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012746 | ELP-336-000012746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012748 | ELP-336-000012748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012750 | ELP-336-000012750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012752 | ELP-336-000012754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012775 | ELP-336-000012781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012787 | ELP-336-000012791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012793 | ELP-336-000012793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012807 | ELP-336-000012807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012810 | ELP-336-000012810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012822 | ELP-336-000012822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012836 | ELP-336-000012836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012845 | ELP-336-000012846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012874 | ELP-336-000012874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012890 | ELP-336-000012890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012908 | ELP-336-000012915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012917 | ELP-336-000012917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000012920 | ELP-336-000012920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012950 | ELP-336-000012951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012953 | ELP-336-000012961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012964 | ELP-336-000012964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012995 | ELP-336-000012995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000012997 | ELP-336-000013001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013012 | ELP-336-000013013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013025 | ELP-336-000013028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013044 | ELP-336-000013044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013048 | ELP-336-000013048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013052 | ELP-336-000013052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013054 | ELP-336-000013054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013056 | ELP-336-000013059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013061 | ELP-336-000013064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013074 | ELP-336-000013074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013081 | ELP-336-000013081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013099 | ELP-336-000013106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013120 | ELP-336-000013123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013148 | ELP-336-000013151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013155 | ELP-336-000013155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013177 | ELP-336-000013178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013192 | ELP-336-000013192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013194 | ELP-336-000013194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013199 | ELP-336-000013199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013207 | ELP-336-000013207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013210 | ELP-336-000013210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013213 | ELP-336-000013214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013217 | ELP-336-000013217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013227 | ELP-336-000013227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013268 | ELP-336-000013269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013289 | ELP-336-000013290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013296 | ELP-336-000013297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013306 | ELP-336-000013306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013311 | ELP-336-000013313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013318 | ELP-336-000013318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013343 | ELP-336-000013344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013377 | ELP-336-000013378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013380 | ELP-336-000013380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013382 | ELP-336-000013385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013398 | ELP-336-000013406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013409 | ELP-336-000013409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013413 | ELP-336-000013417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013420 | ELP-336-000013420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013423 | ELP-336-000013425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013444 | ELP-336-000013444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013455 | ELP-336-000013455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013470 | ELP-336-000013470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013474 | ELP-336-000013474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013476 | ELP-336-000013477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013479 | ELP-336-000013479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013488 | ELP-336-000013488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013490 | ELP-336-000013492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013503 | ELP-336-000013503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013510 | ELP-336-000013510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013531 | ELP-336-000013531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013537 | ELP-336-000013537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013578 | ELP-336-000013578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013589 | ELP-336-000013589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013592 | ELP-336-000013595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013597 | ELP-336-000013597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013599 | ELP-336-000013599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013602 | ELP-336-000013602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013606 | ELP-336-000013606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013608 | ELP-336-000013608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013620 | ELP-336-000013622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013630 | ELP-336-000013631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013643 | ELP-336-000013643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013646 | ELP-336-000013649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013651 | ELP-336-000013651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013659 | ELP-336-000013659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013661 | ELP-336-000013665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013686 | ELP-336-000013687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013692 | ELP-336-000013692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013697 | ELP-336-000013697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013709 | ELP-336-000013709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013723 | ELP-336-000013723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013733 | ELP-336-000013733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013749 | ELP-336-000013749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013781 | ELP-336-000013781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013804 | ELP-336-000013805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013810 | ELP-336-000013810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000013812 | ELP-336-000013815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013832 | ELP-336-000013834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013869 | ELP-336-000013869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013884 | ELP-336-000013885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013919 | ELP-336-000013919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013982 | ELP-336-000013986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013990 | ELP-336-000013992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014015 | ELP-336-000014017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014027 | ELP-336-000014028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014038 | ELP-336-000014040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014048 | ELP-336-000014050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014141 | ELP-336-000014142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014144 | ELP-336-000014147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014160 | ELP-336-000014162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014168 | ELP-336-000014174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014181 | ELP-336-000014187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014196 | ELP-336-000014196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014198 | ELP-336-000014198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014201 | ELP-336-000014201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014223 | ELP-336-000014225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014232 | ELP-336-000014232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014266 | ELP-336-000014267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014277 | ELP-336-000014277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014294 | ELP-336-000014295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014304 | ELP-336-000014304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014306 | ELP-336-000014306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014308 | ELP-336-000014308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014334 | ELP-336-000014335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014343 | ELP-336-000014343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014345 | ELP-336-000014346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014349 | ELP-336-000014349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014353 | ELP-336-000014353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014374 | ELP-336-000014374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014386 | ELP-336-000014389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014391 | ELP-336-000014391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014393 | ELP-336-000014393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014413 | ELP-336-000014413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014428 | ELP-336-000014429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014431 | ELP-336-000014431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014435 | ELP-336-000014435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014440 | ELP-336-000014441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014444 | ELP-336-000014444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014451 | ELP-336-000014452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014470 | ELP-336-000014470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014478 | ELP-336-000014478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014480 | ELP-336-000014480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014495 | ELP-336-000014495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014497 | ELP-336-000014497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014506 | ELP-336-000014506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014513 | ELP-336-000014513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014522 | ELP-336-000014523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014533 | ELP-336-000014533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014550 | ELP-336-000014550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014553 | ELP-336-000014553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014562 | ELP-336-000014562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014564 | ELP-336-000014564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014570 | ELP-336-000014570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014586 | ELP-336-000014586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014601 | ELP-336-000014601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014604 | ELP-336-000014604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014606 | ELP-336-000014606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014610 | ELP-336-000014613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014615 | ELP-336-000014615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014623 | ELP-336-000014623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014640 | ELP-336-000014640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014646 | ELP-336-000014646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014654 | ELP-336-000014655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014658 | ELP-336-000014658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014670 | ELP-336-000014670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014678 | ELP-336-000014679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014681 | ELP-336-000014681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014694 | ELP-336-000014694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014698 | ELP-336-000014698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014702 | ELP-336-000014702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014714 | ELP-336-000014714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014730 | ELP-336-000014730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014733 | ELP-336-000014733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014741 | ELP-336-000014741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014755 | ELP-336-000014756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014758 | ELP-336-000014759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014764 | ELP-336-000014764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014776 | ELP-336-000014776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014783 | ELP-336-000014783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014801 | ELP-336-000014801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014803 | ELP-336-000014803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014805 | ELP-336-000014805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014807 | ELP-336-000014807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014818 | ELP-336-000014818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014820 | ELP-336-000014820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014823 | ELP-336-000014823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014825 | ELP-336-000014825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014831 | ELP-336-000014831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014844 | ELP-336-000014844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014852 | ELP-336-000014852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014861 | ELP-336-000014861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014870 | ELP-336-000014871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014874 | ELP-336-000014874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014894 | ELP-336-000014894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014900 | ELP-336-000014901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000014936 | ELP-336-000014936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014943 | ELP-336-000014943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014965 | ELP-336-000014965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014969 | ELP-336-000014969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014997 | ELP-336-000014997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015014 | ELP-336-000015014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015033 | ELP-336-000015033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015039 | ELP-336-000015039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015043 | ELP-336-000015043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015061 | ELP-336-000015061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015072 | ELP-336-000015073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015103 | ELP-336-000015103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015116 | ELP-336-000015116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015122 | ELP-336-000015122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015139 | ELP-336-000015140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015168 | ELP-336-000015171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015175 | ELP-336-000015176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015179 | ELP-336-000015179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015182 | ELP-336-000015182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015184 | ELP-336-000015185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015191 | ELP-336-000015191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015193 | ELP-336-000015193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015199 | ELP-336-000015199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015201 | ELP-336-000015201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015233 | ELP-336-000015233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015235 | ELP-336-000015235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015245 | ELP-336-000015245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015250 | ELP-336-000015251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015255 | ELP-336-000015255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015259 | ELP-336-000015259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015266 | ELP-336-000015266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015268 | ELP-336-000015269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015271 | ELP-336-000015271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015273 | ELP-336-000015273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015277 | ELP-336-000015277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015284 | ELP-336-000015284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015289 | ELP-336-000015289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015295 | ELP-336-000015295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015301 | ELP-336-000015302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015307 | ELP-336-000015307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015322 | ELP-336-000015323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015329 | ELP-336-000015329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015332 | ELP-336-000015333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015340 | ELP-336-000015340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015342 | ELP-336-000015342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015344 | ELP-336-000015344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015356 | ELP-336-000015356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015365 | ELP-336-000015367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015387 | ELP-336-000015387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015389 | ELP-336-000015389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015399 | ELP-336-000015399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015402 | ELP-336-000015402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015407 | ELP-336-000015407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015427 | ELP-336-000015427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015433 | ELP-336-000015434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015444 | ELP-336-000015444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015458 | ELP-336-000015459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015475 | ELP-336-000015475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015477 | ELP-336-000015477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015480 | ELP-336-000015480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015490 | ELP-336-000015492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015502 | ELP-336-000015503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015522 | ELP-336-000015522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015545 | ELP-336-000015545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015552 | ELP-336-000015552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015557 | ELP-336-000015557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015560 | ELP-336-000015560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015562 | ELP-336-000015563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015565 | ELP-336-000015565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015575 | ELP-336-000015575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015597 | ELP-336-000015597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015603 | ELP-336-000015604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015628 | ELP-336-000015628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015630 | ELP-336-000015631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015636 | ELP-336-000015636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015638 | ELP-336-000015640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015643 | ELP-336-000015643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015648 | ELP-336-000015648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015663 | ELP-336-000015663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015670 | ELP-336-000015670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015680 | ELP-336-000015680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015686 | ELP-336-000015687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015689 | ELP-336-000015690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015694 | ELP-336-000015694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015699 | ELP-336-000015699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015702 | ELP-336-000015702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015704 | ELP-336-000015707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015709 | ELP-336-000015713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015718 | ELP-336-000015718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015723 | ELP-336-000015723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015730 | ELP-336-000015731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015746 | ELP-336-000015746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015750 | ELP-336-000015751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015758 | ELP-336-000015758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015761 | ELP-336-000015761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015763 | ELP-336-000015763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015779 | ELP-336-000015779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015782 | ELP-336-000015782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015785 | ELP-336-000015785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015811 | ELP-336-000015811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015817 | ELP-336-000015817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015820 | ELP-336-000015820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015822 | ELP-336-000015822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015828 | ELP-336-000015829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015840 | ELP-336-000015840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015845 | ELP-336-000015845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015851 | ELP-336-000015851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015858 | ELP-336-000015858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015867 | ELP-336-000015867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015871 | ELP-336-000015871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015878 | ELP-336-000015878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015896 | ELP-336-000015896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015899 | ELP-336-000015899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015904 | ELP-336-000015904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015910 | ELP-336-000015911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015922 | ELP-336-000015924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015926 | ELP-336-000015926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015929 | ELP-336-000015929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015933 | ELP-336-000015933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015935 | ELP-336-000015935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015938 | ELP-336-000015938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015941 | ELP-336-000015944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015963 | ELP-336-000015964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015966 | ELP-336-000015967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015969 | ELP-336-000015970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015975 | ELP-336-000015975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015986 | ELP-336-000015988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015993 | ELP-336-000015993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015998 | ELP-336-000015998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016005 | ELP-336-000016005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016007 | ELP-336-000016007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016016 | ELP-336-000016016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016024 | ELP-336-000016024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016044 | ELP-336-000016044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016057 | ELP-336-000016057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016061 | ELP-336-000016061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016065 | ELP-336-000016065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016074 | ELP-336-000016074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016078 | ELP-336-000016078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016086 | ELP-336-000016086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016088 | ELP-336-000016088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016092 | ELP-336-000016092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016098 | ELP-336-000016098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016100 | ELP-336-000016100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016109 | ELP-336-000016109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016135 | ELP-336-000016135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016149 | ELP-336-000016149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016151 | ELP-336-000016152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016156 | ELP-336-000016158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016161 | ELP-336-000016161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016171 | ELP-336-000016172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016174 | ELP-336-000016174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016192 | ELP-336-000016192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016194 | ELP-336-000016194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016199 | ELP-336-000016199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016202 | ELP-336-000016202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016211 | ELP-336-000016211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016214 | ELP-336-000016215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016217 | ELP-336-000016217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016219 | ELP-336-000016219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016225 | ELP-336-000016225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016235 | ELP-336-000016235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016237 | ELP-336-000016237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016240 | ELP-336-000016242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016249 | ELP-336-000016249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016266 | ELP-336-000016266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016268 | ELP-336-000016268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016283 | ELP-336-000016283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016288 | ELP-336-000016289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016293 | ELP-336-000016293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016295 | ELP-336-000016295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016321 | ELP-336-000016322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016328 | ELP-336-000016328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016333 | ELP-336-000016333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016338 | ELP-336-000016338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016354 | ELP-336-000016354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016356 | ELP-336-000016356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016363 | ELP-336-000016363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016367 | ELP-336-000016367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016369 | ELP-336-000016369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016373 | ELP-336-000016374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016391 | ELP-336-000016392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016434 | ELP-336-000016434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016437 | ELP-336-000016437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016515 | ELP-336-000016516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016562 | ELP-336-000016562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016569 | ELP-336-000016569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016575 | ELP-336-000016575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016593 | ELP-336-000016593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016603 | ELP-336-000016604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016607 | ELP-336-000016608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016611 | ELP-336-000016611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016616 | ELP-336-000016616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016624 | ELP-336-000016625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016638 | ELP-336-000016638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016643 | ELP-336-000016643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016655 | ELP-336-000016657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016661 | ELP-336-000016661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016670 | ELP-336-000016670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016678 | ELP-336-000016678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016721 | ELP-336-000016721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016737 | ELP-336-000016738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016741 | ELP-336-000016741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016751 | ELP-336-000016751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016769 | ELP-336-000016769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016773 | ELP-336-000016773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016782 | ELP-336-000016782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016786 | ELP-336-000016786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016794 | ELP-336-000016794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016797 | ELP-336-000016798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016804 | ELP-336-000016805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016826 | ELP-336-000016827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016831 | ELP-336-000016831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016836 | ELP-336-000016836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016838 | ELP-336-000016840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016843 | ELP-336-000016843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000016871 | ELP-336-000016872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016890 | ELP-336-000016890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016894 | ELP-336-000016899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016903 | ELP-336-000016903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016939 | ELP-336-000016939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016949 | ELP-336-000016949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016951 | ELP-336-000016951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016959 | ELP-336-000016959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016982 | ELP-336-000016989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017001 | ELP-336-000017001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017005 | ELP-336-000017005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017020 | ELP-336-000017032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017036 | ELP-336-000017036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017039 | ELP-336-000017039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017041 | ELP-336-000017042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017048 | ELP-336-000017048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017057 | ELP-336-000017057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017060 | ELP-336-000017063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017091 | ELP-336-000017096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017098 | ELP-336-000017102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017109 | ELP-336-000017109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017111 | ELP-336-000017112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017114 | ELP-336-000017114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017116 | ELP-336-000017116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017118 | ELP-336-000017118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017120 | ELP-336-000017120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017145 | ELP-336-000017145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017183 | ELP-336-000017183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017185 | ELP-336-000017186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017191 | ELP-336-000017191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017193 | ELP-336-000017194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017205 | ELP-336-000017205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017226 | ELP-336-000017232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017235 | ELP-336-000017235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017237 | ELP-336-000017240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017249 | ELP-336-000017249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017266 | ELP-336-000017266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017294 | ELP-336-000017294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017308 | ELP-336-000017308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017310 | ELP-336-000017310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017320 | ELP-336-000017324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017326 | ELP-336-000017327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017342 | ELP-336-000017345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017348 | ELP-336-000017351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017383 | ELP-336-000017383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017399 | ELP-336-000017399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017407 | ELP-336-000017411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017416 | ELP-336-000017427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017429 | ELP-336-000017429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017435 | ELP-336-000017435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017460 | ELP-336-000017461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017467 | ELP-336-000017468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017471 | ELP-336-000017471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017481 | ELP-336-000017481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017485 | ELP-336-000017485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017494 | ELP-336-000017513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017516 | ELP-336-000017516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017518 | ELP-336-000017518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017529 | ELP-336-000017529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017545 | ELP-336-000017545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017548 | ELP-336-000017553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017612 | ELP-336-000017612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017616 | ELP-336-000017616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017640 | ELP-336-000017641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017654 | ELP-336-000017654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017659 | ELP-336-000017660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017669 | ELP-336-000017677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017679 | ELP-336-000017679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017681 | ELP-336-000017681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017689 | ELP-336-000017689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017706 | ELP-336-000017706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017712 | ELP-336-000017715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017719 | ELP-336-000017719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017721 | ELP-336-000017722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017725 | ELP-336-000017725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017727 | ELP-336-000017728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017741 | ELP-336-000017742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017785 | ELP-336-000017785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017792 | ELP-336-000017792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017795 | ELP-336-000017795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017801 | ELP-336-000017802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017804 | ELP-336-000017804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017806 | ELP-336-000017807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017809 | ELP-336-000017810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017815 | ELP-336-000017816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017827 | ELP-336-000017829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017835 | ELP-336-000017835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017837 | ELP-336-000017840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017851 | ELP-336-000017854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017864 | ELP-336-000017865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017873 | ELP-336-000017875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017881 | ELP-336-000017885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017895 | ELP-336-000017895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017900 | ELP-336-000017900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017906 | ELP-336-000017907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017921 | ELP-336-000017925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017927 | ELP-336-000017927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017942 | ELP-336-000017942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017944 | ELP-336-000017944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000017946 | ELP-336-000017947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017953 | ELP-336-000017953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017959 | ELP-336-000017961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017964 | ELP-336-000017967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017969 | ELP-336-000017970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017972 | ELP-336-000017972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017999 | ELP-336-000018005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018008 | ELP-336-000018008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018061 | ELP-336-000018064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018066 | ELP-336-000018067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018069 | ELP-336-000018069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018071 | ELP-336-000018073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018081 | ELP-336-000018081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018090 | ELP-336-000018091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018094 | ELP-336-000018094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018104 | ELP-336-000018106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018119 | ELP-336-000018119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018132 | ELP-336-000018133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018135 | ELP-336-000018135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018162 | ELP-336-000018163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018168 | ELP-336-000018174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018181 | ELP-336-000018181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018183 | ELP-336-000018185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018193 | ELP-336-000018193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018196 | ELP-336-000018198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018201 | ELP-336-000018201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018203 | ELP-336-000018203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018212 | ELP-336-000018212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018218 | ELP-336-000018218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018239 | ELP-336-000018244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018287 | ELP-336-000018287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018293 | ELP-336-000018294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018304 | ELP-336-000018304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018307 | ELP-336-000018308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018353 | ELP-336-000018353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018360 | ELP-336-000018360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018363 | ELP-336-000018363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018372 | ELP-336-000018376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018378 | ELP-336-000018378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018400 | ELP-336-000018400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018403 | ELP-336-000018403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018423 | ELP-336-000018423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018434 | ELP-336-000018436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018438 | ELP-336-000018438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018466 | ELP-336-000018466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018471 | ELP-336-000018471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018474 | ELP-336-000018479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018506 | ELP-336-000018506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018508 | ELP-336-000018508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018531 | ELP-336-000018536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018540 | ELP-336-000018540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018542 | ELP-336-000018542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018569 | ELP-336-000018570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018573 | ELP-336-000018574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018577 | ELP-336-000018577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018579 | ELP-336-000018579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018581 | ELP-336-000018581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018583 | ELP-336-000018583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018590 | ELP-336-000018592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018652 | ELP-336-000018653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018655 | ELP-336-000018655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018658 | ELP-336-000018658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018661 | ELP-336-000018661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018663 | ELP-336-000018663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018668 | ELP-336-000018668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018670 | ELP-336-000018671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018673 | ELP-336-000018675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018677 | ELP-336-000018677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018682 | ELP-336-000018682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018708 | ELP-336-000018708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018717 | ELP-336-000018718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018720 | ELP-336-000018725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018734 | ELP-336-000018734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018760 | ELP-336-000018763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018771 | ELP-336-000018771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018778 | ELP-336-000018782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018784 | ELP-336-000018784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018786 | ELP-336-000018789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018797 | ELP-336-000018798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018805 | ELP-336-000018805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018808 | ELP-336-000018808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018810 | ELP-336-000018810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018819 | ELP-336-000018819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018821 | ELP-336-000018821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018824 | ELP-336-000018827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018858 | ELP-336-000018860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018862 | ELP-336-000018864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018866 | ELP-336-000018866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018869 | ELP-336-000018869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018873 | ELP-336-000018873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018876 | ELP-336-000018876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018887 | ELP-336-000018887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018891 | ELP-336-000018891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018899 | ELP-336-000018899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018907 | ELP-336-000018907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018909 | ELP-336-000018909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018939 | ELP-336-000018939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018942 | ELP-336-000018942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018947 | ELP-336-000018947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018953 | ELP-336-000018953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018960 | ELP-336-000018960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018962 | ELP-336-000018963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018969 | ELP-336-000018970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018973 | ELP-336-000018974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018978 | ELP-336-000018978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018983 | ELP-336-000018996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018998 | ELP-336-000019025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019027 | ELP-336-000019030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019035 | ELP-336-000019036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019039 | ELP-336-000019040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019044 | ELP-336-000019047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019049 | ELP-336-000019049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019051 | ELP-336-000019056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019081 | ELP-336-000019081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019083 | ELP-336-000019088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019108 | ELP-336-000019108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019112 | ELP-336-000019112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019114 | ELP-336-000019114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019145 | ELP-336-000019147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019164 | ELP-336-000019164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019186 | ELP-336-000019186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019196 | ELP-336-000019196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019205 | ELP-336-000019211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019220 | ELP-336-000019220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019222 | ELP-336-000019222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019231 | ELP-336-000019231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019233 | ELP-336-000019233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019242 | ELP-336-000019242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019262 | ELP-336-000019262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019265 | ELP-336-000019267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019269 | ELP-336-000019270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019272 | ELP-336-000019272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019274 | ELP-336-000019274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019303 | ELP-336-000019303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019317 | ELP-336-000019318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019321 | ELP-336-000019321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019323 | ELP-336-000019324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019329 | ELP-336-000019333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019375 | ELP-336-000019376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019378 | ELP-336-000019378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019400 | ELP-336-000019400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019405 | ELP-336-000019406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019451 | ELP-336-000019451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019495 | ELP-336-000019495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019502 | ELP-336-000019502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019507 | ELP-336-000019509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019512 | ELP-336-000019514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019521 | ELP-336-000019521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019526 | ELP-336-000019527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019552 | ELP-336-000019552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019572 | ELP-336-000019572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019606 | ELP-336-000019607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019610 | ELP-336-000019621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000019623 | ELP-336-000019633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019658 | ELP-336-000019658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019663 | ELP-336-000019666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000019694 | ELP-336-000019694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000003 | ELP-345-000000003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000014 | ELP-345-000000014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000016 | ELP-345-000000016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000029 | ELP-345-000000029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000037 | ELP-345-000000037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000041 | ELP-345-000000041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000043 | ELP-345-000000043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000060 | ELP-345-000000060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000063 | ELP-345-000000063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000075 | ELP-345-000000076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000080 | ELP-345-000000081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000084 | ELP-345-000000084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000095 | ELP-345-000000095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000105 | ELP-345-000000105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000122 | ELP-345-000000122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000146 | ELP-345-000000146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000149 | ELP-345-000000149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000177 | ELP-345-000000177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000202 | ELP-345-000000203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000207 | ELP-345-000000207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000213 | ELP-345-000000214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000232 | ELP-345-000000232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000265 | ELP-345-000000265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000278 | ELP-345-000000278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000281 | ELP-345-000000281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000293 | ELP-345-000000293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000296 | ELP-345-000000296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000309 | ELP-345-000000310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000314 | ELP-345-000000314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000317 | ELP-345-000000317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000323 | ELP-345-000000323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000333 | ELP-345-000000333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000340 | ELP-345-000000340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000345 | ELP-345-000000345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000348 | ELP-345-000000348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000351 | ELP-345-000000351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000369 | ELP-345-000000369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000372 | ELP-345-000000373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000382 | ELP-345-000000382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000385 | ELP-345-000000385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000394 | ELP-345-000000394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000397 | ELP-345-000000398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000419 | ELP-345-000000419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000430 | ELP-345-000000430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000438 | ELP-345-000000438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000441 | ELP-345-000000441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000443 | ELP-345-000000443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000445 | ELP-345-000000445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000459 | ELP-345-000000459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000467 | ELP-345-000000467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000476 | ELP-345-000000476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000488 | ELP-345-000000488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000493 | ELP-345-000000493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000504 | ELP-345-000000504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000506 | ELP-345-000000506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000522 | ELP-345-000000522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000525 | ELP-345-000000526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000529 | ELP-345-000000529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000533 | ELP-345-000000533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000535 | ELP-345-000000535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000578 | ELP-345-000000578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000581 | ELP-345-000000581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000595 | ELP-345-000000595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000606 | ELP-345-000000606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000608 | ELP-345-000000608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000613 | ELP-345-000000613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000616 | ELP-345-000000616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000618 | ELP-345-000000618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000629 | ELP-345-000000629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000637 | ELP-345-000000637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000643 | ELP-345-000000643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000656 | ELP-345-000000656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000660 | ELP-345-000000661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000671 | ELP-345-000000671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000674 | ELP-345-000000674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000690 | ELP-345-000000690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000696 | ELP-345-000000696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000698 | ELP-345-000000698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000703 | ELP-345-000000703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000709 | ELP-345-000000709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000714 | ELP-345-000000714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000718 | ELP-345-000000718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000740 | ELP-345-000000741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000743 | ELP-345-000000743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000756 | ELP-345-000000756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000765 | ELP-345-000000765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000778 | ELP-345-000000778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000790 | ELP-345-000000790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000795 | ELP-345-000000795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000799 | ELP-345-000000799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000812 | ELP-345-000000812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000820 | ELP-345-000000820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000823 | ELP-345-000000823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000832 | ELP-345-000000832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000835 | ELP-345-000000835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000841 | ELP-345-000000841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000852 | ELP-345-000000852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000854 | ELP-345-000000854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000861 | ELP-345-000000861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000866 | ELP-345-000000866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000868 | ELP-345-000000868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000871 | ELP-345-000000871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000873 | ELP-345-000000873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000885 | ELP-345-000000885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000898 | ELP-345-000000899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000902 | ELP-345-000000903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000910 | ELP-345-000000910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000913 | ELP-345-000000913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000915 | ELP-345-000000915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000917 | ELP-345-000000917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000927 | ELP-345-000000927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000935 | ELP-345-000000935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000946 | ELP-345-000000946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000000949 | ELP-345-000000949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000970 | ELP-345-000000970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000977 | ELP-345-000000978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000000981 | ELP-345-000000981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001007 | ELP-345-000001007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001015 | ELP-345-000001015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001020 | ELP-345-000001020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001030 | ELP-345-000001031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001040 | ELP-345-000001040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001048 | ELP-345-000001048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001051 | ELP-345-000001051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001057 | ELP-345-000001057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001059 | ELP-345-000001059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001072 | ELP-345-000001072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001075 | ELP-345-000001075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001077 | ELP-345-000001079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001082 | ELP-345-000001083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001085 | ELP-345-000001085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001088 | ELP-345-000001088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001092 | ELP-345-000001092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001101 | ELP-345-000001101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001103 | ELP-345-000001104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001107 | ELP-345-000001107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001116 | ELP-345-000001116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001118 | ELP-345-000001118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001143 | ELP-345-000001143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001156 | ELP-345-000001157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001165 | ELP-345-000001165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001172 | ELP-345-000001172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001180 | ELP-345-000001180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001185 | ELP-345-000001185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001199 | ELP-345-000001199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001208 | ELP-345-000001208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001210 | ELP-345-000001210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001214 | ELP-345-000001214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001219 | ELP-345-000001219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001224 | ELP-345-000001224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001228 | ELP-345-000001229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001231 | ELP-345-000001231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001235 | ELP-345-000001235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001243 | ELP-345-000001243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001246 | ELP-345-000001247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001265 | ELP-345-000001265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001269 | ELP-345-000001269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001281 | ELP-345-000001281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001284 | ELP-345-000001285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001288 | ELP-345-000001289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001292 | ELP-345-000001292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001302 | ELP-345-000001302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001305 | ELP-345-000001306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001316 | ELP-345-000001316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001328 | ELP-345-000001328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001334 | ELP-345-000001334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001339 | ELP-345-000001339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001349 | ELP-345-000001349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001352 | ELP-345-000001352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001360 | ELP-345-000001360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001363 | ELP-345-000001363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001370 | ELP-345-000001370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001372 | ELP-345-000001373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001377 | ELP-345-000001378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001385 | ELP-345-000001385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001396 | ELP-345-000001396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001402 | ELP-345-000001402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001405 | ELP-345-000001405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001408 | ELP-345-000001409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001415 | ELP-345-000001415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001419 | ELP-345-000001420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001432 | ELP-345-000001432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001434 | ELP-345-000001434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001436 | ELP-345-000001436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001453 | ELP-345-000001453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001456 | ELP-345-000001456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001458 | ELP-345-000001458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001467 | ELP-345-000001468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001481 | ELP-345-000001481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001486 | ELP-345-000001486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001488 | ELP-345-000001488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001490 | ELP-345-000001495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001497 | ELP-345-000001497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001500 | ELP-345-000001500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001508 | ELP-345-000001509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001512 | ELP-345-000001512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001537 | ELP-345-000001537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001544 | ELP-345-000001544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001562 | ELP-345-000001562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001564 | ELP-345-000001564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001572 | ELP-345-000001572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001574 | ELP-345-000001574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001577 | ELP-345-000001577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001593 | ELP-345-000001594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001596 | ELP-345-000001596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001603 | ELP-345-000001603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001608 | ELP-345-000001608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001610 | ELP-345-000001610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001612 | ELP-345-000001612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001624 | ELP-345-000001625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001628 | ELP-345-000001628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001641 | ELP-345-000001641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001643 | ELP-345-000001643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001653 | ELP-345-000001653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001664 | ELP-345-000001664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001666 | ELP-345-000001666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001674 | ELP-345-000001674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001680 | ELP-345-000001680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001687 | ELP-345-000001687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001692 | ELP-345-000001692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001696 | ELP-345-000001696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001702 | ELP-345-000001703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001707 | ELP-345-000001707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001712 | ELP-345-000001712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001727 | ELP-345-000001727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001730 | ELP-345-000001730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001732 | ELP-345-000001732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001744 | ELP-345-000001744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001755 | ELP-345-000001755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001757 | ELP-345-000001757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001769 | ELP-345-000001769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001771 | ELP-345-000001771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001775 | ELP-345-000001775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001779 | ELP-345-000001779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001784 | ELP-345-000001784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001789 | ELP-345-000001791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001795 | ELP-345-000001795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001801 | ELP-345-000001802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001809 | ELP-345-000001809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001813 | ELP-345-000001814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001824 | ELP-345-000001824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001831 | ELP-345-000001831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001843 | ELP-345-000001843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001852 | ELP-345-000001852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001862 | ELP-345-000001862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001864 | ELP-345-000001864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001873 | ELP-345-000001873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001888 | ELP-345-000001891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001895 | ELP-345-000001895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001901 | ELP-345-000001902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001913 | ELP-345-000001913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001915 | ELP-345-000001915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001918 | ELP-345-000001918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001924 | ELP-345-000001924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001928 | ELP-345-000001928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001932 | ELP-345-000001932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001940 | ELP-345-000001940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000001951 | ELP-345-000001951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001958 | ELP-345-000001958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001967 | ELP-345-000001967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001975 | ELP-345-000001975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001983 | ELP-345-000001983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001985 | ELP-345-000001985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001991 | ELP-345-000001991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001995 | ELP-345-000001995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002001 | ELP-345-000002001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002004 | ELP-345-000002004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002019 | ELP-345-000002025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002027 | ELP-345-000002027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002039 | ELP-345-000002040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002042 | ELP-345-000002044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002047 | ELP-345-000002047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002061 | ELP-345-000002061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002063 | ELP-345-000002064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002072 | ELP-345-000002072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002074 | ELP-345-000002074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002077 | ELP-345-000002077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002081 | ELP-345-000002081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002083 | ELP-345-000002083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002086 | ELP-345-000002086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002092 | ELP-345-000002092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002097 | ELP-345-000002097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002140 | ELP-345-000002141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002143 | ELP-345-000002143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002170 | ELP-345-000002170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002181 | ELP-345-000002181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002183 | ELP-345-000002183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002188 | ELP-345-000002191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002196 | ELP-345-000002196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002198 | ELP-345-000002199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002215 | ELP-345-000002215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002232 | ELP-345-000002232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002252 | ELP-345-000002252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002255 | ELP-345-000002255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002263 | ELP-345-000002263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002266 | ELP-345-000002267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002282 | ELP-345-000002282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002301 | ELP-345-000002301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002303 | ELP-345-000002303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002325 | ELP-345-000002326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002348 | ELP-345-000002348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002350 | ELP-345-000002350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002355 | ELP-345-000002355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002358 | ELP-345-000002359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002364 | ELP-345-000002364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002388 | ELP-345-000002388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002390 | ELP-345-000002391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002396 | ELP-345-000002397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002406 | ELP-345-000002406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002427 | ELP-345-000002427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002435 | ELP-345-000002435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002445 | ELP-345-000002445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002461 | ELP-345-000002461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002468 | ELP-345-000002468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002481 | ELP-345-000002481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002501 | ELP-345-000002501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002533 | ELP-345-000002534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002545 | ELP-345-000002545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002562 | ELP-345-000002562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002566 | ELP-345-000002566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002570 | ELP-345-000002570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002574 | ELP-345-000002574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002591 | ELP-345-000002591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002606 | ELP-345-000002608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002618 | ELP-345-000002618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002622 | ELP-345-000002622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002630 | ELP-345-000002630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002633 | ELP-345-000002633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002661 | ELP-345-000002661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002682 | ELP-345-000002682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002697 | ELP-345-000002697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002725 | ELP-345-000002725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002741 | ELP-345-000002741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002746 | ELP-345-000002746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002753 | ELP-345-000002753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002756 | ELP-345-000002756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002769 | ELP-345-000002769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002779 | ELP-345-000002779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002781 | ELP-345-000002782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002793 | ELP-345-000002793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002812 | ELP-345-000002812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002821 | ELP-345-000002821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002823 | ELP-345-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002828 | ELP-345-000002829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002836 | ELP-345-000002838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002844 | ELP-345-000002844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002855 | ELP-345-000002855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002862 | ELP-345-000002862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002871 | ELP-345-000002872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002874 | ELP-345-000002874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002885 | ELP-345-000002885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002906 | ELP-345-000002906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002932 | ELP-345-000002944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002954 | ELP-345-000002955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002957 | ELP-345-000002958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002970 | ELP-345-000002971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000002982 | ELP-345-000002983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000002992 | ELP-345-000002992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003002 | ELP-345-000003005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003023 | ELP-345-000003025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003049 | ELP-345-000003055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003070 | ELP-345-000003071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003076 | ELP-345-000003077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003079 | ELP-345-000003081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003099 | ELP-345-000003103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003126 | ELP-345-000003126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003134 | ELP-345-000003134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003143 | ELP-345-000003143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003152 | ELP-345-000003153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003168 | ELP-345-000003170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003172 | ELP-345-000003172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003175 | ELP-345-000003176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003184 | ELP-345-000003185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003193 | ELP-345-000003194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003196 | ELP-345-000003196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003198 | ELP-345-000003204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003212 | ELP-345-000003214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003219 | ELP-345-000003220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003228 | ELP-345-000003228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003231 | ELP-345-000003231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003265 | ELP-345-000003265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003273 | ELP-345-000003274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003276 | ELP-345-000003277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003283 | ELP-345-000003283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003307 | ELP-345-000003307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003310 | ELP-345-000003310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003313 | ELP-345-000003313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003315 | ELP-345-000003316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003320 | ELP-345-000003320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003325 | ELP-345-000003326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003329 | ELP-345-000003331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003346 | ELP-345-000003346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003349 | ELP-345-000003349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003351 | ELP-345-000003353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003369 | ELP-345-000003369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003373 | ELP-345-000003374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003377 | ELP-345-000003377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003382 | ELP-345-000003384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003389 | ELP-345-000003391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003394 | ELP-345-000003396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003401 | ELP-345-000003401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003405 | ELP-345-000003405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003415 | ELP-345-000003416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003419 | ELP-345-000003419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003429 | ELP-345-000003430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003460 | ELP-345-000003463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003470 | ELP-345-000003471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003483 | ELP-345-000003483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003488 | ELP-345-000003488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003498 | ELP-345-000003498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003501 | ELP-345-000003508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003511 | ELP-345-000003512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003514 | ELP-345-000003516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003522 | ELP-345-000003522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003530 | ELP-345-000003533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003539 | ELP-345-000003539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003545 | ELP-345-000003546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003549 | ELP-345-000003549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003553 | ELP-345-000003553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003559 | ELP-345-000003561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003563 | ELP-345-000003563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003565 | ELP-345-000003566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003572 | ELP-345-000003575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003578 | ELP-345-000003581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003588 | ELP-345-000003589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003592 | ELP-345-000003592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003594 | ELP-345-000003594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003599 | ELP-345-000003599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003662 | ELP-345-000003663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003674 | ELP-345-000003674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003676 | ELP-345-000003676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003679 | ELP-345-000003679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003681 | ELP-345-000003681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003683 | ELP-345-000003683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003691 | ELP-345-000003693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003696 | ELP-345-000003698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003701 | ELP-345-000003703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003729 | ELP-345-000003729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003735 | ELP-345-000003736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003739 | ELP-345-000003739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003775 | ELP-345-000003775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003777 | ELP-345-000003781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003783 | ELP-345-000003783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003786 | ELP-345-000003788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003807 | ELP-345-000003816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003821 | ELP-345-000003821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003826 | ELP-345-000003826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003829 | ELP-345-000003835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003848 | ELP-345-000003850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003856 | ELP-345-000003857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003871 | ELP-345-000003871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003875 | ELP-345-000003875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003878 | ELP-345-000003879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003888 | ELP-345-000003888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003890 | ELP-345-000003910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003921 | ELP-345-000003921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003923 | ELP-345-000003923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003928 | ELP-345-000003928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003930 | ELP-345-000003931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003935 | ELP-345-000003935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003944 | ELP-345-000003944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003951 | ELP-345-000003951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003953 | ELP-345-000003953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003972 | ELP-345-000003975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000003981 | ELP-345-000003982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003993 | ELP-345-000003993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003999 | ELP-345-000003999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004030 | ELP-345-000004030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004038 | ELP-345-000004038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004042 | ELP-345-000004045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004047 | ELP-345-000004047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004053 | ELP-345-000004053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004059 | ELP-345-000004059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004061 | ELP-345-000004061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004063 | ELP-345-000004064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004066 | ELP-345-000004066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004068 | ELP-345-000004068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004087 | ELP-345-000004088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004090 | ELP-345-000004090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004127 | ELP-345-000004128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004130 | ELP-345-000004131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004133 | ELP-345-000004134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004136 | ELP-345-000004136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004142 | ELP-345-000004142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004146 | ELP-345-000004154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004162 | ELP-345-000004163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004170 | ELP-345-000004170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004177 | ELP-345-000004177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004193 | ELP-345-000004193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004210 | ELP-345-000004210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004214 | ELP-345-000004214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004222 | ELP-345-000004223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004225 | ELP-345-000004227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004231 | ELP-345-000004236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004245 | ELP-345-000004245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004261 | ELP-345-000004262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004264 | ELP-345-000004264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004269 | ELP-345-000004271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004273 | ELP-345-000004273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004291 | ELP-345-000004291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004294 | ELP-345-000004296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004298 | ELP-345-000004299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004301 | ELP-345-000004302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004304 | ELP-345-000004304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004318 | ELP-345-000004318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004346 | ELP-345-000004347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004355 | ELP-345-000004355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004357 | ELP-345-000004357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004359 | ELP-345-000004369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004374 | ELP-345-000004374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004385 | ELP-345-000004386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004402 | ELP-345-000004402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004429 | ELP-345-000004430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004444 | ELP-345-000004444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004454 | ELP-345-000004454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004463 | ELP-345-000004464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004466 | ELP-345-000004466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004469 | ELP-345-000004469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004472 | ELP-345-000004472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004474 | ELP-345-000004474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004478 | ELP-345-000004478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004500 | ELP-345-000004502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004509 | ELP-345-000004509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004513 | ELP-345-000004513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004525 | ELP-345-000004525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004541 | ELP-345-000004541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004546 | ELP-345-000004546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004571 | ELP-345-000004571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004602 | ELP-345-000004602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004605 | ELP-345-000004605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004611 | ELP-345-000004611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004620 | ELP-345-000004621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004644 | ELP-345-000004650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004657 | ELP-345-000004657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004659 | ELP-345-000004659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004685 | ELP-345-000004692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004694 | ELP-345-000004698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004701 | ELP-345-000004702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004708 | ELP-345-000004712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004714 | ELP-345-000004714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004728 | ELP-345-000004730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004740 | ELP-345-000004740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004759 | ELP-345-000004763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004766 | ELP-345-000004766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004781 | ELP-345-000004782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004799 | ELP-345-000004800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004802 | ELP-345-000004802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004811 | ELP-345-000004814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004817 | ELP-345-000004820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004824 | ELP-345-000004825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004836 | ELP-345-000004836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004839 | ELP-345-000004841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004843 | ELP-345-000004845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004853 | ELP-345-000004853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000004885 | ELP-345-000004886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004891 | ELP-345-000004892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004894 | ELP-345-000004896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004910 | ELP-345-000004911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004939 | ELP-345-000004942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004960 | ELP-345-000004961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000004984 | ELP-345-000004984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005004 | ELP-345-000005005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005010 | ELP-345-000005010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005023 | ELP-345-000005031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005036 | ELP-345-000005036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005041 | ELP-345-000005041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005045 | ELP-345-000005045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005066 | ELP-345-000005066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005072 | ELP-345-000005072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005074 | ELP-345-000005075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005079 | ELP-345-000005080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005090 | ELP-345-000005090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005093 | ELP-345-000005093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005095 | ELP-345-000005095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005099 | ELP-345-000005099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005105 | ELP-345-000005105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005111 | ELP-345-000005111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005121 | ELP-345-000005122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005139 | ELP-345-000005139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005142 | ELP-345-000005143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005150 | ELP-345-000005150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005164 | ELP-345-000005164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005169 | ELP-345-000005172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005174 | ELP-345-000005176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005178 | ELP-345-000005178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005184 | ELP-345-000005184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005186 | ELP-345-000005187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005192 | ELP-345-000005192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005197 | ELP-345-000005198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005200 | ELP-345-000005200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005208 | ELP-345-000005208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005213 | ELP-345-000005213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005218 | ELP-345-000005220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005232 | ELP-345-000005233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005238 | ELP-345-000005239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005276 | ELP-345-000005277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005291 | ELP-345-000005291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005296 | ELP-345-000005296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005321 | ELP-345-000005321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005338 | ELP-345-000005338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005350 | ELP-345-000005350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005352 | ELP-345-000005353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005358 | ELP-345-000005359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005365 | ELP-345-000005365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005367 | ELP-345-000005368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005370 | ELP-345-000005371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005399 | ELP-345-000005399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005416 | ELP-345-000005416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005431 | ELP-345-000005440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005442 | ELP-345-000005445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005451 | ELP-345-000005451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005454 | ELP-345-000005454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005468 | ELP-345-000005472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005481 | ELP-345-000005482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005487 | ELP-345-000005487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005496 | ELP-345-000005496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005498 | ELP-345-000005498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005500 | ELP-345-000005500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005502 | ELP-345-000005503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005525 | ELP-345-000005525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005532 | ELP-345-000005532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005561 | ELP-345-000005562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005567 | ELP-345-000005567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005571 | ELP-345-000005577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005594 | ELP-345-000005595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005597 | ELP-345-000005604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005612 | ELP-345-000005612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005615 | ELP-345-000005615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005634 | ELP-345-000005642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005646 | ELP-345-000005652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005676 | ELP-345-000005676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005678 | ELP-345-000005678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005681 | ELP-345-000005681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005703 | ELP-345-000005705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005712 | ELP-345-000005712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005719 | ELP-345-000005720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005730 | ELP-345-000005730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005747 | ELP-345-000005748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005757 | ELP-345-000005757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005759 | ELP-345-000005759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005761 | ELP-345-000005761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005787 | ELP-345-000005788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005796 | ELP-345-000005796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005798 | ELP-345-000005799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005802 | ELP-345-000005802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005806 | ELP-345-000005806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005827 | ELP-345-000005827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005840 | ELP-345-000005843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005845 | ELP-345-000005845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005847 | ELP-345-000005847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005867 | ELP-345-000005867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005882 | ELP-345-000005883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005885 | ELP-345-000005885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005889 | ELP-345-000005889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005894 | ELP-345-000005895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005898 | ELP-345-000005898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005906 | ELP-345-000005907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005925 | ELP-345-000005925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005933 | ELP-345-000005933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005935 | ELP-345-000005935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005950 | ELP-345-000005950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005952 | ELP-345-000005952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000005961 | ELP-345-000005961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005968 | ELP-345-000005968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005978 | ELP-345-000005979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005989 | ELP-345-000005989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006006 | ELP-345-000006006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006009 | ELP-345-000006009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006018 | ELP-345-000006018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006020 | ELP-345-000006020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006026 | ELP-345-000006026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006042 | ELP-345-000006042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006057 | ELP-345-000006057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006060 | ELP-345-000006060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006062 | ELP-345-000006062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006066 | ELP-345-000006069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006071 | ELP-345-000006071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006079 | ELP-345-000006079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006096 | ELP-345-000006096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006102 | ELP-345-000006102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006110 | ELP-345-000006111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006114 | ELP-345-000006114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006126 | ELP-345-000006126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006134 | ELP-345-000006135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006137 | ELP-345-000006137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006150 | ELP-345-000006150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006154 | ELP-345-000006154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006158 | ELP-345-000006158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006170 | ELP-345-000006170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006186 | ELP-345-000006186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006189 | ELP-345-000006189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006197 | ELP-345-000006197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006211 | ELP-345-000006212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006214 | ELP-345-000006215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006220 | ELP-345-000006220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006232 | ELP-345-000006232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006239 | ELP-345-000006239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006257 | ELP-345-000006257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006259 | ELP-345-000006259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006261 | ELP-345-000006261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006263 | ELP-345-000006263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006274 | ELP-345-000006274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006276 | ELP-345-000006276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006279 | ELP-345-000006279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006281 | ELP-345-000006281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006287 | ELP-345-000006287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006300 | ELP-345-000006300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006308 | ELP-345-000006308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006317 | ELP-345-000006317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006326 | ELP-345-000006327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006330 | ELP-345-000006330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006350 | ELP-345-000006350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006356 | ELP-345-000006357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006392 | ELP-345-000006392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006399 | ELP-345-000006399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006421 | ELP-345-000006421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006425 | ELP-345-000006425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006453 | ELP-345-000006453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006470 | ELP-345-000006470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006489 | ELP-345-000006489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006495 | ELP-345-000006495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006499 | ELP-345-000006499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006517 | ELP-345-000006517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006528 | ELP-345-000006529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006559 | ELP-345-000006559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006572 | ELP-345-000006572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006578 | ELP-345-000006578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006595 | ELP-345-000006596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006624 | ELP-345-000006627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006631 | ELP-345-000006632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006635 | ELP-345-000006635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006638 | ELP-345-000006638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006640 | ELP-345-000006641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008