UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §       CIVIL ACTION
        CONSOLIDATED LITIGATION          §       NO. 05-4182 "K" (2)
                                         §       JUDGE DUVAL
_____  §       MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §


<u>NOTICE OF PRODUCTION</u>


        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| ELP-345-000006647 | to | ELP-345-000006647 |
|---|---|---|
| ELP-345-000006649 | to | ELP-345-000006649 |
| ELP-345-000006655 | to | ELP-345-000006655 |
| ELP-345-000006657 | to | ELP-345-000006657 |
| ELP-345-000006689 | to | ELP-345-000006689 |
| ELP-345-000006691 | to | ELP-345-000006691 |
| ELP-345-000006701 | to | ELP-345-000006701 |
| ELP-345-000006706 | to | ELP-345-000006707 |
| ELP-345-000006711 | to | ELP-345-000006711 |
| ELP-345-000006715 | to | ELP-345-000006715 |
| ELP-345-000006722 | to | ELP-345-000006722 |
| ELP-345-000006724 | to | ELP-345-000006725 |
| ELP-345-000006727 | to | ELP-345-000006727 |
| ELP-345-000006729 | to | ELP-345-000006729 |
| ELP-345-000006733 | to | ELP-345-000006733 |
| ELP-345-000006740 | to | ELP-345-000006740 |
| ELP-345-000006745 | to | ELP-345-000006745 |
| ELP-345-000006751 | to | ELP-345-000006751 |
| ELP-345-000006757 | to | ELP-345-000006758 |
| ELP-345-000006763 | to | ELP-345-000006763 |
| ELP-345-000006778 | to | ELP-345-000006779 |
| ELP-345-000006785 | to | ELP-345-000006785 |
| ELP-345-000006788 | to | ELP-345-000006789 |
| ELP-345-000006796 | to | ELP-345-000006796 |
| ELP-345-000006798 | to | ELP-345-000006798 |
| ELP-345-000006800 | to | ELP-345-000006800 |
| ELP-345-000006812 | to | ELP-345-000006812 |
| ELP-345-000006821 | to | ELP-345-000006823 |
| ELP-345-000006843 | to | ELP-345-000006843 |
| ELP-345-000006845 | to | ELP-345-000006845 |
| ELP-345-000006855 | to | ELP-345-000006855 |
| ELP-345-000006858 | to | ELP-345-000006858 |
| ELP-345-000006863 | to | ELP-345-000006863 |
| ELP-345-000006883 | to | ELP-345-000006883 |
| ELP-345-000006889 | to | ELP-345-000006890 |
| ELP-345-000006900 | to | ELP-345-000006900 |
| ELP-345-000006914 | to | ELP-345-000006915 |
| ELP-345-000006931 | to | ELP-345-000006931 |
| ELP-345-000006933 | to | ELP-345-000006933 |
| ELP-345-000006936 | to | ELP-345-000006936 |
| ELP-345-000006946 | to | ELP-345-000006948 |
| ELP-345-000006958 | to | ELP-345-000006959 |
| ELP-345-000006978 | to | ELP-345-000006978 |
| ELP-345-000007001 | to | ELP-345-000007001 |

| | | |
|---|---|---|
| ELP-345-000007008 | to | ELP-345-000007008 |
| ELP-345-000007013 | to | ELP-345-000007013 |
| ELP-345-000007016 | to | ELP-345-000007016 |
| ELP-345-000007018 | to | ELP-345-000007019 |
| ELP-345-000007021 | to | ELP-345-000007021 |
| ELP-345-000007031 | to | ELP-345-000007031 |
| ELP-345-000007053 | to | ELP-345-000007053 |
| ELP-345-000007059 | to | ELP-345-000007060 |
| ELP-345-000007084 | to | ELP-345-000007084 |
| ELP-345-000007086 | to | ELP-345-000007087 |
| ELP-345-000007092 | to | ELP-345-000007092 |
| ELP-345-000007094 | to | ELP-345-000007096 |
| ELP-345-000007099 | to | ELP-345-000007099 |
| ELP-345-000007104 | to | ELP-345-000007104 |
| ELP-345-000007119 | to | ELP-345-000007119 |
| ELP-345-000007126 | to | ELP-345-000007126 |
| ELP-345-000007136 | to | ELP-345-000007136 |
| ELP-345-000007142 | to | ELP-345-000007143 |
| ELP-345-000007145 | to | ELP-345-000007146 |
| ELP-345-000007150 | to | ELP-345-000007150 |
| ELP-345-000007155 | to | ELP-345-000007155 |
| ELP-345-000007158 | to | ELP-345-000007158 |
| ELP-345-000007160 | to | ELP-345-000007163 |
| ELP-345-000007165 | to | ELP-345-000007169 |
| ELP-345-000007174 | to | ELP-345-000007174 |
| ELP-345-000007179 | to | ELP-345-000007179 |
| ELP-345-000007186 | to | ELP-345-000007187 |
| ELP-345-000007202 | to | ELP-345-000007202 |
| ELP-345-000007206 | to | ELP-345-000007207 |
| ELP-345-000007214 | to | ELP-345-000007214 |
| ELP-345-000007217 | to | ELP-345-000007217 |
| ELP-345-000007219 | to | ELP-345-000007219 |
| ELP-345-000007235 | to | ELP-345-000007235 |
| ELP-345-000007238 | to | ELP-345-000007238 |
| ELP-345-000007241 | to | ELP-345-000007241 |
| ELP-345-000007267 | to | ELP-345-000007267 |
| ELP-345-000007273 | to | ELP-345-000007273 |
| ELP-345-000007276 | to | ELP-345-000007276 |
| ELP-345-000007278 | to | ELP-345-000007278 |
| ELP-345-000007284 | to | ELP-345-000007285 |
| ELP-345-000007296 | to | ELP-345-000007296 |
| ELP-345-000007301 | to | ELP-345-000007301 |
| ELP-345-000007307 | to | ELP-345-000007307 |
| ELP-345-000007314 | to | ELP-345-000007314 |

| | | |
|---|---|---|
| ELP-345-000007323 | to | ELP-345-000007323 |
| ELP-345-000007327 | to | ELP-345-000007327 |
| ELP-345-000007334 | to | ELP-345-000007334 |
| ELP-345-000007352 | to | ELP-345-000007352 |
| ELP-345-000007355 | to | ELP-345-000007355 |
| ELP-345-000007360 | to | ELP-345-000007360 |
| ELP-345-000007366 | to | ELP-345-000007367 |
| ELP-345-000007378 | to | ELP-345-000007380 |
| ELP-345-000007382 | to | ELP-345-000007382 |
| ELP-345-000007385 | to | ELP-345-000007385 |
| ELP-345-000007389 | to | ELP-345-000007389 |
| ELP-345-000007391 | to | ELP-345-000007391 |
| ELP-345-000007394 | to | ELP-345-000007394 |
| ELP-345-000007397 | to | ELP-345-000007400 |
| ELP-345-000007419 | to | ELP-345-000007420 |
| ELP-345-000007422 | to | ELP-345-000007423 |
| ELP-345-000007425 | to | ELP-345-000007426 |
| ELP-345-000007431 | to | ELP-345-000007431 |
| ELP-345-000007442 | to | ELP-345-000007444 |
| ELP-345-000007449 | to | ELP-345-000007449 |
| ELP-345-000007454 | to | ELP-345-000007454 |
| ELP-345-000007461 | to | ELP-345-000007461 |
| ELP-345-000007463 | to | ELP-345-000007463 |
| ELP-345-000007472 | to | ELP-345-000007472 |
| ELP-345-000007480 | to | ELP-345-000007480 |
| ELP-345-000007500 | to | ELP-345-000007500 |
| ELP-345-000007521 | to | ELP-345-000007521 |
| ELP-345-000007523 | to | ELP-345-000007524 |
| ELP-345-000007528 | to | ELP-345-000007530 |
| ELP-345-000007533 | to | ELP-345-000007533 |
| ELP-345-000007543 | to | ELP-345-000007544 |
| ELP-345-000007546 | to | ELP-345-000007546 |
| ELP-345-000007564 | to | ELP-345-000007564 |
| ELP-345-000007566 | to | ELP-345-000007566 |
| ELP-345-000007571 | to | ELP-345-000007571 |
| ELP-345-000007574 | to | ELP-345-000007574 |
| ELP-345-000007583 | to | ELP-345-000007583 |
| ELP-345-000007586 | to | ELP-345-000007587 |
| ELP-345-000007589 | to | ELP-345-000007589 |
| ELP-345-000007591 | to | ELP-345-000007591 |
| ELP-345-000007597 | to | ELP-345-000007597 |
| ELP-345-000007607 | to | ELP-345-000007607 |
| ELP-345-000007609 | to | ELP-345-000007609 |
| ELP-345-000007612 | to | ELP-345-000007614 |

| | | |
|---|---|---|
| ELP-345-000007621 | to | ELP-345-000007621 |
| ELP-345-000007638 | to | ELP-345-000007638 |
| ELP-345-000007640 | to | ELP-345-000007640 |
| ELP-345-000007655 | to | ELP-345-000007655 |
| ELP-345-000007660 | to | ELP-345-000007661 |
| ELP-345-000007665 | to | ELP-345-000007665 |
| ELP-345-000007667 | to | ELP-345-000007667 |
| ELP-345-000007693 | to | ELP-345-000007694 |
| ELP-345-000007700 | to | ELP-345-000007700 |
| ELP-345-000007705 | to | ELP-345-000007705 |
| ELP-345-000007710 | to | ELP-345-000007710 |
| ELP-345-000007726 | to | ELP-345-000007726 |
| ELP-345-000007728 | to | ELP-345-000007728 |
| ELP-345-000007735 | to | ELP-345-000007735 |
| ELP-345-000007739 | to | ELP-345-000007739 |
| ELP-345-000007741 | to | ELP-345-000007741 |
| ELP-345-000007745 | to | ELP-345-000007746 |
| ELP-345-000007763 | to | ELP-345-000007764 |
| ELP-345-000007806 | to | ELP-345-000007806 |
| ELP-345-000007809 | to | ELP-345-000007809 |
| ELP-345-000007887 | to | ELP-345-000007888 |
| ELP-345-000007934 | to | ELP-345-000007934 |
| ELP-345-000007941 | to | ELP-345-000007941 |
| ELP-345-000007947 | to | ELP-345-000007947 |
| ELP-345-000007965 | to | ELP-345-000007965 |
| ELP-345-000007975 | to | ELP-345-000007976 |
| ELP-345-000007979 | to | ELP-345-000007980 |
| ELP-345-000007983 | to | ELP-345-000007983 |
| ELP-345-000007988 | to | ELP-345-000007988 |
| ELP-345-000007996 | to | ELP-345-000007997 |
| ELP-345-000008010 | to | ELP-345-000008010 |
| ELP-345-000008015 | to | ELP-345-000008015 |
| ELP-345-000008027 | to | ELP-345-000008029 |
| ELP-345-000008033 | to | ELP-345-000008033 |
| ELP-345-000008042 | to | ELP-345-000008042 |
| ELP-345-000008050 | to | ELP-345-000008050 |
| ELP-345-000008093 | to | ELP-345-000008093 |
| ELP-345-000008109 | to | ELP-345-000008110 |
| ELP-345-000008113 | to | ELP-345-000008113 |
| ELP-345-000008120 | to | ELP-345-000008120 |
| ELP-345-000008172 | to | ELP-345-000008173 |
| ELP-345-000008175 | to | ELP-345-000008175 |
| ELP-345-000008186 | to | ELP-345-000008186 |
| ELP-345-000008191 | to | ELP-345-000008191 |

| | | |
|---|---|---|
| ELP-345-000008193 | to | ELP-345-000008197 |
| ELP-345-000008214 | to | ELP-345-000008215 |
| ELP-345-000008218 | to | ELP-345-000008218 |
| ELP-345-000008220 | to | ELP-345-000008221 |
| ELP-345-000008227 | to | ELP-345-000008227 |
| ELP-345-000008237 | to | ELP-345-000008237 |
| ELP-345-000008240 | to | ELP-345-000008240 |
| ELP-345-000008254 | to | ELP-345-000008255 |
| ELP-345-000008258 | to | ELP-345-000008258 |
| ELP-345-000008261 | to | ELP-345-000008261 |
| ELP-345-000008265 | to | ELP-345-000008265 |
| ELP-345-000008269 | to | ELP-345-000008269 |
| ELP-345-000008273 | to | ELP-345-000008273 |
| ELP-345-000008275 | to | ELP-345-000008275 |
| ELP-345-000008282 | to | ELP-345-000008286 |
| ELP-345-000008293 | to | ELP-345-000008293 |
| ELP-345-000008298 | to | ELP-345-000008302 |
| ELP-345-000008308 | to | ELP-345-000008309 |
| ELP-345-000008321 | to | ELP-345-000008325 |
| ELP-345-000008343 | to | ELP-345-000008349 |
| ELP-345-000008351 | to | ELP-345-000008351 |
| ELP-345-000008374 | to | ELP-345-000008375 |
| ELP-345-000008381 | to | ELP-345-000008382 |
| ELP-345-000008386 | to | ELP-345-000008391 |
| ELP-345-000008400 | to | ELP-345-000008400 |
| ELP-345-000008405 | to | ELP-345-000008405 |
| ELP-345-000008407 | to | ELP-345-000008410 |
| ELP-345-000008412 | to | ELP-345-000008415 |
| ELP-345-000008423 | to | ELP-345-000008423 |
| ELP-345-000008425 | to | ELP-345-000008425 |
| ELP-345-000008427 | to | ELP-345-000008427 |
| ELP-345-000008430 | to | ELP-345-000008430 |
| ELP-345-000008435 | to | ELP-345-000008437 |
| ELP-345-000008445 | to | ELP-345-000008445 |
| ELP-345-000008496 | to | ELP-345-000008497 |
| ELP-345-000008505 | to | ELP-345-000008506 |
| ELP-345-000008514 | to | ELP-345-000008515 |
| ELP-345-000008518 | to | ELP-345-000008518 |
| ELP-345-000008525 | to | ELP-345-000008536 |
| ELP-345-000008539 | to | ELP-345-000008539 |
| ELP-345-000008541 | to | ELP-345-000008541 |
| ELP-345-000008546 | to | ELP-345-000008546 |
| ELP-345-000008549 | to | ELP-345-000008549 |
| ELP-345-000008552 | to | ELP-345-000008565 |

| | | |
|---|---|---|
| ELP-345-000008567 | to | ELP-345-000008567 |
| ELP-345-000008569 | to | ELP-345-000008569 |
| ELP-345-000008574 | to | ELP-345-000008577 |
| ELP-345-000008579 | to | ELP-345-000008580 |
| ELP-345-000008591 | to | ELP-345-000008591 |
| ELP-345-000008600 | to | ELP-345-000008601 |
| ELP-345-000008603 | to | ELP-345-000008606 |
| ELP-345-000008613 | to | ELP-345-000008613 |
| ELP-345-000008616 | to | ELP-345-000008618 |
| ELP-345-000008630 | to | ELP-345-000008631 |
| ELP-345-000008639 | to | ELP-345-000008639 |
| ELP-345-000008685 | to | ELP-345-000008685 |
| ELP-345-000008687 | to | ELP-345-000008688 |
| ELP-345-000008691 | to | ELP-345-000008691 |
| ELP-345-000008693 | to | ELP-345-000008694 |
| ELP-345-000008701 | to | ELP-345-000008701 |
| ELP-345-000008704 | to | ELP-345-000008704 |
| ELP-345-000008706 | to | ELP-345-000008706 |
| ELP-345-000008708 | to | ELP-345-000008710 |
| ELP-345-000008712 | to | ELP-345-000008712 |
| ELP-345-000008716 | to | ELP-345-000008716 |
| ELP-345-000008718 | to | ELP-345-000008718 |
| ELP-345-000008723 | to | ELP-345-000008723 |
| ELP-345-000008726 | to | ELP-345-000008728 |
| ELP-345-000008746 | to | ELP-345-000008746 |
| ELP-345-000008748 | to | ELP-345-000008748 |
| ELP-345-000008756 | to | ELP-345-000008756 |
| ELP-345-000008759 | to | ELP-345-000008760 |
| ELP-345-000008775 | to | ELP-345-000008781 |
| ELP-345-000008801 | to | ELP-345-000008801 |
| ELP-345-000008803 | to | ELP-345-000008803 |
| ELP-345-000008805 | to | ELP-345-000008805 |
| ELP-345-000008812 | to | ELP-345-000008812 |
| ELP-345-000008816 | to | ELP-345-000008816 |
| ELP-345-000008820 | to | ELP-345-000008823 |
| ELP-345-000008828 | to | ELP-345-000008828 |
| ELP-345-000008837 | to | ELP-345-000008837 |
| ELP-345-000008842 | to | ELP-345-000008842 |
| ELP-345-000008844 | to | ELP-345-000008848 |
| ELP-345-000008853 | to | ELP-345-000008860 |
| ELP-345-000008863 | to | ELP-345-000008863 |
| ELP-345-000008871 | to | ELP-345-000008872 |
| ELP-345-000008876 | to | ELP-345-000008876 |
| ELP-345-000008921 | to | ELP-345-000008921 |

| | | |
|---|---|---|
| ELP-345-000008933 | to | ELP-345-000008933 |
| ELP-345-000008938 | to | ELP-345-000008939 |
| ELP-345-000008946 | to | ELP-345-000008948 |
| ELP-345-000008950 | to | ELP-345-000008950 |
| ELP-345-000008952 | to | ELP-345-000008952 |
| ELP-345-000008954 | to | ELP-345-000008954 |
| ELP-345-000008956 | to | ELP-345-000008956 |
| ELP-345-000008959 | to | ELP-345-000008959 |
| ELP-345-000008976 | to | ELP-345-000008976 |
| ELP-345-000008993 | to | ELP-345-000008993 |
| ELP-345-000009002 | to | ELP-345-000009008 |
| ELP-345-000009034 | to | ELP-345-000009035 |
| ELP-345-000009049 | to | ELP-345-000009052 |
| ELP-345-000009054 | to | ELP-345-000009055 |
| ELP-345-000009066 | to | ELP-345-000009067 |
| ELP-345-000009072 | to | ELP-345-000009072 |
| ELP-345-000009086 | to | ELP-345-000009092 |
| ELP-345-000009102 | to | ELP-345-000009102 |
| ELP-345-000009104 | to | ELP-345-000009104 |
| ELP-345-000009107 | to | ELP-345-000009108 |
| ELP-345-000009116 | to | ELP-345-000009117 |
| ELP-345-000009120 | to | ELP-345-000009120 |
| ELP-345-000009158 | to | ELP-345-000009161 |
| ELP-345-000009164 | to | ELP-345-000009167 |
| ELP-345-000009171 | to | ELP-345-000009172 |
| ELP-345-000009174 | to | ELP-345-000009174 |
| ELP-345-000009208 | to | ELP-345-000009208 |
| ELP-345-000009217 | to | ELP-345-000009217 |
| ELP-345-000009224 | to | ELP-345-000009226 |
| ELP-345-000009265 | to | ELP-345-000009265 |
| ELP-345-000009274 | to | ELP-345-000009274 |
| ELP-345-000009278 | to | ELP-345-000009278 |
| ELP-345-000009281 | to | ELP-345-000009282 |
| ELP-345-000009288 | to | ELP-345-000009288 |
| ELP-345-000009307 | to | ELP-345-000009307 |
| ELP-345-000009309 | to | ELP-345-000009309 |
| ELP-345-000009312 | to | ELP-345-000009312 |
| ELP-345-000009316 | to | ELP-345-000009319 |
| ELP-345-000009322 | to | ELP-345-000009326 |
| ELP-345-000009330 | to | ELP-345-000009332 |
| ELP-345-000009345 | to | ELP-345-000009345 |
| ELP-345-000009348 | to | ELP-345-000009349 |
| ELP-345-000009382 | to | ELP-345-000009382 |
| ELP-345-000009384 | to | ELP-345-000009385 |

| | | |
|---|---|---|
| ELP-345-000009387 | to | ELP-345-000009387 |
| ELP-345-000009389 | to | ELP-345-000009389 |
| ELP-345-000009392 | to | ELP-345-000009392 |
| ELP-345-000009405 | to | ELP-345-000009406 |
| ELP-345-000009417 | to | ELP-345-000009418 |
| ELP-345-000009438 | to | ELP-345-000009438 |
| ELP-345-000009467 | to | ELP-345-000009467 |
| ELP-345-000009471 | to | ELP-345-000009472 |
| ELP-345-000009510 | to | ELP-345-000009510 |
| ELP-345-000009515 | to | ELP-345-000009515 |
| ELP-345-000009532 | to | ELP-345-000009532 |
| ELP-345-000009548 | to | ELP-345-000009548 |
| ELP-345-000009552 | to | ELP-345-000009552 |
| ELP-345-000009567 | to | ELP-345-000009567 |
| ELP-345-000009572 | to | ELP-345-000009572 |
| ELP-345-000009574 | to | ELP-345-000009575 |
| ELP-345-000009608 | to | ELP-345-000009609 |
| ELP-345-000009625 | to | ELP-345-000009626 |
| ELP-345-000009628 | to | ELP-345-000009628 |
| ELP-345-000009630 | to | ELP-345-000009630 |
| ELP-345-000009665 | to | ELP-345-000009670 |
| ELP-345-000009674 | to | ELP-345-000009681 |
| ELP-345-000009686 | to | ELP-345-000009686 |
| ELP-345-000009689 | to | ELP-345-000009689 |
| ELP-345-000009727 | to | ELP-345-000009728 |
| ELP-345-000009730 | to | ELP-345-000009730 |
| ELP-345-000009732 | to | ELP-345-000009732 |
| ELP-345-000009736 | to | ELP-345-000009737 |
| ELP-345-000009755 | to | ELP-345-000009757 |
| ELP-345-000009767 | to | ELP-345-000009767 |
| ELP-345-000009770 | to | ELP-345-000009770 |
| ELP-345-000009783 | to | ELP-345-000009784 |
| ELP-345-000009791 | to | ELP-345-000009792 |
| ELP-345-000009823 | to | ELP-345-000009826 |
| ELP-345-000009828 | to | ELP-345-000009828 |
| ELP-345-000009840 | to | ELP-345-000009840 |
| ELP-345-000009847 | to | ELP-345-000009847 |
| ELP-345-000009849 | to | ELP-345-000009849 |
| ELP-345-000009860 | to | ELP-345-000009861 |
| ELP-345-000009866 | to | ELP-345-000009868 |
| ELP-345-000009870 | to | ELP-345-000009876 |
| ELP-345-000009879 | to | ELP-345-000009879 |
| ELP-345-000009892 | to | ELP-345-000009892 |
| ELP-345-000009901 | to | ELP-345-000009901 |

| | | |
|---|---|---|
| ELP-345-000009907 | to | ELP-345-000009910 |
| ELP-345-000009927 | to | ELP-345-000009927 |
| ELP-345-000009976 | to | ELP-345-000009976 |
| ELP-345-000009979 | to | ELP-345-000009979 |
| ELP-345-000009992 | to | ELP-345-000009992 |
| ELP-345-000009996 | to | ELP-345-000009996 |
| ELP-345-000009998 | to | ELP-345-000009999 |
| ELP-345-000010001 | to | ELP-345-000010001 |
| ELP-345-000010003 | to | ELP-345-000010003 |
| ELP-345-000010029 | to | ELP-345-000010031 |
| ELP-345-000010036 | to | ELP-345-000010036 |
| ELP-345-000010045 | to | ELP-345-000010045 |
| ELP-345-000010049 | to | ELP-345-000010049 |
| ELP-345-000010051 | to | ELP-345-000010051 |
| ELP-345-000010057 | to | ELP-345-000010057 |
| ELP-345-000010061 | to | ELP-345-000010061 |
| ELP-345-000010063 | to | ELP-345-000010063 |
| ELP-345-000010068 | to | ELP-345-000010068 |
| ELP-345-000010079 | to | ELP-345-000010079 |
| ELP-345-000010084 | to | ELP-345-000010084 |
| ELP-345-000010090 | to | ELP-345-000010094 |
| ELP-345-000010099 | to | ELP-345-000010099 |
| ELP-345-000010101 | to | ELP-345-000010103 |
| ELP-345-000010105 | to | ELP-345-000010111 |
| ELP-345-000010113 | to | ELP-345-000010115 |
| ELP-345-000010118 | to | ELP-345-000010118 |
| ELP-345-000010120 | to | ELP-345-000010122 |
| ELP-345-000010132 | to | ELP-345-000010132 |
| ELP-345-000010137 | to | ELP-345-000010137 |
| ELP-345-000010154 | to | ELP-345-000010154 |
| ELP-345-000010189 | to | ELP-345-000010189 |
| ELP-345-000010194 | to | ELP-345-000010194 |
| ELP-345-000010196 | to | ELP-345-000010202 |
| ELP-345-000010220 | to | ELP-345-000010222 |
| ELP-345-000010243 | to | ELP-345-000010244 |
| ELP-345-000010252 | to | ELP-345-000010254 |
| ELP-345-000010256 | to | ELP-345-000010256 |
| ELP-345-000010258 | to | ELP-345-000010264 |
| ELP-345-000010275 | to | ELP-345-000010275 |
| ELP-345-000010285 | to | ELP-345-000010285 |
| ELP-345-000010287 | to | ELP-345-000010290 |
| ELP-345-000010306 | to | ELP-345-000010306 |
| ELP-345-000010311 | to | ELP-345-000010312 |
| ELP-345-000010318 | to | ELP-345-000010318 |

| | | |
|---|---|---|
| ELP-345-000010321 | to | ELP-345-000010321 |
| ELP-345-000010323 | to | ELP-345-000010326 |
| ELP-345-000010345 | to | ELP-345-000010347 |
| ELP-345-000010352 | to | ELP-345-000010353 |
| ELP-345-000010358 | to | ELP-345-000010360 |
| ELP-345-000010370 | to | ELP-345-000010373 |
| ELP-345-000010404 | to | ELP-345-000010404 |
| ELP-345-000010407 | to | ELP-345-000010407 |
| ELP-345-000010420 | to | ELP-345-000010420 |
| ELP-345-000010445 | to | ELP-345-000010446 |
| ELP-345-000010448 | to | ELP-345-000010449 |
| ELP-345-000010452 | to | ELP-345-000010460 |
| ELP-345-000010462 | to | ELP-345-000010495 |
| ELP-345-000010497 | to | ELP-345-000010498 |
| ELP-345-000010504 | to | ELP-345-000010504 |
| ELP-345-000010507 | to | ELP-345-000010507 |
| ELP-345-000010509 | to | ELP-345-000010509 |
| ELP-345-000010550 | to | ELP-345-000010553 |
| ELP-345-000010560 | to | ELP-345-000010561 |
| ELP-345-000010569 | to | ELP-345-000010569 |
| ELP-345-000010575 | to | ELP-345-000010575 |
| ELP-345-000010606 | to | ELP-345-000010606 |
| ELP-345-000010613 | to | ELP-345-000010614 |
| ELP-345-000010616 | to | ELP-345-000010616 |
| ELP-345-000010649 | to | ELP-345-000010649 |
| ELP-345-000010661 | to | ELP-345-000010661 |
| ELP-345-000010674 | to | ELP-345-000010674 |
| ELP-345-000010680 | to | ELP-345-000010680 |
| ELP-345-000010684 | to | ELP-345-000010685 |
| ELP-345-000010696 | to | ELP-345-000010696 |
| ELP-345-000010746 | to | ELP-345-000010748 |
| ELP-345-000010750 | to | ELP-345-000010751 |
| ELP-345-000010769 | to | ELP-345-000010769 |
| ELP-345-000010795 | to | ELP-345-000010798 |
| ELP-345-000010800 | to | ELP-345-000010807 |
| ELP-345-000010809 | to | ELP-345-000010813 |
| ELP-345-000010815 | to | ELP-345-000010820 |
| ELP-345-000010823 | to | ELP-345-000010823 |
| ELP-345-000010829 | to | ELP-345-000010829 |
| ELP-345-000010832 | to | ELP-345-000010832 |
| ELP-345-000010834 | to | ELP-345-000010835 |
| ELP-345-000010842 | to | ELP-345-000010845 |
| ELP-345-000010859 | to | ELP-345-000010859 |
| ELP-345-000010875 | to | ELP-345-000010875 |

| | | |
|---|---|---|
| ELP-345-000010877 | to | ELP-345-000010877 |
| ELP-345-000010880 | to | ELP-345-000010880 |
| ELP-345-000010882 | to | ELP-345-000010884 |
| ELP-345-000010886 | to | ELP-345-000010886 |
| ELP-345-000010888 | to | ELP-345-000010888 |
| ELP-345-000010896 | to | ELP-345-000010896 |
| ELP-345-000010899 | to | ELP-345-000010900 |
| ELP-345-000010904 | to | ELP-345-000010904 |
| ELP-345-000010921 | to | ELP-345-000010921 |
| ELP-345-000010926 | to | ELP-345-000010927 |
| ELP-345-000010951 | to | ELP-345-000010951 |
| ELP-345-000010958 | to | ELP-345-000010958 |
| ELP-345-000010960 | to | ELP-345-000010960 |
| ELP-345-000010964 | to | ELP-345-000010966 |
| ELP-345-000010979 | to | ELP-345-000010979 |
| ELP-345-000010982 | to | ELP-345-000010982 |
| ELP-345-000010988 | to | ELP-345-000010988 |
| ELP-345-000010991 | to | ELP-345-000010991 |
| ELP-345-000011003 | to | ELP-345-000011003 |
| ELP-345-000011005 | to | ELP-345-000011005 |
| ELP-345-000011014 | to | ELP-345-000011014 |
| ELP-345-000011018 | to | ELP-345-000011018 |
| ELP-345-000011023 | to | ELP-345-000011023 |
| ELP-345-000011031 | to | ELP-345-000011031 |
| ELP-345-000011033 | to | ELP-345-000011033 |
| ELP-345-000011039 | to | ELP-345-000011040 |
| ELP-345-000011043 | to | ELP-345-000011044 |
| ELP-345-000011052 | to | ELP-345-000011052 |
| ELP-345-000011061 | to | ELP-345-000011061 |
| ELP-345-000011064 | to | ELP-345-000011064 |
| ELP-345-000011073 | to | ELP-345-000011073 |
| ELP-345-000011078 | to | ELP-345-000011078 |
| ELP-345-000011086 | to | ELP-345-000011086 |
| ELP-345-000011089 | to | ELP-345-000011089 |
| ELP-345-000011108 | to | ELP-345-000011108 |
| ELP-345-000011113 | to | ELP-345-000011114 |
| ELP-345-000011118 | to | ELP-345-000011119 |
| ELP-345-000011124 | to | ELP-345-000011124 |
| ELP-345-000011127 | to | ELP-345-000011128 |
| ELP-345-000011139 | to | ELP-345-000011140 |
| ELP-345-000011150 | to | ELP-345-000011150 |
| ELP-345-000011153 | to | ELP-345-000011153 |
| ELP-345-000011156 | to | ELP-345-000011156 |
| ELP-345-000011161 | to | ELP-345-000011161 |

| | | |
|---|---|---|
| ELP-345-000011185 | to | ELP-345-000011185 |
| ELP-345-000011199 | to | ELP-345-000011199 |
| ELP-345-000011211 | to | ELP-345-000011211 |
| ELP-345-000011216 | to | ELP-345-000011216 |
| ELP-345-000011224 | to | ELP-345-000011226 |
| ELP-345-000011231 | to | ELP-345-000011232 |
| ELP-345-000011234 | to | ELP-345-000011235 |
| ELP-345-000011239 | to | ELP-345-000011240 |
| ELP-345-000011243 | to | ELP-345-000011243 |
| ELP-345-000011255 | to | ELP-345-000011255 |
| ELP-345-000011263 | to | ELP-345-000011263 |
| ELP-345-000011266 | to | ELP-345-000011266 |
| ELP-345-000011269 | to | ELP-345-000011269 |
| ELP-345-000011278 | to | ELP-345-000011278 |
| ELP-345-000011283 | to | ELP-345-000011283 |
| ELP-345-000011285 | to | ELP-345-000011285 |
| ELP-345-000011290 | to | ELP-345-000011290 |
| ELP-345-000011293 | to | ELP-345-000011293 |
| ELP-345-000011295 | to | ELP-345-000011295 |
| ELP-345-000011297 | to | ELP-345-000011297 |
| ELP-345-000011303 | to | ELP-345-000011305 |
| ELP-345-000011312 | to | ELP-345-000011312 |
| ELP-345-000011315 | to | ELP-345-000011315 |
| ELP-345-000011317 | to | ELP-345-000011318 |
| ELP-345-000011328 | to | ELP-345-000011333 |
| ELP-345-000011336 | to | ELP-345-000011336 |
| ELP-345-000011357 | to | ELP-345-000011357 |
| ELP-345-000011362 | to | ELP-345-000011362 |
| ELP-345-000011366 | to | ELP-345-000011366 |
| ELP-345-000011368 | to | ELP-345-000011369 |
| ELP-345-000011380 | to | ELP-345-000011380 |
| ELP-345-000011382 | to | ELP-345-000011385 |
| ELP-345-000011389 | to | ELP-345-000011389 |
| ELP-345-000011391 | to | ELP-345-000011391 |
| ELP-345-000011393 | to | ELP-345-000011393 |
| ELP-345-000011395 | to | ELP-345-000011395 |
| ELP-345-000011397 | to | ELP-345-000011397 |
| ELP-345-000011400 | to | ELP-345-000011400 |
| ELP-345-000011402 | to | ELP-345-000011402 |
| ELP-345-000011407 | to | ELP-345-000011407 |
| ELP-345-000011416 | to | ELP-345-000011416 |
| ELP-345-000011426 | to | ELP-345-000011426 |
| ELP-345-000011430 | to | ELP-345-000011431 |
| ELP-345-000011435 | to | ELP-345-000011435 |

| | | |
|---|---|---|
| ELP-345-000011440 | to | ELP-345-000011440 |
| ELP-345-000011448 | to | ELP-345-000011448 |
| ELP-345-000011450 | to | ELP-345-000011450 |
| ELP-345-000011454 | to | ELP-345-000011454 |
| ELP-345-000011458 | to | ELP-345-000011460 |
| ELP-345-000011462 | to | ELP-345-000011462 |
| ELP-345-000011467 | to | ELP-345-000011467 |
| ELP-345-000011485 | to | ELP-345-000011485 |
| ELP-345-000011499 | to | ELP-345-000011499 |
| ELP-345-000011502 | to | ELP-345-000011502 |
| ELP-345-000011504 | to | ELP-345-000011504 |
| ELP-345-000011508 | to | ELP-345-000011509 |
| ELP-345-000011515 | to | ELP-345-000011515 |
| ELP-345-000011518 | to | ELP-345-000011518 |
| ELP-345-000011521 | to | ELP-345-000011523 |
| ELP-345-000011525 | to | ELP-345-000011525 |
| ELP-345-000011529 | to | ELP-345-000011529 |
| ELP-345-000011535 | to | ELP-345-000011535 |
| ELP-345-000011544 | to | ELP-345-000011545 |
| ELP-345-000011547 | to | ELP-345-000011547 |
| ELP-345-000011549 | to | ELP-345-000011549 |
| ELP-345-000011555 | to | ELP-345-000011555 |
| ELP-345-000011558 | to | ELP-345-000011559 |
| ELP-345-000011564 | to | ELP-345-000011564 |
| ELP-345-000011571 | to | ELP-345-000011572 |
| ELP-345-000011592 | to | ELP-345-000011592 |
| ELP-345-000011594 | to | ELP-345-000011594 |
| ELP-345-000011596 | to | ELP-345-000011599 |
| ELP-345-000011601 | to | ELP-345-000011601 |
| ELP-345-000011604 | to | ELP-345-000011606 |
| ELP-345-000011614 | to | ELP-345-000011614 |
| ELP-345-000011616 | to | ELP-345-000011616 |
| ELP-345-000011619 | to | ELP-345-000011619 |
| ELP-345-000011628 | to | ELP-345-000011630 |
| ELP-345-000011637 | to | ELP-345-000011637 |
| ELP-345-000011639 | to | ELP-345-000011639 |
| ELP-345-000011644 | to | ELP-345-000011644 |
| ELP-345-000011661 | to | ELP-345-000011661 |
| ELP-345-000011683 | to | ELP-345-000011683 |
| ELP-345-000011690 | to | ELP-345-000011690 |
| ELP-345-000011694 | to | ELP-345-000011695 |
| ELP-345-000011706 | to | ELP-345-000011706 |
| ELP-345-000011710 | to | ELP-345-000011711 |
| ELP-345-000011722 | to | ELP-345-000011722 |

| | | |
|---|---|---|
| ELP-345-000011724 | to | ELP-345-000011724 |
| ELP-345-000011726 | to | ELP-345-000011726 |
| ELP-345-000011729 | to | ELP-345-000011730 |
| ELP-345-000011734 | to | ELP-345-000011734 |
| ELP-345-000011736 | to | ELP-345-000011738 |
| ELP-345-000011762 | to | ELP-345-000011762 |
| ELP-345-000011765 | to | ELP-345-000011765 |
| ELP-345-000011767 | to | ELP-345-000011767 |
| ELP-345-000011769 | to | ELP-345-000011769 |
| ELP-345-000011771 | to | ELP-345-000011772 |
| ELP-345-000011774 | to | ELP-345-000011775 |
| ELP-345-000011791 | to | ELP-345-000011792 |
| ELP-345-000011795 | to | ELP-345-000011795 |
| ELP-345-000011808 | to | ELP-345-000011808 |
| ELP-345-000011813 | to | ELP-345-000011813 |
| ELP-345-000011818 | to | ELP-345-000011818 |
| ELP-345-000011821 | to | ELP-345-000011821 |
| ELP-345-000011833 | to | ELP-345-000011836 |
| ELP-345-000011843 | to | ELP-345-000011844 |
| ELP-345-000011849 | to | ELP-345-000011851 |
| ELP-345-000011857 | to | ELP-345-000011857 |
| ELP-345-000011884 | to | ELP-345-000011884 |
| ELP-345-000011886 | to | ELP-345-000011886 |
| ELP-345-000011898 | to | ELP-345-000011898 |
| ELP-345-000011907 | to | ELP-345-000011908 |
| ELP-345-000011914 | to | ELP-345-000011914 |
| ELP-345-000011916 | to | ELP-345-000011916 |
| ELP-345-000011921 | to | ELP-345-000011921 |
| ELP-345-000011925 | to | ELP-345-000011925 |
| ELP-345-000011933 | to | ELP-345-000011933 |
| ELP-345-000011942 | to | ELP-345-000011943 |
| ELP-345-000011946 | to | ELP-345-000011946 |
| ELP-345-000011948 | to | ELP-345-000011949 |
| ELP-345-000011955 | to | ELP-345-000011955 |
| ELP-345-000011963 | to | ELP-345-000011963 |
| ELP-345-000011969 | to | ELP-345-000011969 |
| ELP-345-000011972 | to | ELP-345-000011972 |
| ELP-345-000011979 | to | ELP-345-000011979 |
| ELP-345-000011981 | to | ELP-345-000011981 |
| ELP-345-000011989 | to | ELP-345-000011989 |
| ELP-345-000011991 | to | ELP-345-000011991 |
| ELP-345-000011995 | to | ELP-345-000011995 |
| ELP-345-000012015 | to | ELP-345-000012015 |
| ELP-345-000012036 | to | ELP-345-000012036 |

| | | |
|---|---|---|
| ELP-345-000012044 | to | ELP-345-000012045 |
| ELP-345-000012052 | to | ELP-345-000012052 |
| ELP-345-000012065 | to | ELP-345-000012065 |
| ELP-345-000012068 | to | ELP-345-000012068 |
| ELP-345-000012100 | to | ELP-345-000012100 |
| ELP-345-000012107 | to | ELP-345-000012107 |
| ELP-345-000012119 | to | ELP-345-000012119 |
| ELP-345-000012149 | to | ELP-345-000012149 |
| ELP-345-000012152 | to | ELP-345-000012152 |
| ELP-345-000012154 | to | ELP-345-000012154 |
| ELP-345-000012159 | to | ELP-345-000012163 |
| ELP-345-000012168 | to | ELP-345-000012168 |
| ELP-345-000012175 | to | ELP-345-000012175 |
| ELP-345-000012187 | to | ELP-345-000012188 |
| ELP-345-000012191 | to | ELP-345-000012191 |
| ELP-345-000012193 | to | ELP-345-000012193 |
| ELP-345-000012198 | to | ELP-345-000012198 |
| ELP-345-000012200 | to | ELP-345-000012202 |
| ELP-345-000012206 | to | ELP-345-000012206 |
| ELP-345-000012215 | to | ELP-345-000012216 |
| ELP-345-000012227 | to | ELP-345-000012231 |
| ELP-345-000012236 | to | ELP-345-000012236 |
| ELP-345-000012238 | to | ELP-345-000012239 |
| ELP-345-000012241 | to | ELP-345-000012241 |
| ELP-345-000012248 | to | ELP-345-000012248 |
| ELP-345-000012254 | to | ELP-345-000012254 |
| ELP-345-000012263 | to | ELP-345-000012263 |
| ELP-345-000012268 | to | ELP-345-000012268 |
| ELP-345-000012270 | to | ELP-345-000012270 |
| ELP-345-000012274 | to | ELP-345-000012274 |
| ELP-345-000012276 | to | ELP-345-000012276 |
| ELP-345-000012286 | to | ELP-345-000012286 |
| ELP-345-000012294 | to | ELP-345-000012294 |
| ELP-345-000012296 | to | ELP-345-000012296 |
| ELP-345-000012298 | to | ELP-345-000012298 |
| ELP-345-000012300 | to | ELP-345-000012300 |
| ELP-345-000012313 | to | ELP-345-000012314 |
| ELP-345-000012316 | to | ELP-345-000012316 |
| ELP-345-000012335 | to | ELP-345-000012335 |
| ELP-345-000012337 | to | ELP-345-000012337 |
| ELP-345-000012342 | to | ELP-345-000012342 |
| ELP-345-000012345 | to | ELP-345-000012345 |
| ELP-345-000012348 | to | ELP-345-000012348 |
| ELP-345-000012353 | to | ELP-345-000012353 |

| | | |
|---|---|---|
| ELP-345-000012357 | to | ELP-345-000012357 |
| ELP-345-000012362 | to | ELP-345-000012362 |
| ELP-345-000012367 | to | ELP-345-000012367 |
| ELP-345-000012377 | to | ELP-345-000012377 |
| ELP-345-000012379 | to | ELP-345-000012379 |
| ELP-345-000012387 | to | ELP-345-000012387 |
| ELP-345-000012396 | to | ELP-345-000012396 |
| ELP-345-000012399 | to | ELP-345-000012400 |
| ELP-345-000012405 | to | ELP-345-000012405 |
| ELP-345-000012408 | to | ELP-345-000012408 |
| ELP-345-000012419 | to | ELP-345-000012419 |
| ELP-345-000012428 | to | ELP-345-000012428 |
| ELP-345-000012432 | to | ELP-345-000012432 |
| ELP-345-000012440 | to | ELP-345-000012440 |
| ELP-345-000012448 | to | ELP-345-000012448 |
| ELP-345-000012451 | to | ELP-345-000012451 |
| ELP-345-000012457 | to | ELP-345-000012457 |
| ELP-345-000012463 | to | ELP-345-000012464 |
| ELP-345-000012471 | to | ELP-345-000012471 |
| ELP-345-000012477 | to | ELP-345-000012477 |
| ELP-345-000012493 | to | ELP-345-000012494 |
| ELP-345-000012499 | to | ELP-345-000012499 |
| ELP-345-000012501 | to | ELP-345-000012501 |
| ELP-345-000012506 | to | ELP-345-000012506 |
| ELP-345-000012511 | to | ELP-345-000012511 |
| ELP-345-000012517 | to | ELP-345-000012519 |
| ELP-345-000012530 | to | ELP-345-000012530 |
| ELP-345-000012533 | to | ELP-345-000012533 |
| ELP-345-000012536 | to | ELP-345-000012536 |
| ELP-345-000012551 | to | ELP-345-000012551 |
| ELP-345-000012558 | to | ELP-345-000012558 |
| ELP-345-000012581 | to | ELP-345-000012581 |
| ELP-345-000012584 | to | ELP-345-000012585 |
| ELP-345-000012589 | to | ELP-345-000012592 |
| ELP-345-000012595 | to | ELP-345-000012596 |
| ELP-345-000012601 | to | ELP-345-000012601 |
| ELP-345-000012608 | to | ELP-345-000012608 |
| ELP-345-000012610 | to | ELP-345-000012610 |
| ELP-345-000012618 | to | ELP-345-000012618 |
| ELP-345-000012623 | to | ELP-345-000012623 |
| ELP-345-000012626 | to | ELP-345-000012628 |
| ELP-345-000012632 | to | ELP-345-000012632 |
| ELP-345-000012646 | to | ELP-345-000012646 |
| ELP-345-000012663 | to | ELP-345-000012664 |

| | | |
|---|---|---|
| ELP-345-000012666 | to | ELP-345-000012666 |
| ELP-345-000012671 | to | ELP-345-000012671 |
| ELP-345-000012673 | to | ELP-345-000012673 |
| ELP-345-000012675 | to | ELP-345-000012675 |
| ELP-345-000012680 | to | ELP-345-000012680 |
| ELP-345-000012690 | to | ELP-345-000012691 |
| ELP-345-000012693 | to | ELP-345-000012694 |
| ELP-345-000012697 | to | ELP-345-000012700 |
| ELP-345-000012705 | to | ELP-345-000012705 |
| ELP-345-000012707 | to | ELP-345-000012707 |
| ELP-345-000012710 | to | ELP-345-000012710 |
| ELP-345-000012712 | to | ELP-345-000012713 |
| ELP-345-000012716 | to | ELP-345-000012716 |
| ELP-345-000012718 | to | ELP-345-000012718 |
| ELP-345-000012720 | to | ELP-345-000012721 |
| ELP-345-000012728 | to | ELP-345-000012728 |
| ELP-345-000012747 | to | ELP-345-000012747 |
| ELP-345-000012753 | to | ELP-345-000012753 |
| ELP-345-000012755 | to | ELP-345-000012755 |
| ELP-345-000012758 | to | ELP-345-000012758 |
| ELP-345-000012763 | to | ELP-345-000012763 |
| ELP-345-000012773 | to | ELP-345-000012773 |
| ELP-345-000012783 | to | ELP-345-000012783 |
| ELP-345-000012795 | to | ELP-345-000012795 |
| ELP-345-000012797 | to | ELP-345-000012797 |
| ELP-345-000012805 | to | ELP-345-000012805 |
| ELP-345-000012813 | to | ELP-345-000012813 |
| ELP-345-000012822 | to | ELP-345-000012822 |
| ELP-345-000012829 | to | ELP-345-000012830 |
| ELP-345-000012839 | to | ELP-345-000012839 |
| ELP-345-000012843 | to | ELP-345-000012843 |
| ELP-345-000012845 | to | ELP-345-000012847 |
| ELP-345-000012881 | to | ELP-345-000012882 |
| ELP-345-000012889 | to | ELP-345-000012889 |
| ELP-345-000012906 | to | ELP-345-000012907 |
| ELP-345-000012909 | to | ELP-345-000012909 |
| ELP-345-000012922 | to | ELP-345-000012922 |
| ELP-345-000012937 | to | ELP-345-000012937 |
| ELP-345-000012942 | to | ELP-345-000012942 |
| ELP-345-000012945 | to | ELP-345-000012945 |
| ELP-345-000012947 | to | ELP-345-000012947 |
| ELP-345-000012949 | to | ELP-345-000012949 |
| ELP-345-000012951 | to | ELP-345-000012951 |
| ELP-345-000012953 | to | ELP-345-000012953 |

| | | |
|---|---|---|
| ELP-345-000012960 | to | ELP-345-000012960 |
| ELP-345-000012968 | to | ELP-345-000012968 |
| ELP-345-000012970 | to | ELP-345-000012970 |
| ELP-345-000012982 | to | ELP-345-000012982 |
| ELP-345-000012984 | to | ELP-345-000012984 |
| ELP-345-000012987 | to | ELP-345-000012987 |
| ELP-345-000012989 | to | ELP-345-000012989 |
| ELP-345-000012994 | to | ELP-345-000012994 |
| ELP-345-000013001 | to | ELP-345-000013003 |
| ELP-345-000013006 | to | ELP-345-000013006 |
| ELP-345-000013010 | to | ELP-345-000013010 |
| ELP-345-000013024 | to | ELP-345-000013024 |
| ELP-345-000013026 | to | ELP-345-000013026 |
| ELP-345-000013028 | to | ELP-345-000013028 |
| ELP-345-000013041 | to | ELP-345-000013042 |
| ELP-345-000013044 | to | ELP-345-000013045 |
| ELP-345-000013054 | to | ELP-345-000013054 |
| ELP-345-000013061 | to | ELP-345-000013061 |
| ELP-345-000013064 | to | ELP-345-000013064 |
| ELP-345-000013067 | to | ELP-345-000013067 |
| ELP-345-000013070 | to | ELP-345-000013070 |
| ELP-345-000013073 | to | ELP-345-000013073 |
| ELP-345-000013078 | to | ELP-345-000013078 |
| ELP-345-000013091 | to | ELP-345-000013095 |
| ELP-345-000013099 | to | ELP-345-000013099 |
| ELP-345-000013105 | to | ELP-345-000013105 |
| ELP-345-000013109 | to | ELP-345-000013109 |
| ELP-345-000013147 | to | ELP-345-000013147 |
| ELP-345-000013149 | to | ELP-345-000013149 |
| ELP-345-000013174 | to | ELP-345-000013176 |
| ELP-345-000013183 | to | ELP-345-000013184 |
| ELP-345-000013189 | to | ELP-345-000013189 |
| ELP-345-000013193 | to | ELP-345-000013193 |
| ELP-345-000013198 | to | ELP-345-000013198 |
| ELP-345-000013205 | to | ELP-345-000013205 |
| ELP-345-000013213 | to | ELP-345-000013213 |
| ELP-345-000013217 | to | ELP-345-000013217 |
| ELP-345-000013233 | to | ELP-345-000013234 |
| ELP-345-000013245 | to | ELP-345-000013246 |
| ELP-345-000013248 | to | ELP-345-000013248 |
| ELP-345-000013272 | to | ELP-345-000013272 |
| ELP-345-000013276 | to | ELP-345-000013277 |
| ELP-345-000013280 | to | ELP-345-000013280 |
| ELP-345-000013283 | to | ELP-345-000013283 |

| | | |
|---|---|---|
| ELP-345-000013293 | to | ELP-345-000013293 |
| ELP-345-000013297 | to | ELP-345-000013297 |
| ELP-345-000013313 | to | ELP-345-000013313 |
| ELP-345-000013327 | to | ELP-345-000013327 |
| ELP-345-000013332 | to | ELP-345-000013332 |
| ELP-345-000013345 | to | ELP-345-000013345 |
| ELP-345-000013347 | to | ELP-345-000013348 |
| ELP-345-000013357 | to | ELP-345-000013357 |
| ELP-345-000013366 | to | ELP-345-000013366 |
| ELP-345-000013368 | to | ELP-345-000013368 |
| ELP-345-000013370 | to | ELP-345-000013371 |
| ELP-345-000013384 | to | ELP-345-000013384 |
| ELP-345-000013392 | to | ELP-345-000013392 |
| ELP-345-000013401 | to | ELP-345-000013401 |
| ELP-345-000013403 | to | ELP-345-000013403 |
| ELP-345-000013411 | to | ELP-345-000013413 |
| ELP-345-000013415 | to | ELP-345-000013415 |
| ELP-345-000013417 | to | ELP-345-000013417 |
| ELP-345-000013425 | to | ELP-345-000013425 |
| ELP-345-000013427 | to | ELP-345-000013427 |
| ELP-345-000013438 | to | ELP-345-000013438 |
| ELP-345-000013443 | to | ELP-345-000013444 |
| ELP-345-000013447 | to | ELP-345-000013447 |
| ELP-345-000013449 | to | ELP-345-000013449 |
| ELP-345-000013453 | to | ELP-345-000013453 |
| ELP-345-000013455 | to | ELP-345-000013455 |
| ELP-345-000013457 | to | ELP-345-000013457 |
| ELP-345-000013461 | to | ELP-345-000013461 |
| ELP-345-000013463 | to | ELP-345-000013463 |
| ELP-345-000013470 | to | ELP-345-000013471 |
| ELP-345-000013479 | to | ELP-345-000013479 |
| ELP-345-000013484 | to | ELP-345-000013485 |
| ELP-345-000013491 | to | ELP-345-000013491 |
| ELP-345-000013493 | to | ELP-345-000013493 |
| ELP-345-000013497 | to | ELP-345-000013498 |
| ELP-345-000013503 | to | ELP-345-000013503 |
| ELP-345-000013505 | to | ELP-345-000013505 |
| ELP-345-000013515 | to | ELP-345-000013515 |
| ELP-345-000013522 | to | ELP-345-000013524 |
| ELP-345-000013529 | to | ELP-345-000013529 |
| ELP-345-000013533 | to | ELP-345-000013534 |
| ELP-345-000013536 | to | ELP-345-000013536 |
| ELP-345-000013539 | to | ELP-345-000013539 |
| ELP-345-000013548 | to | ELP-345-000013549 |

| | | |
|---|---|---|
| ELP-345-000013556 | to | ELP-345-000013556 |
| ELP-345-000013559 | to | ELP-345-000013559 |
| ELP-345-000013565 | to | ELP-345-000013565 |
| ELP-345-000013584 | to | ELP-345-000013584 |
| ELP-345-000013588 | to | ELP-345-000013588 |
| ELP-345-000013593 | to | ELP-345-000013594 |
| ELP-345-000013598 | to | ELP-345-000013598 |
| ELP-345-000013601 | to | ELP-345-000013601 |
| ELP-345-000013622 | to | ELP-345-000013624 |
| ELP-345-000013628 | to | ELP-345-000013628 |
| ELP-345-000013633 | to | ELP-345-000013633 |
| ELP-345-000013636 | to | ELP-345-000013636 |
| ELP-345-000013642 | to | ELP-345-000013642 |
| ELP-345-000013650 | to | ELP-345-000013650 |
| ELP-345-000013654 | to | ELP-345-000013654 |
| ELP-345-000013656 | to | ELP-345-000013656 |
| ELP-345-000013658 | to | ELP-345-000013659 |
| ELP-345-000013661 | to | ELP-345-000013661 |
| ELP-345-000013673 | to | ELP-345-000013673 |
| ELP-345-000013683 | to | ELP-345-000013683 |
| ELP-345-000013687 | to | ELP-345-000013689 |
| ELP-345-000013697 | to | ELP-345-000013697 |
| ELP-345-000013707 | to | ELP-345-000013707 |
| ELP-345-000013710 | to | ELP-345-000013710 |
| ELP-345-000013712 | to | ELP-345-000013713 |
| ELP-345-000013725 | to | ELP-345-000013725 |
| ELP-345-000013736 | to | ELP-345-000013736 |
| ELP-345-000013786 | to | ELP-345-000013786 |
| ELP-345-000013789 | to | ELP-345-000013789 |
| ELP-345-000013797 | to | ELP-345-000013797 |
| ELP-345-000013801 | to | ELP-345-000013801 |
| ELP-345-000013803 | to | ELP-345-000013803 |
| ELP-345-000013807 | to | ELP-345-000013807 |
| ELP-345-000013825 | to | ELP-345-000013825 |
| ELP-345-000013827 | to | ELP-345-000013827 |
| ELP-345-000013833 | to | ELP-345-000013833 |
| ELP-345-000013836 | to | ELP-345-000013838 |
| ELP-345-000013851 | to | ELP-345-000013852 |
| ELP-345-000013856 | to | ELP-345-000013856 |
| ELP-345-000013861 | to | ELP-345-000013861 |
| ELP-345-000013883 | to | ELP-345-000013883 |
| ELP-345-000013885 | to | ELP-345-000013885 |
| ELP-345-000013897 | to | ELP-345-000013899 |
| ELP-345-000013902 | to | ELP-345-000013902 |

| | | |
|---|---|---|
| ELP-345-000013904 | to | ELP-345-000013905 |
| ELP-345-000013910 | to | ELP-345-000013910 |
| ELP-345-000013914 | to | ELP-345-000013914 |
| ELP-345-000013916 | to | ELP-345-000013916 |
| ELP-345-000013921 | to | ELP-345-000013922 |
| ELP-345-000013925 | to | ELP-345-000013925 |
| ELP-345-000013929 | to | ELP-345-000013929 |
| ELP-345-000013953 | to | ELP-345-000013953 |
| ELP-345-000013955 | to | ELP-345-000013955 |
| ELP-345-000013962 | to | ELP-345-000013962 |
| ELP-345-000013967 | to | ELP-345-000013967 |
| ELP-345-000013973 | to | ELP-345-000013974 |
| ELP-345-000013976 | to | ELP-345-000013976 |
| ELP-345-000014021 | to | ELP-345-000014021 |
| ELP-345-000014025 | to | ELP-345-000014025 |
| ELP-345-000014028 | to | ELP-345-000014028 |
| ELP-345-000014036 | to | ELP-345-000014036 |
| ELP-345-000014046 | to | ELP-345-000014047 |
| ELP-345-000014058 | to | ELP-345-000014058 |
| ELP-345-000014061 | to | ELP-345-000014061 |
| ELP-345-000014063 | to | ELP-345-000014063 |
| ELP-345-000014067 | to | ELP-345-000014067 |
| ELP-345-000014079 | to | ELP-345-000014079 |
| ELP-345-000014083 | to | ELP-345-000014083 |
| ELP-345-000014087 | to | ELP-345-000014087 |
| ELP-345-000014091 | to | ELP-345-000014091 |
| ELP-345-000014094 | to | ELP-345-000014094 |
| ELP-345-000014101 | to | ELP-345-000014101 |
| ELP-345-000014103 | to | ELP-345-000014103 |
| ELP-345-000014116 | to | ELP-345-000014116 |
| ELP-345-000014120 | to | ELP-345-000014120 |
| ELP-345-000014125 | to | ELP-345-000014126 |
| ELP-345-000014129 | to | ELP-345-000014129 |
| ELP-345-000014133 | to | ELP-345-000014134 |
| ELP-345-000014140 | to | ELP-345-000014140 |
| ELP-345-000014144 | to | ELP-345-000014144 |
| ELP-345-000014157 | to | ELP-345-000014157 |
| ELP-345-000014163 | to | ELP-345-000014164 |
| ELP-345-000014170 | to | ELP-345-000014170 |
| ELP-345-000014175 | to | ELP-345-000014175 |
| ELP-345-000014179 | to | ELP-345-000014179 |
| ELP-345-000014185 | to | ELP-345-000014185 |
| ELP-345-000014190 | to | ELP-345-000014190 |
| ELP-345-000014196 | to | ELP-345-000014197 |

| | | |
|---|---|---|
| ELP-345-000014205 | to | ELP-345-000014205 |
| ELP-345-000014207 | to | ELP-345-000014207 |
| ELP-345-000014215 | to | ELP-345-000014215 |
| ELP-345-000014221 | to | ELP-345-000014221 |
| ELP-345-000014226 | to | ELP-345-000014226 |
| ELP-345-000014229 | to | ELP-345-000014232 |
| ELP-345-000014237 | to | ELP-345-000014237 |
| ELP-345-000014242 | to | ELP-345-000014244 |
| ELP-345-000014246 | to | ELP-345-000014246 |
| ELP-345-000014256 | to | ELP-345-000014256 |
| ELP-345-000014258 | to | ELP-345-000014259 |
| ELP-345-000014261 | to | ELP-345-000014262 |
| ELP-345-000014264 | to | ELP-345-000014265 |
| ELP-345-000014270 | to | ELP-345-000014272 |
| ELP-345-000014275 | to | ELP-345-000014278 |
| ELP-345-000014296 | to | ELP-345-000014296 |
| ELP-345-000014307 | to | ELP-345-000014307 |
| ELP-345-000014309 | to | ELP-345-000014310 |
| ELP-345-000014316 | to | ELP-345-000014317 |
| ELP-345-000014320 | to | ELP-345-000014323 |
| ELP-345-000014330 | to | ELP-345-000014330 |
| ELP-345-000014335 | to | ELP-345-000014335 |
| ELP-345-000014362 | to | ELP-345-000014362 |
| ELP-345-000014364 | to | ELP-345-000014364 |
| ELP-345-000014375 | to | ELP-345-000014377 |
| ELP-345-000014380 | to | ELP-345-000014380 |
| ELP-345-000014384 | to | ELP-345-000014385 |
| ELP-345-000014392 | to | ELP-345-000014392 |
| ELP-345-000014396 | to | ELP-345-000014397 |
| ELP-345-000014401 | to | ELP-345-000014401 |
| ELP-345-000014420 | to | ELP-345-000014420 |
| ELP-345-000014425 | to | ELP-345-000014426 |
| ELP-345-000014428 | to | ELP-345-000014429 |
| ELP-345-000014438 | to | ELP-345-000014439 |
| ELP-345-000014445 | to | ELP-345-000014446 |
| ELP-345-000014450 | to | ELP-345-000014450 |
| ELP-345-000014459 | to | ELP-345-000014459 |
| ELP-345-000014461 | to | ELP-345-000014461 |
| ELP-345-000014464 | to | ELP-345-000014467 |
| ELP-345-000014469 | to | ELP-345-000014469 |
| ELP-345-000014480 | to | ELP-345-000014480 |
| ELP-345-000014486 | to | ELP-345-000014486 |
| ELP-345-000014494 | to | ELP-345-000014494 |
| ELP-345-000014501 | to | ELP-345-000014501 |

| | | |
|---|---|---|
| ELP-345-000014504 | to | ELP-345-000014504 |
| ELP-345-000014513 | to | ELP-345-000014516 |
| ELP-345-000014521 | to | ELP-345-000014521 |
| ELP-345-000014526 | to | ELP-345-000014526 |
| ELP-345-000014533 | to | ELP-345-000014533 |
| ELP-345-000014541 | to | ELP-345-000014541 |
| ELP-345-000014543 | to | ELP-345-000014543 |
| ELP-345-000014545 | to | ELP-345-000014545 |
| ELP-345-000014553 | to | ELP-345-000014556 |
| ELP-345-000014558 | to | ELP-345-000014558 |
| ELP-345-000014569 | to | ELP-345-000014570 |
| ELP-345-000014577 | to | ELP-345-000014577 |
| ELP-345-000014585 | to | ELP-345-000014585 |
| ELP-345-000014595 | to | ELP-345-000014595 |
| ELP-345-000014597 | to | ELP-345-000014597 |
| ELP-345-000014607 | to | ELP-345-000014607 |
| ELP-345-000014615 | to | ELP-345-000014615 |
| ELP-345-000014617 | to | ELP-345-000014617 |
| ELP-345-000014625 | to | ELP-345-000014625 |
| ELP-345-000014633 | to | ELP-345-000014633 |
| ELP-345-000014636 | to | ELP-345-000014636 |
| ELP-345-000014638 | to | ELP-345-000014638 |
| ELP-345-000014640 | to | ELP-345-000014640 |
| ELP-345-000014642 | to | ELP-345-000014642 |
| ELP-345-000014645 | to | ELP-345-000014646 |
| ELP-345-000014649 | to | ELP-345-000014650 |
| ELP-345-000014657 | to | ELP-345-000014658 |
| ELP-345-000014661 | to | ELP-345-000014661 |
| ELP-345-000014665 | to | ELP-345-000014665 |
| ELP-345-000014667 | to | ELP-345-000014667 |
| ELP-345-000014675 | to | ELP-345-000014675 |
| ELP-345-000014683 | to | ELP-345-000014684 |
| ELP-345-000014691 | to | ELP-345-000014691 |
| ELP-345-000014704 | to | ELP-345-000014705 |
| ELP-345-000014710 | to | ELP-345-000014711 |
| ELP-345-000014722 | to | ELP-345-000014722 |
| ELP-345-000014732 | to | ELP-345-000014732 |
| ELP-345-000014735 | to | ELP-345-000014735 |
| ELP-345-000014737 | to | ELP-345-000014737 |
| ELP-345-000014746 | to | ELP-345-000014746 |
| ELP-345-000014764 | to | ELP-345-000014764 |
| ELP-345-000014768 | to | ELP-345-000014769 |
| ELP-345-000014773 | to | ELP-345-000014773 |
| ELP-345-000014776 | to | ELP-345-000014776 |

| | | |
|---|---|---|
| ELP-345-000014778 | to | ELP-345-000014778 |
| ELP-345-000014782 | to | ELP-345-000014782 |
| ELP-345-000014785 | to | ELP-345-000014788 |
| ELP-345-000014790 | to | ELP-345-000014790 |
| ELP-345-000014793 | to | ELP-345-000014793 |
| ELP-345-000014796 | to | ELP-345-000014796 |
| ELP-345-000014798 | to | ELP-345-000014798 |
| ELP-345-000014800 | to | ELP-345-000014800 |
| ELP-345-000014809 | to | ELP-345-000014809 |
| ELP-345-000014812 | to | ELP-345-000014812 |
| ELP-345-000014814 | to | ELP-345-000014814 |
| ELP-345-000014816 | to | ELP-345-000014817 |
| ELP-345-000014820 | to | ELP-345-000014820 |
| ELP-345-000014831 | to | ELP-345-000014831 |
| ELP-345-000014833 | to | ELP-345-000014833 |
| ELP-345-000014837 | to | ELP-345-000014837 |
| ELP-345-000014840 | to | ELP-345-000014840 |
| ELP-345-000014844 | to | ELP-345-000014844 |
| ELP-345-000014846 | to | ELP-345-000014847 |
| ELP-345-000014858 | to | ELP-345-000014858 |
| ELP-345-000014864 | to | ELP-345-000014864 |
| ELP-345-000014867 | to | ELP-345-000014867 |
| ELP-345-000014869 | to | ELP-345-000014869 |
| ELP-345-000014877 | to | ELP-345-000014877 |
| ELP-345-000014920 | to | ELP-345-000014920 |
| ELP-345-000014922 | to | ELP-345-000014923 |
| ELP-345-000014925 | to | ELP-345-000014925 |
| ELP-345-000014929 | to | ELP-345-000014929 |
| ELP-345-000014937 | to | ELP-345-000014938 |
| ELP-345-000014942 | to | ELP-345-000014942 |
| ELP-345-000014946 | to | ELP-345-000014946 |
| ELP-345-000014952 | to | ELP-345-000014952 |
| ELP-345-000014955 | to | ELP-345-000014956 |
| ELP-345-000014966 | to | ELP-345-000014966 |
| ELP-345-000014972 | to | ELP-345-000014972 |
| ELP-345-000014981 | to | ELP-345-000014981 |
| ELP-345-000014988 | to | ELP-345-000014988 |
| ELP-345-000014991 | to | ELP-345-000014991 |
| ELP-345-000014994 | to | ELP-345-000014994 |
| ELP-345-000014999 | to | ELP-345-000015000 |
| ELP-345-000015007 | to | ELP-345-000015007 |
| ELP-345-000015011 | to | ELP-345-000015011 |
| ELP-345-000015016 | to | ELP-345-000015018 |
| ELP-345-000015020 | to | ELP-345-000015020 |

| | | |
|---|---|---|
| ELP-345-000015026 | to | ELP-345-000015027 |
| ELP-345-000015037 | to | ELP-345-000015037 |
| ELP-345-000015042 | to | ELP-345-000015042 |
| ELP-345-000015045 | to | ELP-345-000015045 |
| ELP-345-000015048 | to | ELP-345-000015048 |
| ELP-345-000015050 | to | ELP-345-000015050 |
| ELP-345-000015052 | to | ELP-345-000015053 |
| ELP-345-000015055 | to | ELP-345-000015056 |
| ELP-345-000015070 | to | ELP-345-000015070 |
| ELP-345-000015081 | to | ELP-345-000015083 |
| ELP-345-000015086 | to | ELP-345-000015086 |
| ELP-345-000015088 | to | ELP-345-000015089 |
| ELP-345-000015091 | to | ELP-345-000015092 |
| ELP-345-000015095 | to | ELP-345-000015095 |
| ELP-345-000015099 | to | ELP-345-000015099 |
| ELP-345-000015101 | to | ELP-345-000015101 |
| ELP-345-000015105 | to | ELP-345-000015106 |
| ELP-345-000015109 | to | ELP-345-000015113 |
| ELP-345-000015115 | to | ELP-345-000015115 |
| ELP-345-000015117 | to | ELP-345-000015121 |
| ELP-345-000015123 | to | ELP-345-000015123 |
| ELP-345-000015132 | to | ELP-345-000015133 |
| ELP-345-000015137 | to | ELP-345-000015141 |
| ELP-345-000015143 | to | ELP-345-000015146 |
| ELP-345-000015150 | to | ELP-345-000015150 |
| ELP-345-000015153 | to | ELP-345-000015153 |
| ELP-345-000015156 | to | ELP-345-000015156 |
| ELP-345-000015158 | to | ELP-345-000015159 |
| ELP-345-000015161 | to | ELP-345-000015163 |
| ELP-345-000015165 | to | ELP-345-000015165 |
| ELP-345-000015167 | to | ELP-345-000015168 |
| ELP-345-000015170 | to | ELP-345-000015171 |
| ELP-345-000015173 | to | ELP-345-000015173 |
| ELP-345-000015176 | to | ELP-345-000015176 |
| ELP-345-000015179 | to | ELP-345-000015181 |
| ELP-345-000015185 | to | ELP-345-000015185 |
| ELP-345-000015191 | to | ELP-345-000015191 |
| ELP-345-000015195 | to | ELP-345-000015195 |
| ELP-345-000015197 | to | ELP-345-000015200 |
| ELP-345-000015204 | to | ELP-345-000015204 |
| ELP-345-000015208 | to | ELP-345-000015209 |
| ELP-345-000015211 | to | ELP-345-000015211 |
| ELP-345-000015213 | to | ELP-345-000015213 |
| ELP-345-000015217 | to | ELP-345-000015217 |

| | | |
|---|---|---|
| ELP-345-000015221 | to | ELP-345-000015221 |
| ELP-345-000015224 | to | ELP-345-000015224 |
| ELP-345-000015228 | to | ELP-345-000015230 |
| ELP-345-000015232 | to | ELP-345-000015232 |
| ELP-345-000015237 | to | ELP-345-000015237 |
| ELP-345-000015240 | to | ELP-345-000015240 |
| ELP-345-000015244 | to | ELP-345-000015245 |
| ELP-345-000015247 | to | ELP-345-000015247 |
| ELP-345-000015253 | to | ELP-345-000015253 |
| ELP-345-000015255 | to | ELP-345-000015256 |
| ELP-345-000015264 | to | ELP-345-000015264 |
| ELP-345-000015266 | to | ELP-345-000015266 |
| ELP-345-000015273 | to | ELP-345-000015273 |
| ELP-345-000015280 | to | ELP-345-000015280 |
| ELP-345-000015282 | to | ELP-345-000015283 |
| ELP-345-000015288 | to | ELP-345-000015288 |
| ELP-345-000015300 | to | ELP-345-000015300 |
| ELP-345-000015310 | to | ELP-345-000015311 |
| ELP-345-000015315 | to | ELP-345-000015320 |
| ELP-345-000015322 | to | ELP-345-000015324 |
| ELP-345-000015326 | to | ELP-345-000015326 |
| ELP-345-000015328 | to | ELP-345-000015329 |
| ELP-345-000015333 | to | ELP-345-000015333 |
| ELP-345-000015337 | to | ELP-345-000015337 |
| ELP-345-000015340 | to | ELP-345-000015342 |
| ELP-345-000015344 | to | ELP-345-000015344 |
| ELP-345-000015349 | to | ELP-345-000015351 |
| ELP-345-000015353 | to | ELP-345-000015355 |
| ELP-345-000015357 | to | ELP-345-000015358 |
| ELP-345-000015360 | to | ELP-345-000015360 |
| ELP-345-000015363 | to | ELP-345-000015363 |
| ELP-345-000015365 | to | ELP-345-000015365 |
| ELP-345-000015367 | to | ELP-345-000015371 |
| ELP-345-000015373 | to | ELP-345-000015374 |
| ELP-345-000015377 | to | ELP-345-000015380 |
| ELP-345-000015389 | to | ELP-345-000015390 |
| ELP-345-000015397 | to | ELP-345-000015397 |
| ELP-345-000015400 | to | ELP-345-000015401 |
| ELP-345-000015404 | to | ELP-345-000015404 |
| ELP-345-000015406 | to | ELP-345-000015408 |
| ELP-345-000015411 | to | ELP-345-000015411 |
| ELP-345-000015414 | to | ELP-345-000015417 |
| ELP-345-000015422 | to | ELP-345-000015422 |
| ELP-345-000015428 | to | ELP-345-000015428 |

| | | |
|---|---|---|
| ELP-345-000015430 | to | ELP-345-000015431 |
| ELP-345-000015437 | to | ELP-345-000015437 |
| ELP-345-000015446 | to | ELP-345-000015447 |
| ELP-345-000015453 | to | ELP-345-000015454 |
| ELP-345-000015457 | to | ELP-345-000015457 |
| ELP-345-000015462 | to | ELP-345-000015462 |
| ELP-345-000015467 | to | ELP-345-000015467 |
| ELP-345-000015469 | to | ELP-345-000015470 |
| ELP-345-000015482 | to | ELP-345-000015483 |
| ELP-345-000015491 | to | ELP-345-000015492 |
| ELP-345-000015500 | to | ELP-345-000015500 |
| ELP-345-000015502 | to | ELP-345-000015502 |
| ELP-345-000015511 | to | ELP-345-000015511 |
| ELP-345-000015514 | to | ELP-345-000015515 |
| ELP-345-000015518 | to | ELP-345-000015518 |
| ELP-345-000015521 | to | ELP-345-000015521 |
| ELP-345-000015524 | to | ELP-345-000015525 |
| ELP-345-000015530 | to | ELP-345-000015532 |
| ELP-345-000015534 | to | ELP-345-000015534 |
| ELP-345-000015539 | to | ELP-345-000015539 |
| ELP-345-000015542 | to | ELP-345-000015542 |
| ELP-345-000015571 | to | ELP-345-000015571 |
| ELP-345-000015579 | to | ELP-345-000015579 |
| ELP-345-000015585 | to | ELP-345-000015586 |
| ELP-345-000015588 | to | ELP-345-000015588 |
| ELP-345-000015598 | to | ELP-345-000015599 |
| ELP-345-000015612 | to | ELP-345-000015612 |
| ELP-345-000015614 | to | ELP-345-000015614 |
| ELP-345-000015616 | to | ELP-345-000015616 |
| ELP-345-000015618 | to | ELP-345-000015618 |
| ELP-345-000015631 | to | ELP-345-000015631 |
| ELP-345-000015639 | to | ELP-345-000015639 |
| ELP-345-000015641 | to | ELP-345-000015642 |
| ELP-345-000015649 | to | ELP-345-000015650 |
| ELP-345-000015656 | to | ELP-345-000015657 |
| ELP-345-000015660 | to | ELP-345-000015665 |
| ELP-345-000015670 | to | ELP-345-000015673 |
| ELP-345-000015675 | to | ELP-345-000015675 |
| ELP-345-000015710 | to | ELP-345-000015711 |
| ELP-345-000015715 | to | ELP-345-000015715 |
| ELP-345-000015717 | to | ELP-345-000015722 |
| ELP-345-000015725 | to | ELP-345-000015727 |
| ELP-345-000015744 | to | ELP-345-000015744 |
| ELP-345-000015749 | to | ELP-345-000015752 |

| | | |
|---|---|---|
| ELP-345-000015754 | to | ELP-345-000015755 |
| ELP-345-000015758 | to | ELP-345-000015759 |
| ELP-345-000015762 | to | ELP-345-000015762 |
| ELP-345-000015768 | to | ELP-345-000015769 |
| ELP-345-000015772 | to | ELP-345-000015773 |
| ELP-345-000015781 | to | ELP-345-000015787 |
| ELP-345-000015789 | to | ELP-345-000015789 |
| ELP-345-000015792 | to | ELP-345-000015793 |
| ELP-345-000015795 | to | ELP-345-000015795 |
| ELP-345-000015803 | to | ELP-345-000015805 |
| ELP-345-000015812 | to | ELP-345-000015813 |
| ELP-345-000015816 | to | ELP-345-000015816 |
| ELP-345-000015818 | to | ELP-345-000015818 |
| ELP-345-000015826 | to | ELP-345-000015828 |
| ELP-345-000015832 | to | ELP-345-000015832 |
| ELP-345-000015835 | to | ELP-345-000015835 |
| ELP-345-000015838 | to | ELP-345-000015838 |
| ELP-345-000015840 | to | ELP-345-000015841 |
| ELP-345-000015849 | to | ELP-345-000015850 |
| ELP-345-000015856 | to | ELP-345-000015856 |
| ELP-345-000015866 | to | ELP-345-000015868 |
| ELP-345-000015870 | to | ELP-345-000015870 |
| ELP-345-000015882 | to | ELP-345-000015883 |
| ELP-345-000015888 | to | ELP-345-000015889 |
| ELP-345-000015891 | to | ELP-345-000015892 |
| ELP-345-000015894 | to | ELP-345-000015895 |
| ELP-345-000015898 | to | ELP-345-000015901 |
| ELP-345-000015904 | to | ELP-345-000015904 |
| ELP-345-000015914 | to | ELP-345-000015915 |
| ELP-345-000015923 | to | ELP-345-000015923 |
| ELP-345-000015939 | to | ELP-345-000015940 |
| ELP-345-000015946 | to | ELP-345-000015947 |
| ELP-345-000015950 | to | ELP-345-000015954 |
| ELP-345-000015960 | to | ELP-345-000015961 |
| ELP-345-000015969 | to | ELP-345-000015969 |
| ELP-345-000015971 | to | ELP-345-000015971 |
| ELP-345-000015975 | to | ELP-345-000015975 |
| ELP-345-000015977 | to | ELP-345-000015978 |
| ELP-345-000015980 | to | ELP-345-000015980 |
| ELP-345-000015987 | to | ELP-345-000015987 |
| ELP-345-000015991 | to | ELP-345-000015995 |
| ELP-345-000016008 | to | ELP-345-000016008 |
| ELP-345-000016012 | to | ELP-345-000016012 |
| ELP-345-000016018 | to | ELP-345-000016024 |

| | | |
|---|---|---|
| ELP-345-000016030 | to | ELP-345-000016031 |
| ELP-345-000016039 | to | ELP-345-000016039 |
| ELP-345-000016046 | to | ELP-345-000016046 |
| ELP-345-000016052 | to | ELP-345-000016052 |
| ELP-345-000016054 | to | ELP-345-000016057 |
| ELP-345-000016067 | to | ELP-345-000016067 |
| ELP-345-000016070 | to | ELP-345-000016071 |
| ELP-345-000016073 | to | ELP-345-000016074 |
| ELP-345-000016081 | to | ELP-345-000016081 |
| ELP-345-000016100 | to | ELP-345-000016102 |
| ELP-345-000016104 | to | ELP-345-000016104 |
| ELP-345-000016116 | to | ELP-345-000016116 |
| ELP-345-000016118 | to | ELP-345-000016119 |
| ELP-345-000016121 | to | ELP-345-000016123 |
| ELP-345-000016126 | to | ELP-345-000016126 |
| ELP-345-000016150 | to | ELP-345-000016150 |
| ELP-345-000016158 | to | ELP-345-000016161 |
| ELP-345-000016207 | to | ELP-345-000016207 |
| ELP-345-000016209 | to | ELP-345-000016209 |
| ELP-345-000016212 | to | ELP-345-000016213 |
| ELP-345-000016215 | to | ELP-345-000016216 |
| ELP-345-000016227 | to | ELP-345-000016228 |
| ELP-345-000016233 | to | ELP-345-000016233 |
| ELP-345-000016244 | to | ELP-345-000016244 |
| ELP-345-000016259 | to | ELP-345-000016260 |
| ELP-345-000016272 | to | ELP-345-000016272 |
| ELP-345-000016274 | to | ELP-345-000016274 |
| ELP-345-000016276 | to | ELP-345-000016278 |
| ELP-345-000016280 | to | ELP-345-000016280 |
| ELP-345-000016285 | to | ELP-345-000016289 |
| ELP-345-000016295 | to | ELP-345-000016296 |
| ELP-345-000016300 | to | ELP-345-000016300 |
| ELP-345-000016311 | to | ELP-345-000016311 |
| ELP-345-000016313 | to | ELP-345-000016316 |
| ELP-345-000016324 | to | ELP-345-000016324 |
| ELP-345-000016327 | to | ELP-345-000016327 |
| ELP-345-000016333 | to | ELP-345-000016333 |
| ELP-345-000016336 | to | ELP-345-000016336 |
| ELP-345-000016339 | to | ELP-345-000016339 |
| ELP-345-000016353 | to | ELP-345-000016354 |
| ELP-345-000016356 | to | ELP-345-000016356 |
| ELP-345-000016360 | to | ELP-345-000016361 |
| ELP-345-000016370 | to | ELP-345-000016370 |
| ELP-345-000016372 | to | ELP-345-000016373 |

| | | |
|---|---|---|
| ELP-345-000016394 | to | ELP-345-000016395 |
| ELP-345-000016397 | to | ELP-345-000016397 |
| ELP-345-000016405 | to | ELP-345-000016406 |
| ELP-345-000016416 | to | ELP-345-000016417 |
| ELP-345-000016432 | to | ELP-345-000016432 |
| ELP-345-000016434 | to | ELP-345-000016434 |
| ELP-345-000016436 | to | ELP-345-000016436 |
| ELP-345-000016442 | to | ELP-345-000016444 |
| ELP-345-000016446 | to | ELP-345-000016446 |
| ELP-345-000016451 | to | ELP-345-000016451 |
| ELP-345-000016457 | to | ELP-345-000016457 |
| ELP-345-000016460 | to | ELP-345-000016460 |
| ELP-345-000016468 | to | ELP-345-000016469 |
| ELP-345-000016477 | to | ELP-345-000016477 |
| ELP-345-000016479 | to | ELP-345-000016479 |
| ELP-345-000016485 | to | ELP-345-000016489 |
| ELP-345-000016491 | to | ELP-345-000016491 |
| ELP-345-000016493 | to | ELP-345-000016497 |
| ELP-345-000016504 | to | ELP-345-000016504 |
| ELP-345-000016508 | to | ELP-345-000016509 |
| ELP-345-000016512 | to | ELP-345-000016512 |
| ELP-345-000016517 | to | ELP-345-000016517 |
| ELP-345-000016526 | to | ELP-345-000016527 |
| ELP-345-000016529 | to | ELP-345-000016529 |
| ELP-345-000016535 | to | ELP-345-000016535 |
| ELP-345-000016542 | to | ELP-345-000016544 |
| ELP-345-000016557 | to | ELP-345-000016560 |
| ELP-345-000016566 | to | ELP-345-000016567 |
| ELP-345-000016574 | to | ELP-345-000016574 |
| ELP-345-000016577 | to | ELP-345-000016577 |
| ELP-345-000016579 | to | ELP-345-000016580 |
| ELP-345-000016582 | to | ELP-345-000016583 |
| ELP-345-000016587 | to | ELP-345-000016589 |
| ELP-345-000016592 | to | ELP-345-000016598 |
| ELP-345-000016610 | to | ELP-345-000016614 |
| ELP-345-000016616 | to | ELP-345-000016619 |
| ELP-345-000016622 | to | ELP-345-000016622 |
| ELP-345-000016624 | to | ELP-345-000016627 |
| ELP-345-000016636 | to | ELP-345-000016636 |
| ELP-345-000016646 | to | ELP-345-000016649 |
| ELP-345-000016653 | to | ELP-345-000016656 |
| ELP-345-000016658 | to | ELP-345-000016658 |
| ELP-345-000016660 | to | ELP-345-000016665 |
| ELP-345-000016667 | to | ELP-345-000016670 |

| | | |
|---|---|---|
| ELP-345-000016673 | to | ELP-345-000016673 |
| ELP-345-000016675 | to | ELP-345-000016675 |
| ELP-345-000016678 | to | ELP-345-000016678 |
| ELP-345-000016680 | to | ELP-345-000016680 |
| ELP-345-000016698 | to | ELP-345-000016698 |
| ELP-345-000016700 | to | ELP-345-000016700 |
| ELP-345-000016702 | to | ELP-345-000016708 |
| ELP-345-000016710 | to | ELP-345-000016710 |
| ELP-345-000016718 | to | ELP-345-000016720 |
| ELP-345-000016726 | to | ELP-345-000016726 |
| ELP-345-000016734 | to | ELP-345-000016736 |
| ELP-345-000016738 | to | ELP-345-000016740 |
| ELP-345-000016749 | to | ELP-345-000016754 |
| ELP-345-000016756 | to | ELP-345-000016756 |
| ELP-345-000016758 | to | ELP-345-000016759 |
| ELP-345-000016766 | to | ELP-345-000016766 |
| ELP-345-000016768 | to | ELP-345-000016768 |
| ELP-345-000016770 | to | ELP-345-000016770 |
| ELP-345-000016809 | to | ELP-345-000016810 |
| ELP-345-000016817 | to | ELP-345-000016817 |
| ELP-345-000016829 | to | ELP-345-000016830 |
| ELP-345-000016832 | to | ELP-345-000016832 |
| ELP-345-000016834 | to | ELP-345-000016834 |
| ELP-345-000016836 | to | ELP-345-000016837 |
| ELP-345-000016840 | to | ELP-345-000016840 |
| ELP-345-000016842 | to | ELP-345-000016842 |
| ELP-345-000016850 | to | ELP-345-000016850 |
| ELP-345-000016852 | to | ELP-345-000016857 |
| ELP-345-000016873 | to | ELP-345-000016873 |
| ELP-345-000016875 | to | ELP-345-000016876 |
| ELP-345-000016884 | to | ELP-345-000016884 |
| ELP-345-000016896 | to | ELP-345-000016896 |
| ELP-345-000016898 | to | ELP-345-000016898 |
| ELP-345-000016906 | to | ELP-345-000016906 |
| ELP-345-000016921 | to | ELP-345-000016921 |
| ELP-345-000016928 | to | ELP-345-000016929 |
| ELP-345-000016932 | to | ELP-345-000016933 |
| ELP-345-000016936 | to | ELP-345-000016936 |
| ELP-345-000016949 | to | ELP-345-000016949 |
| ELP-345-000016954 | to | ELP-345-000016959 |
| ELP-345-000016961 | to | ELP-345-000016961 |
| ELP-345-000016963 | to | ELP-345-000016964 |
| ELP-345-000016969 | to | ELP-345-000016969 |
| ELP-345-000016971 | to | ELP-345-000016971 |

| | | |
|---|---|---|
| ELP-345-000016975 | to | ELP-345-000016979 |
| ELP-345-000016987 | to | ELP-345-000016991 |
| ELP-345-000017005 | to | ELP-345-000017009 |
| ELP-345-000017013 | to | ELP-345-000017013 |
| ELP-345-000017015 | to | ELP-345-000017015 |
| ELP-345-000017019 | to | ELP-345-000017020 |
| ELP-345-000017025 | to | ELP-345-000017031 |
| ELP-345-000017034 | to | ELP-345-000017037 |
| ELP-345-000017039 | to | ELP-345-000017040 |
| ELP-345-000017045 | to | ELP-345-000017045 |
| ELP-345-000017052 | to | ELP-345-000017052 |
| ELP-345-000017054 | to | ELP-345-000017054 |
| ELP-345-000017056 | to | ELP-345-000017056 |
| ELP-345-000017059 | to | ELP-345-000017059 |
| ELP-345-000017069 | to | ELP-345-000017080 |
| ELP-345-000017084 | to | ELP-345-000017084 |
| ELP-345-000017089 | to | ELP-345-000017089 |
| ELP-345-000017092 | to | ELP-345-000017092 |
| ELP-345-000017139 | to | ELP-345-000017139 |
| ELP-345-000017141 | to | ELP-345-000017141 |
| ELP-345-000017179 | to | ELP-345-000017181 |
| ELP-345-000017185 | to | ELP-345-000017185 |
| ELP-345-000017193 | to | ELP-345-000017193 |
| ELP-345-000017198 | to | ELP-345-000017202 |
| ELP-345-000017211 | to | ELP-345-000017212 |
| ELP-345-000017216 | to | ELP-345-000017216 |
| ELP-345-000017218 | to | ELP-345-000017218 |
| ELP-345-000017225 | to | ELP-345-000017225 |
| ELP-345-000017230 | to | ELP-345-000017231 |
| ELP-345-000017233 | to | ELP-345-000017234 |
| ELP-345-000017236 | to | ELP-345-000017236 |
| ELP-345-000017250 | to | ELP-345-000017251 |
| ELP-345-000017254 | to | ELP-345-000017279 |
| ELP-345-000017283 | to | ELP-345-000017286 |
| ELP-345-000017293 | to | ELP-345-000017293 |
| ELP-345-000017298 | to | ELP-345-000017303 |
| ELP-345-000017305 | to | ELP-345-000017305 |
| ELP-345-000017309 | to | ELP-345-000017322 |
| ELP-345-000017328 | to | ELP-345-000017329 |
| ELP-345-000017333 | to | ELP-345-000017333 |
| ELP-345-000017336 | to | ELP-345-000017336 |
| ELP-345-000017344 | to | ELP-345-000017345 |
| ELP-345-000017347 | to | ELP-345-000017347 |
| ELP-345-000017351 | to | ELP-345-000017351 |

| | | |
|---|---|---|
| ELP-345-000017356 | to | ELP-345-000017357 |
| ELP-345-000017362 | to | ELP-345-000017362 |
| ELP-345-000017390 | to | ELP-345-000017390 |
| ELP-345-000017394 | to | ELP-345-000017395 |
| ELP-345-000017397 | to | ELP-345-000017398 |
| ELP-345-000017405 | to | ELP-345-000017405 |
| ELP-345-000017408 | to | ELP-345-000017411 |
| ELP-345-000017413 | to | ELP-345-000017414 |
| ELP-345-000017430 | to | ELP-345-000017436 |
| ELP-345-000017439 | to | ELP-345-000017439 |
| ELP-345-000017458 | to | ELP-345-000017462 |
| ELP-345-000017465 | to | ELP-345-000017466 |
| ELP-345-000017468 | to | ELP-345-000017469 |
| ELP-345-000017472 | to | ELP-345-000017472 |
| ELP-345-000017475 | to | ELP-345-000017475 |
| ELP-345-000017478 | to | ELP-345-000017478 |
| ELP-345-000017486 | to | ELP-345-000017486 |
| ELP-345-000017489 | to | ELP-345-000017490 |
| ELP-345-000017532 | to | ELP-345-000017532 |
| ELP-345-000017537 | to | ELP-345-000017537 |
| ELP-345-000017545 | to | ELP-345-000017547 |
| ELP-345-000017553 | to | ELP-345-000017553 |
| ELP-345-000017555 | to | ELP-345-000017555 |
| ELP-345-000017558 | to | ELP-345-000017561 |
| ELP-345-000017564 | to | ELP-345-000017564 |
| ELP-345-000017583 | to | ELP-345-000017584 |
| ELP-345-000017591 | to | ELP-345-000017599 |
| ELP-345-000017612 | to | ELP-345-000017613 |
| ELP-345-000017616 | to | ELP-345-000017616 |
| ELP-345-000017618 | to | ELP-345-000017618 |
| ELP-345-000017623 | to | ELP-345-000017623 |
| ELP-345-000017625 | to | ELP-345-000017628 |
| ELP-345-000017633 | to | ELP-345-000017633 |
| ELP-345-000017636 | to | ELP-345-000017636 |
| ELP-345-000017641 | to | ELP-345-000017647 |
| ELP-345-000017652 | to | ELP-345-000017655 |
| ELP-345-000017658 | to | ELP-345-000017658 |
| ELP-345-000017661 | to | ELP-345-000017661 |
| ELP-345-000017663 | to | ELP-345-000017663 |
| ELP-345-000017666 | to | ELP-345-000017666 |
| ELP-345-000017668 | to | ELP-345-000017670 |
| ELP-345-000017692 | to | ELP-345-000017692 |
| ELP-345-000017695 | to | ELP-345-000017695 |
| ELP-345-000017698 | to | ELP-345-000017700 |

| | | |
|---|---|---|
| ELP-345-000017703 | to | ELP-345-000017703 |
| ELP-345-000017721 | to | ELP-345-000017721 |
| ELP-345-000017723 | to | ELP-345-000017724 |
| ELP-345-000017742 | to | ELP-345-000017742 |
| ELP-345-000017749 | to | ELP-345-000017749 |
| ELP-345-000017753 | to | ELP-345-000017753 |
| ELP-345-000017779 | to | ELP-345-000017779 |
| ELP-345-000017785 | to | ELP-345-000017786 |
| ELP-345-000017797 | to | ELP-345-000017798 |
| ELP-345-000017804 | to | ELP-345-000017804 |
| ELP-345-000017810 | to | ELP-345-000017811 |
| ELP-345-000017813 | to | ELP-345-000017813 |
| ELP-345-000017822 | to | ELP-345-000017822 |
| ELP-345-000017838 | to | ELP-345-000017838 |
| ELP-345-000017850 | to | ELP-345-000017852 |
| ELP-345-000017868 | to | ELP-345-000017869 |
| ELP-345-000017871 | to | ELP-345-000017875 |
| ELP-345-000017877 | to | ELP-345-000017877 |
| ELP-345-000017879 | to | ELP-345-000017879 |
| ELP-345-000017881 | to | ELP-345-000017881 |
| ELP-345-000017889 | to | ELP-345-000017889 |
| ELP-345-000017891 | to | ELP-345-000017891 |
| ELP-345-000017896 | to | ELP-345-000017896 |
| ELP-345-000017899 | to | ELP-345-000017900 |
| ELP-345-000017902 | to | ELP-345-000017903 |
| ELP-345-000017911 | to | ELP-345-000017913 |
| ELP-345-000017915 | to | ELP-345-000017916 |
| ELP-345-000017928 | to | ELP-345-000017928 |
| ELP-345-000017938 | to | ELP-345-000017939 |
| ELP-345-000017945 | to | ELP-345-000017946 |
| ELP-345-000017954 | to | ELP-345-000017954 |
| ELP-345-000017959 | to | ELP-345-000017962 |
| ELP-345-000017964 | to | ELP-345-000017964 |
| ELP-345-000017970 | to | ELP-345-000017977 |
| ELP-345-000017990 | to | ELP-345-000017996 |
| ELP-345-000017999 | to | ELP-345-000018001 |
| ELP-345-000018003 | to | ELP-345-000018003 |
| ELP-345-000018005 | to | ELP-345-000018006 |
| ELP-345-000018008 | to | ELP-345-000018009 |
| ELP-345-000018011 | to | ELP-345-000018011 |
| ELP-345-000018013 | to | ELP-345-000018015 |
| ELP-345-000018019 | to | ELP-345-000018020 |
| ELP-345-000018022 | to | ELP-345-000018032 |
| ELP-345-000018034 | to | ELP-345-000018044 |

| | | |
|---|---|---|
| ELP-345-000018047 | to | ELP-345-000018047 |
| ELP-345-000018049 | to | ELP-345-000018049 |
| ELP-345-000018052 | to | ELP-345-000018054 |
| ELP-345-000018057 | to | ELP-345-000018057 |
| ELP-345-000018059 | to | ELP-345-000018063 |
| ELP-345-000018073 | to | ELP-345-000018073 |
| ELP-345-000018080 | to | ELP-345-000018084 |
| ELP-345-000018096 | to | ELP-345-000018096 |
| ELP-345-000018098 | to | ELP-345-000018099 |
| ELP-345-000018116 | to | ELP-345-000018118 |
| ELP-345-000018120 | to | ELP-345-000018123 |
| ELP-345-000018128 | to | ELP-345-000018128 |
| ELP-345-000018130 | to | ELP-345-000018130 |
| ELP-345-000018136 | to | ELP-345-000018136 |
| ELP-345-000018148 | to | ELP-345-000018150 |
| ELP-345-000018152 | to | ELP-345-000018156 |
| ELP-345-000018159 | to | ELP-345-000018160 |
| ELP-345-000018163 | to | ELP-345-000018164 |
| ELP-345-000018166 | to | ELP-345-000018171 |
| ELP-345-000018174 | to | ELP-345-000018174 |
| ELP-345-000018192 | to | ELP-345-000018192 |
| ELP-345-000018194 | to | ELP-345-000018194 |
| ELP-345-000018198 | to | ELP-345-000018198 |
| ELP-345-000018202 | to | ELP-345-000018203 |
| ELP-345-000018210 | to | ELP-345-000018210 |
| ELP-345-000018215 | to | ELP-345-000018216 |
| ELP-345-000018223 | to | ELP-345-000018223 |
| ELP-345-000018226 | to | ELP-345-000018226 |
| ELP-345-000018238 | to | ELP-345-000018239 |
| ELP-345-000018250 | to | ELP-345-000018254 |
| ELP-345-000018257 | to | ELP-345-000018258 |
| ELP-345-000018267 | to | ELP-345-000018267 |
| ELP-345-000018269 | to | ELP-345-000018269 |
| ELP-345-000018271 | to | ELP-345-000018271 |
| ELP-345-000018284 | to | ELP-345-000018287 |
| ELP-345-000018292 | to | ELP-345-000018292 |
| ELP-345-000018294 | to | ELP-345-000018294 |
| ELP-345-000018298 | to | ELP-345-000018303 |
| ELP-345-000018331 | to | ELP-345-000018332 |
| ELP-345-000018336 | to | ELP-345-000018336 |
| ELP-345-000018339 | to | ELP-345-000018339 |
| ELP-345-000018343 | to | ELP-345-000018343 |
| ELP-345-000018345 | to | ELP-345-000018348 |
| ELP-345-000018353 | to | ELP-345-000018354 |

| | | |
|---|---|---|
| ELP-345-000018356 | to | ELP-345-000018356 |
| ELP-345-000018364 | to | ELP-345-000018364 |
| ELP-345-000018366 | to | ELP-345-000018366 |
| ELP-345-000018369 | to | ELP-345-000018369 |
| ELP-345-000018384 | to | ELP-345-000018385 |
| ELP-345-000018388 | to | ELP-345-000018388 |
| ELP-345-000018396 | to | ELP-345-000018396 |
| ELP-345-000018399 | to | ELP-345-000018401 |
| ELP-345-000018414 | to | ELP-345-000018417 |
| ELP-345-000018419 | to | ELP-345-000018419 |
| ELP-345-000018438 | to | ELP-345-000018439 |
| ELP-345-000018441 | to | ELP-345-000018443 |
| ELP-345-000018445 | to | ELP-345-000018448 |
| ELP-345-000018452 | to | ELP-345-000018452 |
| ELP-345-000018454 | to | ELP-345-000018454 |
| ELP-345-000018459 | to | ELP-345-000018460 |
| ELP-345-000018470 | to | ELP-345-000018471 |
| ELP-345-000018474 | to | ELP-345-000018474 |
| ELP-345-000018478 | to | ELP-345-000018479 |
| ELP-345-000018489 | to | ELP-345-000018489 |
| ELP-345-000018493 | to | ELP-345-000018494 |
| ELP-345-000018501 | to | ELP-345-000018507 |
| ELP-345-000018513 | to | ELP-345-000018518 |
| ELP-345-000018532 | to | ELP-345-000018540 |
| ELP-345-000018543 | to | ELP-345-000018543 |
| ELP-345-000018545 | to | ELP-345-000018549 |
| ELP-345-000018554 | to | ELP-345-000018554 |
| ELP-345-000018558 | to | ELP-345-000018558 |
| ELP-345-000018560 | to | ELP-345-000018560 |
| ELP-345-000018591 | to | ELP-345-000018602 |
| ELP-345-000018608 | to | ELP-345-000018608 |
| ELP-345-000018621 | to | ELP-345-000018621 |
| ELP-345-000018632 | to | ELP-345-000018632 |
| ELP-345-000018635 | to | ELP-345-000018636 |
| ELP-345-000018655 | to | ELP-345-000018656 |
| ELP-345-000018666 | to | ELP-345-000018667 |
| ELP-345-000018672 | to | ELP-345-000018672 |
| ELP-345-000018682 | to | ELP-345-000018688 |
| ELP-345-000018691 | to | ELP-345-000018691 |
| ELP-345-000018719 | to | ELP-345-000018721 |
| ELP-345-000018747 | to | ELP-345-000018753 |
| ELP-345-000018755 | to | ELP-345-000018756 |
| ELP-345-000018758 | to | ELP-345-000018762 |
| ELP-345-000018771 | to | ELP-345-000018771 |

| | | |
|---|---|---|
| ELP-345-000018776 | to | ELP-345-000018776 |
| ELP-345-000018787 | to | ELP-345-000018787 |
| ELP-345-000018790 | to | ELP-345-000018792 |
| ELP-345-000018800 | to | ELP-345-000018800 |
| ELP-345-000018807 | to | ELP-345-000018807 |
| ELP-345-000018814 | to | ELP-345-000018816 |
| ELP-345-000018827 | to | ELP-345-000018829 |
| ELP-345-000018840 | to | ELP-345-000018842 |
| ELP-345-000018853 | to | ELP-345-000018853 |
| ELP-345-000018858 | to | ELP-345-000018858 |
| ELP-345-000018869 | to | ELP-345-000018869 |
| ELP-345-000018884 | to | ELP-345-000018884 |
| ELP-345-000018905 | to | ELP-345-000018905 |
| ELP-345-000018909 | to | ELP-345-000018910 |
| ELP-345-000018912 | to | ELP-345-000018913 |
| ELP-345-000018918 | to | ELP-345-000018919 |
| ELP-345-000018935 | to | ELP-345-000018938 |
| ELP-345-000018944 | to | ELP-345-000018944 |
| ELP-345-000018951 | to | ELP-345-000018951 |
| ELP-345-000018953 | to | ELP-345-000018953 |
| ELP-345-000018956 | to | ELP-345-000018956 |
| ELP-345-000018958 | to | ELP-345-000018965 |
| ELP-345-000018967 | to | ELP-345-000018967 |
| ELP-345-000018981 | to | ELP-345-000018981 |
| ELP-345-000018986 | to | ELP-345-000018986 |
| ELP-345-000018989 | to | ELP-345-000018989 |
| ELP-345-000019001 | to | ELP-345-000019004 |
| ELP-345-000019008 | to | ELP-345-000019010 |
| ELP-345-000019023 | to | ELP-345-000019032 |
| ELP-345-000019046 | to | ELP-345-000019046 |
| ELP-345-000019048 | to | ELP-345-000019056 |
| ELP-345-000019058 | to | ELP-345-000019058 |
| ELP-345-000019060 | to | ELP-345-000019061 |
| ELP-345-000019064 | to | ELP-345-000019064 |
| ELP-345-000019070 | to | ELP-345-000019073 |
| ELP-345-000019075 | to | ELP-345-000019077 |
| ELP-345-000019082 | to | ELP-345-000019083 |
| ELP-345-000019095 | to | ELP-345-000019095 |
| ELP-345-000019097 | to | ELP-345-000019101 |
| ELP-345-000019104 | to | ELP-345-000019108 |
| ELP-345-000019116 | to | ELP-345-000019116 |
| ELP-345-000019124 | to | ELP-345-000019127 |
| ELP-345-000019129 | to | ELP-345-000019131 |
| ELP-345-000019133 | to | ELP-345-000019134 |

| | | |
|---|---|---|
| ELP-345-000019138 | to | ELP-345-000019138 |
| ELP-345-000019149 | to | ELP-345-000019155 |
| ELP-345-000019158 | to | ELP-345-000019159 |
| ELP-345-000019170 | to | ELP-345-000019172 |
| ELP-345-000019174 | to | ELP-345-000019174 |
| ELP-345-000019179 | to | ELP-345-000019179 |
| ELP-345-000019184 | to | ELP-345-000019184 |
| ELP-345-000019186 | to | ELP-345-000019193 |
| ELP-345-000019211 | to | ELP-345-000019212 |
| ELP-345-000019226 | to | ELP-345-000019226 |
| ELP-345-000019235 | to | ELP-345-000019235 |
| ELP-345-000019242 | to | ELP-345-000019242 |
| ELP-345-000019269 | to | ELP-345-000019270 |
| ELP-345-000019274 | to | ELP-345-000019274 |
| ELP-345-000019287 | to | ELP-345-000019288 |
| ELP-345-000019308 | to | ELP-345-000019308 |
| ELP-345-000019316 | to | ELP-345-000019316 |
| ELP-345-000019321 | to | ELP-345-000019322 |
| ELP-345-000019333 | to | ELP-345-000019333 |
| ELP-345-000019338 | to | ELP-345-000019339 |
| ELP-345-000019345 | to | ELP-345-000019345 |
| ELP-345-000019348 | to | ELP-345-000019348 |
| ELP-345-000019360 | to | ELP-345-000019361 |
| ELP-345-000019376 | to | ELP-345-000019376 |
| ELP-345-000019397 | to | ELP-345-000019398 |
| ELP-345-000019402 | to | ELP-345-000019402 |
| ELP-345-000019404 | to | ELP-345-000019407 |
| ELP-345-000019419 | to | ELP-345-000019424 |
| ELP-345-000019437 | to | ELP-345-000019438 |
| ELP-345-000019443 | to | ELP-345-000019445 |
| ELP-345-000019447 | to | ELP-345-000019448 |
| ELP-345-000019454 | to | ELP-345-000019454 |
| ELP-345-000019463 | to | ELP-345-000019463 |
| ELP-345-000019466 | to | ELP-345-000019466 |
| ELP-345-000019470 | to | ELP-345-000019470 |
| ELP-345-000019473 | to | ELP-345-000019476 |
| ELP-345-000019491 | to | ELP-345-000019495 |
| ELP-345-000019505 | to | ELP-345-000019505 |
| ELP-345-000019510 | to | ELP-345-000019514 |
| ELP-345-000019522 | to | ELP-345-000019522 |
| ELP-345-000019524 | to | ELP-345-000019524 |
| ELP-345-000019530 | to | ELP-345-000019530 |
| ELP-345-000019533 | to | ELP-345-000019533 |
| ELP-345-000019536 | to | ELP-345-000019536 |

| | | |
|---|---|---|
| ELP-345-000019558 | to | ELP-345-000019561 |
| ELP-345-000019563 | to | ELP-345-000019563 |
| ELP-345-000019565 | to | ELP-345-000019565 |
| ELP-345-000019571 | to | ELP-345-000019572 |
| ELP-345-000019576 | to | ELP-345-000019577 |
| ELP-345-000019579 | to | ELP-345-000019579 |
| ELP-345-000019581 | to | ELP-345-000019581 |
| ELP-345-000019594 | to | ELP-345-000019595 |
| ELP-345-000019599 | to | ELP-345-000019602 |
| ELP-345-000019604 | to | ELP-345-000019605 |
| ELP-345-000019609 | to | ELP-345-000019609 |
| ELP-345-000019611 | to | ELP-345-000019615 |
| ELP-345-000019617 | to | ELP-345-000019617 |
| ELP-345-000019621 | to | ELP-345-000019621 |
| ELP-345-000019623 | to | ELP-345-000019627 |
| ELP-345-000019636 | to | ELP-345-000019637 |
| ELP-345-000019642 | to | ELP-345-000019643 |
| ELP-345-000019647 | to | ELP-345-000019647 |
| ELP-345-000019650 | to | ELP-345-000019651 |
| ELP-345-000019671 | to | ELP-345-000019671 |
| ELP-345-000019701 | to | ELP-345-000019707 |
| ELP-345-000019720 | to | ELP-345-000019722 |
| ELP-347-000000001 | to | ELP-347-000000001 |
| ELP-347-000000016 | to | ELP-347-000000018 |
| ELP-347-000000049 | to | ELP-347-000000049 |
| ELP-347-000000052 | to | ELP-347-000000052 |
| ELP-347-000000054 | to | ELP-347-000000054 |
| ELP-347-000000057 | to | ELP-347-000000058 |
| ELP-347-000000071 | to | ELP-347-000000071 |
| ELP-347-000000075 | to | ELP-347-000000082 |
| ELP-347-000000086 | to | ELP-347-000000086 |
| ELP-347-000000111 | to | ELP-347-000000112 |
| ELP-347-000000119 | to | ELP-347-000000119 |
| ELP-347-000000141 | to | ELP-347-000000141 |
| ELP-347-000000143 | to | ELP-347-000000144 |
| ELP-347-000000150 | to | ELP-347-000000150 |
| ELP-347-000000152 | to | ELP-347-000000153 |
| ELP-347-000000157 | to | ELP-347-000000158 |
| ELP-347-000000166 | to | ELP-347-000000166 |
| ELP-347-000000174 | to | ELP-347-000000174 |
| ELP-347-000000215 | to | ELP-347-000000215 |
| ELP-347-000000227 | to | ELP-347-000000228 |
| ELP-347-000000232 | to | ELP-347-000000232 |
| ELP-347-000000240 | to | ELP-347-000000241 |

| | | |
|---|---|---|
| ELP-347-000000266 | to | ELP-347-000000267 |
| ELP-347-000000269 | to | ELP-347-000000270 |
| ELP-347-000000273 | to | ELP-347-000000273 |
| ELP-347-000000278 | to | ELP-347-000000278 |
| ELP-347-000000284 | to | ELP-347-000000284 |
| ELP-347-000000288 | to | ELP-347-000000288 |
| ELP-347-000000290 | to | ELP-347-000000290 |
| ELP-347-000000292 | to | ELP-347-000000292 |
| ELP-347-000000299 | to | ELP-347-000000299 |
| ELP-347-000000303 | to | ELP-347-000000303 |
| ELP-347-000000310 | to | ELP-347-000000311 |
| ELP-347-000000314 | to | ELP-347-000000314 |
| ELP-347-000000343 | to | ELP-347-000000343 |
| ELP-347-000000347 | to | ELP-347-000000347 |
| ELP-347-000000350 | to | ELP-347-000000354 |
| ELP-347-000000356 | to | ELP-347-000000357 |
| ELP-347-000000359 | to | ELP-347-000000360 |
| ELP-347-000000380 | to | ELP-347-000000380 |
| ELP-347-000000401 | to | ELP-347-000000401 |
| ELP-347-000000435 | to | ELP-347-000000435 |
| ELP-347-000000439 | to | ELP-347-000000439 |
| ELP-347-000000445 | to | ELP-347-000000445 |
| ELP-347-000000448 | to | ELP-347-000000448 |
| ELP-347-000000450 | to | ELP-347-000000450 |
| ELP-347-000000458 | to | ELP-347-000000458 |
| ELP-347-000000460 | to | ELP-347-000000460 |
| ELP-347-000000468 | to | ELP-347-000000468 |
| ELP-347-000000479 | to | ELP-347-000000479 |
| ELP-347-000000484 | to | ELP-347-000000485 |
| ELP-347-000000494 | to | ELP-347-000000494 |
| ELP-347-000000499 | to | ELP-347-000000499 |
| ELP-347-000000503 | to | ELP-347-000000504 |
| ELP-347-000000518 | to | ELP-347-000000519 |
| ELP-347-000000521 | to | ELP-347-000000522 |
| ELP-347-000000524 | to | ELP-347-000000524 |
| ELP-347-000000531 | to | ELP-347-000000532 |
| ELP-347-000000534 | to | ELP-347-000000535 |
| ELP-347-000000547 | to | ELP-347-000000547 |
| ELP-347-000000549 | to | ELP-347-000000550 |
| ELP-347-000000553 | to | ELP-347-000000553 |
| ELP-347-000000557 | to | ELP-347-000000557 |
| ELP-347-000000564 | to | ELP-347-000000564 |
| ELP-347-000000566 | to | ELP-347-000000566 |
| ELP-347-000000572 | to | ELP-347-000000572 |

| | | |
|---|---|---|
| ELP-347-000000575 | to | ELP-347-000000579 |
| ELP-347-000000593 | to | ELP-347-000000594 |
| ELP-347-000000598 | to | ELP-347-000000598 |
| ELP-347-000000605 | to | ELP-347-000000607 |
| ELP-347-000000625 | to | ELP-347-000000627 |
| ELP-347-000000629 | to | ELP-347-000000629 |
| ELP-347-000000631 | to | ELP-347-000000631 |
| ELP-347-000000635 | to | ELP-347-000000635 |
| ELP-347-000000642 | to | ELP-347-000000642 |
| ELP-347-000000664 | to | ELP-347-000000665 |
| ELP-347-000000678 | to | ELP-347-000000679 |
| ELP-347-000000682 | to | ELP-347-000000682 |
| ELP-347-000000688 | to | ELP-347-000000689 |
| ELP-347-000000691 | to | ELP-347-000000691 |
| ELP-347-000000694 | to | ELP-347-000000694 |
| ELP-347-000000701 | to | ELP-347-000000702 |
| ELP-347-000000706 | to | ELP-347-000000708 |
| ELP-347-000000715 | to | ELP-347-000000715 |
| ELP-347-000000721 | to | ELP-347-000000721 |
| ELP-347-000000725 | to | ELP-347-000000725 |
| ELP-347-000000747 | to | ELP-347-000000747 |
| ELP-347-000000752 | to | ELP-347-000000752 |
| ELP-347-000000754 | to | ELP-347-000000755 |
| ELP-347-000000757 | to | ELP-347-000000758 |
| ELP-347-000000760 | to | ELP-347-000000760 |
| ELP-347-000000771 | to | ELP-347-000000771 |
| ELP-347-000000773 | to | ELP-347-000000773 |
| ELP-347-000000776 | to | ELP-347-000000777 |
| ELP-347-000000781 | to | ELP-347-000000782 |
| ELP-347-000000784 | to | ELP-347-000000785 |
| ELP-347-000000787 | to | ELP-347-000000787 |
| ELP-347-000000795 | to | ELP-347-000000801 |
| ELP-347-000000804 | to | ELP-347-000000804 |
| ELP-347-000000806 | to | ELP-347-000000807 |
| ELP-347-000000811 | to | ELP-347-000000812 |
| ELP-347-000000814 | to | ELP-347-000000814 |
| ELP-347-000000816 | to | ELP-347-000000816 |
| ELP-347-000000818 | to | ELP-347-000000818 |
| ELP-347-000000828 | to | ELP-347-000000829 |
| ELP-347-000000832 | to | ELP-347-000000832 |
| ELP-347-000000834 | to | ELP-347-000000834 |
| ELP-347-000000837 | to | ELP-347-000000838 |
| ELP-347-000000841 | to | ELP-347-000000844 |
| ELP-347-000000849 | to | ELP-347-000000850 |

| ELP-347-000000867 | to | ELP-347-000000868 |
| ELP-347-000000875 | to | ELP-347-000000875 |
| ELP-347-000000877 | to | ELP-347-000000877 |
| ELP-347-000000882 | to | ELP-347-000000882 |
| ELP-347-000000885 | to | ELP-347-000000885 |
| ELP-347-000000888 | to | ELP-347-000000888 |
| ELP-347-000000890 | to | ELP-347-000000892 |
| ELP-347-000000895 | to | ELP-347-000000895 |
| ELP-347-000000899 | to | ELP-347-000000900 |
| ELP-347-000000905 | to | ELP-347-000000905 |
| ELP-347-000000913 | to | ELP-347-000000913 |
| ELP-347-000000926 | to | ELP-347-000000926 |
| ELP-347-000000930 | to | ELP-347-000000933 |
| ELP-347-000000939 | to | ELP-347-000000939 |
| ELP-347-000000941 | to | ELP-347-000000941 |
| ELP-347-000000943 | to | ELP-347-000000943 |
| ELP-347-000000950 | to | ELP-347-000000950 |
| ELP-347-000000958 | to | ELP-347-000000958 |
| ELP-347-000000960 | to | ELP-347-000000961 |
| ELP-347-000000963 | to | ELP-347-000000963 |
| ELP-347-000000965 | to | ELP-347-000000967 |
| ELP-347-000000979 | to | ELP-347-000000979 |
| ELP-347-000000986 | to | ELP-347-000000986 |
| ELP-347-000000997 | to | ELP-347-000000997 |
| ELP-347-000000999 | to | ELP-347-000000999 |
| ELP-347-000001012 | to | ELP-347-000001012 |
| ELP-347-000001020 | to | ELP-347-000001020 |
| ELP-347-000001024 | to | ELP-347-000001024 |
| ELP-347-000001026 | to | ELP-347-000001026 |
| ELP-347-000001043 | to | ELP-347-000001043 |
| ELP-347-000001046 | to | ELP-347-000001046 |
| ELP-347-000001058 | to | ELP-347-000001059 |
| ELP-347-000001063 | to | ELP-347-000001064 |
| ELP-347-000001067 | to | ELP-347-000001067 |
| ELP-347-000001078 | to | ELP-347-000001078 |
| ELP-347-000001088 | to | ELP-347-000001088 |
| ELP-347-000001105 | to | ELP-347-000001105 |
| ELP-347-000001129 | to | ELP-347-000001129 |
| ELP-347-000001132 | to | ELP-347-000001132 |
| ELP-347-000001160 | to | ELP-347-000001160 |
| ELP-347-000001185 | to | ELP-347-000001186 |
| ELP-347-000001190 | to | ELP-347-000001190 |
| ELP-347-000001196 | to | ELP-347-000001197 |
| ELP-347-000001215 | to | ELP-347-000001215 |

| | | |
|---|---|---|
| ELP-347-000001248 | to | ELP-347-000001248 |
| ELP-347-000001261 | to | ELP-347-000001261 |
| ELP-347-000001264 | to | ELP-347-000001264 |
| ELP-347-000001276 | to | ELP-347-000001276 |
| ELP-347-000001279 | to | ELP-347-000001279 |
| ELP-347-000001292 | to | ELP-347-000001293 |
| ELP-347-000001297 | to | ELP-347-000001297 |
| ELP-347-000001300 | to | ELP-347-000001300 |
| ELP-347-000001306 | to | ELP-347-000001306 |
| ELP-347-000001316 | to | ELP-347-000001316 |
| ELP-347-000001323 | to | ELP-347-000001323 |
| ELP-347-000001328 | to | ELP-347-000001328 |
| ELP-347-000001331 | to | ELP-347-000001331 |
| ELP-347-000001334 | to | ELP-347-000001334 |
| ELP-347-000001352 | to | ELP-347-000001352 |
| ELP-347-000001355 | to | ELP-347-000001356 |
| ELP-347-000001365 | to | ELP-347-000001365 |
| ELP-347-000001368 | to | ELP-347-000001368 |
| ELP-347-000001377 | to | ELP-347-000001377 |
| ELP-347-000001380 | to | ELP-347-000001381 |
| ELP-347-000001402 | to | ELP-347-000001402 |
| ELP-347-000001413 | to | ELP-347-000001413 |
| ELP-347-000001421 | to | ELP-347-000001421 |
| ELP-347-000001424 | to | ELP-347-000001424 |
| ELP-347-000001426 | to | ELP-347-000001426 |
| ELP-347-000001428 | to | ELP-347-000001428 |
| ELP-347-000001442 | to | ELP-347-000001442 |
| ELP-347-000001450 | to | ELP-347-000001450 |
| ELP-347-000001459 | to | ELP-347-000001459 |
| ELP-347-000001471 | to | ELP-347-000001471 |
| ELP-347-000001476 | to | ELP-347-000001476 |
| ELP-347-000001487 | to | ELP-347-000001487 |
| ELP-347-000001489 | to | ELP-347-000001489 |
| ELP-347-000001505 | to | ELP-347-000001505 |
| ELP-347-000001508 | to | ELP-347-000001509 |
| ELP-347-000001512 | to | ELP-347-000001512 |
| ELP-347-000001516 | to | ELP-347-000001516 |
| ELP-347-000001518 | to | ELP-347-000001518 |
| ELP-347-000001561 | to | ELP-347-000001561 |
| ELP-347-000001564 | to | ELP-347-000001564 |
| ELP-347-000001578 | to | ELP-347-000001578 |
| ELP-347-000001589 | to | ELP-347-000001589 |
| ELP-347-000001591 | to | ELP-347-000001591 |
| ELP-347-000001596 | to | ELP-347-000001596 |

| | | |
|---|---|---|
| ELP-347-000001599 | to | ELP-347-000001599 |
| ELP-347-000001601 | to | ELP-347-000001601 |
| ELP-347-000001612 | to | ELP-347-000001612 |
| ELP-347-000001620 | to | ELP-347-000001620 |
| ELP-347-000001626 | to | ELP-347-000001626 |
| ELP-347-000001639 | to | ELP-347-000001639 |
| ELP-347-000001643 | to | ELP-347-000001644 |
| ELP-347-000001654 | to | ELP-347-000001654 |
| ELP-347-000001657 | to | ELP-347-000001657 |
| ELP-347-000001673 | to | ELP-347-000001673 |
| ELP-347-000001679 | to | ELP-347-000001679 |
| ELP-347-000001681 | to | ELP-347-000001681 |
| ELP-347-000001686 | to | ELP-347-000001686 |
| ELP-347-000001692 | to | ELP-347-000001692 |
| ELP-347-000001697 | to | ELP-347-000001697 |
| ELP-347-000001701 | to | ELP-347-000001701 |
| ELP-347-000001723 | to | ELP-347-000001724 |
| ELP-347-000001726 | to | ELP-347-000001726 |
| ELP-347-000001739 | to | ELP-347-000001739 |
| ELP-347-000001748 | to | ELP-347-000001748 |
| ELP-347-000001761 | to | ELP-347-000001761 |
| ELP-347-000001773 | to | ELP-347-000001773 |
| ELP-347-000001778 | to | ELP-347-000001778 |
| ELP-347-000001782 | to | ELP-347-000001782 |
| ELP-347-000001795 | to | ELP-347-000001795 |
| ELP-347-000001803 | to | ELP-347-000001803 |
| ELP-347-000001806 | to | ELP-347-000001806 |
| ELP-347-000001815 | to | ELP-347-000001815 |
| ELP-347-000001818 | to | ELP-347-000001818 |
| ELP-347-000001824 | to | ELP-347-000001824 |
| ELP-347-000001835 | to | ELP-347-000001835 |
| ELP-347-000001837 | to | ELP-347-000001837 |
| ELP-347-000001844 | to | ELP-347-000001844 |
| ELP-347-000001849 | to | ELP-347-000001849 |
| ELP-347-000001851 | to | ELP-347-000001851 |
| ELP-347-000001854 | to | ELP-347-000001854 |
| ELP-347-000001856 | to | ELP-347-000001856 |
| ELP-347-000001868 | to | ELP-347-000001868 |
| ELP-347-000001881 | to | ELP-347-000001882 |
| ELP-347-000001885 | to | ELP-347-000001886 |
| ELP-347-000001893 | to | ELP-347-000001893 |
| ELP-347-000001896 | to | ELP-347-000001896 |
| ELP-347-000001898 | to | ELP-347-000001898 |
| ELP-347-000001900 | to | ELP-347-000001900 |

| | | |
|---|---|---|
| ELP-347-000001910 | to | ELP-347-000001910 |
| ELP-347-000001918 | to | ELP-347-000001918 |
| ELP-347-000001929 | to | ELP-347-000001929 |
| ELP-347-000001932 | to | ELP-347-000001932 |
| ELP-347-000001953 | to | ELP-347-000001953 |
| ELP-347-000001960 | to | ELP-347-000001961 |
| ELP-347-000001964 | to | ELP-347-000001964 |
| ELP-347-000001990 | to | ELP-347-000001990 |
| ELP-347-000001998 | to | ELP-347-000001998 |
| ELP-347-000002003 | to | ELP-347-000002003 |
| ELP-347-000002013 | to | ELP-347-000002014 |
| ELP-347-000002023 | to | ELP-347-000002023 |
| ELP-347-000002031 | to | ELP-347-000002031 |
| ELP-347-000002034 | to | ELP-347-000002034 |
| ELP-347-000002040 | to | ELP-347-000002040 |
| ELP-347-000002042 | to | ELP-347-000002042 |
| ELP-347-000002055 | to | ELP-347-000002055 |
| ELP-347-000002058 | to | ELP-347-000002058 |
| ELP-347-000002060 | to | ELP-347-000002062 |
| ELP-347-000002065 | to | ELP-347-000002066 |
| ELP-347-000002068 | to | ELP-347-000002068 |
| ELP-347-000002071 | to | ELP-347-000002071 |
| ELP-347-000002075 | to | ELP-347-000002075 |
| ELP-347-000002084 | to | ELP-347-000002084 |
| ELP-347-000002086 | to | ELP-347-000002087 |
| ELP-347-000002090 | to | ELP-347-000002090 |
| ELP-347-000002099 | to | ELP-347-000002099 |
| ELP-347-000002101 | to | ELP-347-000002101 |
| ELP-347-000002126 | to | ELP-347-000002126 |
| ELP-347-000002139 | to | ELP-347-000002140 |
| ELP-347-000002148 | to | ELP-347-000002148 |
| ELP-347-000002155 | to | ELP-347-000002155 |
| ELP-347-000002163 | to | ELP-347-000002163 |
| ELP-347-000002168 | to | ELP-347-000002168 |
| ELP-347-000002182 | to | ELP-347-000002182 |
| ELP-347-000002191 | to | ELP-347-000002191 |
| ELP-347-000002193 | to | ELP-347-000002193 |
| ELP-347-000002197 | to | ELP-347-000002197 |
| ELP-347-000002202 | to | ELP-347-000002202 |
| ELP-347-000002207 | to | ELP-347-000002207 |
| ELP-347-000002211 | to | ELP-347-000002212 |
| ELP-347-000002214 | to | ELP-347-000002214 |
| ELP-347-000002218 | to | ELP-347-000002218 |
| ELP-347-000002226 | to | ELP-347-000002226 |

| | | |
|---|---|---|
| ELP-347-000002229 | to | ELP-347-000002230 |
| ELP-347-000002248 | to | ELP-347-000002248 |
| ELP-347-000002252 | to | ELP-347-000002252 |
| ELP-347-000002264 | to | ELP-347-000002264 |
| ELP-347-000002267 | to | ELP-347-000002268 |
| ELP-347-000002271 | to | ELP-347-000002272 |
| ELP-347-000002275 | to | ELP-347-000002275 |
| ELP-347-000002285 | to | ELP-347-000002285 |
| ELP-347-000002288 | to | ELP-347-000002289 |
| ELP-347-000002299 | to | ELP-347-000002299 |
| ELP-347-000002311 | to | ELP-347-000002311 |
| ELP-347-000002317 | to | ELP-347-000002317 |
| ELP-347-000002322 | to | ELP-347-000002322 |
| ELP-347-000002332 | to | ELP-347-000002332 |
| ELP-347-000002335 | to | ELP-347-000002335 |
| ELP-347-000002343 | to | ELP-347-000002343 |
| ELP-347-000002346 | to | ELP-347-000002346 |
| ELP-347-000002353 | to | ELP-347-000002353 |
| ELP-347-000002355 | to | ELP-347-000002356 |
| ELP-347-000002360 | to | ELP-347-000002361 |
| ELP-347-000002368 | to | ELP-347-000002368 |
| ELP-347-000002379 | to | ELP-347-000002379 |
| ELP-347-000002385 | to | ELP-347-000002385 |
| ELP-347-000002388 | to | ELP-347-000002388 |
| ELP-347-000002391 | to | ELP-347-000002392 |
| ELP-347-000002398 | to | ELP-347-000002398 |
| ELP-347-000002402 | to | ELP-347-000002403 |
| ELP-347-000002415 | to | ELP-347-000002415 |
| ELP-347-000002417 | to | ELP-347-000002417 |
| ELP-347-000002419 | to | ELP-347-000002419 |
| ELP-347-000002436 | to | ELP-347-000002436 |
| ELP-347-000002439 | to | ELP-347-000002439 |
| ELP-347-000002441 | to | ELP-347-000002441 |
| ELP-347-000002450 | to | ELP-347-000002451 |
| ELP-347-000002464 | to | ELP-347-000002464 |
| ELP-347-000002469 | to | ELP-347-000002469 |
| ELP-347-000002471 | to | ELP-347-000002471 |
| ELP-347-000002473 | to | ELP-347-000002478 |
| ELP-347-000002480 | to | ELP-347-000002480 |
| ELP-347-000002483 | to | ELP-347-000002483 |
| ELP-347-000002491 | to | ELP-347-000002492 |
| ELP-347-000002495 | to | ELP-347-000002495 |
| ELP-347-000002520 | to | ELP-347-000002520 |
| ELP-347-000002527 | to | ELP-347-000002527 |

| | | |
|---|---|---|
| ELP-347-000002545 | to | ELP-347-000002545 |
| ELP-347-000002547 | to | ELP-347-000002547 |
| ELP-347-000002555 | to | ELP-347-000002555 |
| ELP-347-000002557 | to | ELP-347-000002557 |
| ELP-347-000002560 | to | ELP-347-000002560 |
| ELP-347-000002576 | to | ELP-347-000002577 |
| ELP-347-000002579 | to | ELP-347-000002579 |
| ELP-347-000002586 | to | ELP-347-000002586 |
| ELP-347-000002591 | to | ELP-347-000002591 |
| ELP-347-000002593 | to | ELP-347-000002593 |
| ELP-347-000002595 | to | ELP-347-000002595 |
| ELP-347-000002607 | to | ELP-347-000002608 |
| ELP-347-000002611 | to | ELP-347-000002611 |
| ELP-347-000002624 | to | ELP-347-000002624 |
| ELP-347-000002626 | to | ELP-347-000002626 |
| ELP-347-000002636 | to | ELP-347-000002636 |
| ELP-347-000002647 | to | ELP-347-000002647 |
| ELP-347-000002649 | to | ELP-347-000002649 |
| ELP-347-000002657 | to | ELP-347-000002657 |
| ELP-347-000002663 | to | ELP-347-000002663 |
| ELP-347-000002670 | to | ELP-347-000002670 |
| ELP-347-000002675 | to | ELP-347-000002675 |
| ELP-347-000002679 | to | ELP-347-000002679 |
| ELP-347-000002685 | to | ELP-347-000002686 |
| ELP-347-000002690 | to | ELP-347-000002690 |
| ELP-347-000002695 | to | ELP-347-000002695 |
| ELP-347-000002710 | to | ELP-347-000002710 |
| ELP-347-000002713 | to | ELP-347-000002713 |
| ELP-347-000002715 | to | ELP-347-000002715 |
| ELP-347-000002727 | to | ELP-347-000002727 |
| ELP-347-000002738 | to | ELP-347-000002738 |
| ELP-347-000002740 | to | ELP-347-000002740 |
| ELP-347-000002752 | to | ELP-347-000002752 |
| ELP-347-000002754 | to | ELP-347-000002754 |
| ELP-347-000002758 | to | ELP-347-000002758 |
| ELP-347-000002762 | to | ELP-347-000002762 |
| ELP-347-000002767 | to | ELP-347-000002767 |
| ELP-347-000002772 | to | ELP-347-000002774 |
| ELP-347-000002778 | to | ELP-347-000002778 |
| ELP-347-000002784 | to | ELP-347-000002785 |
| ELP-347-000002792 | to | ELP-347-000002792 |
| ELP-347-000002796 | to | ELP-347-000002797 |
| ELP-347-000002807 | to | ELP-347-000002807 |
| ELP-347-000002814 | to | ELP-347-000002814 |

| | | |
|---|---|---|
| ELP-347-000002826 | to | ELP-347-000002826 |
| ELP-347-000002835 | to | ELP-347-000002835 |
| ELP-347-000002845 | to | ELP-347-000002845 |
| ELP-347-000002847 | to | ELP-347-000002847 |
| ELP-347-000002856 | to | ELP-347-000002856 |
| ELP-347-000002871 | to | ELP-347-000002874 |
| ELP-347-000002878 | to | ELP-347-000002878 |
| ELP-347-000002884 | to | ELP-347-000002885 |
| ELP-347-000002896 | to | ELP-347-000002896 |
| ELP-347-000002898 | to | ELP-347-000002898 |
| ELP-347-000002901 | to | ELP-347-000002901 |
| ELP-347-000002907 | to | ELP-347-000002907 |
| ELP-347-000002911 | to | ELP-347-000002911 |
| ELP-347-000002915 | to | ELP-347-000002915 |
| ELP-347-000002923 | to | ELP-347-000002923 |
| ELP-347-000002934 | to | ELP-347-000002934 |
| ELP-347-000002941 | to | ELP-347-000002941 |
| ELP-347-000002950 | to | ELP-347-000002950 |
| ELP-347-000002958 | to | ELP-347-000002958 |
| ELP-347-000002966 | to | ELP-347-000002966 |
| ELP-347-000002968 | to | ELP-347-000002968 |
| ELP-347-000002974 | to | ELP-347-000002974 |
| ELP-347-000002978 | to | ELP-347-000002978 |
| ELP-347-000002984 | to | ELP-347-000002984 |
| ELP-347-000002987 | to | ELP-347-000002987 |
| ELP-347-000003002 | to | ELP-347-000003008 |
| ELP-347-000003010 | to | ELP-347-000003010 |
| ELP-347-000003022 | to | ELP-347-000003023 |
| ELP-347-000003025 | to | ELP-347-000003027 |
| ELP-347-000003030 | to | ELP-347-000003030 |
| ELP-347-000003044 | to | ELP-347-000003044 |
| ELP-347-000003046 | to | ELP-347-000003047 |
| ELP-347-000003055 | to | ELP-347-000003055 |
| ELP-347-000003057 | to | ELP-347-000003057 |
| ELP-347-000003060 | to | ELP-347-000003060 |
| ELP-347-000003064 | to | ELP-347-000003064 |
| ELP-347-000003066 | to | ELP-347-000003066 |
| ELP-347-000003069 | to | ELP-347-000003069 |
| ELP-347-000003075 | to | ELP-347-000003075 |
| ELP-347-000003080 | to | ELP-347-000003080 |
| ELP-347-000003123 | to | ELP-347-000003124 |
| ELP-347-000003126 | to | ELP-347-000003126 |
| ELP-347-000003153 | to | ELP-347-000003153 |
| ELP-347-000003164 | to | ELP-347-000003164 |

| | | |
|---|---|---|
| ELP-347-000003166 | to | ELP-347-000003166 |
| ELP-347-000003171 | to | ELP-347-000003174 |
| ELP-347-000003179 | to | ELP-347-000003179 |
| ELP-347-000003181 | to | ELP-347-000003182 |
| ELP-347-000003198 | to | ELP-347-000003198 |
| ELP-347-000003215 | to | ELP-347-000003215 |
| ELP-347-000003235 | to | ELP-347-000003235 |
| ELP-347-000003238 | to | ELP-347-000003238 |
| ELP-347-000003246 | to | ELP-347-000003246 |
| ELP-347-000003249 | to | ELP-347-000003250 |
| ELP-347-000003265 | to | ELP-347-000003265 |
| ELP-347-000003284 | to | ELP-347-000003284 |
| ELP-347-000003286 | to | ELP-347-000003286 |
| ELP-347-000003308 | to | ELP-347-000003309 |
| ELP-347-000003331 | to | ELP-347-000003331 |
| ELP-347-000003333 | to | ELP-347-000003333 |
| ELP-347-000003338 | to | ELP-347-000003338 |
| ELP-347-000003341 | to | ELP-347-000003342 |
| ELP-347-000003347 | to | ELP-347-000003347 |
| ELP-347-000003371 | to | ELP-347-000003371 |
| ELP-347-000003373 | to | ELP-347-000003374 |
| ELP-347-000003379 | to | ELP-347-000003380 |
| ELP-347-000003389 | to | ELP-347-000003389 |
| ELP-347-000003410 | to | ELP-347-000003410 |
| ELP-347-000003418 | to | ELP-347-000003418 |
| ELP-347-000003428 | to | ELP-347-000003428 |
| ELP-347-000003444 | to | ELP-347-000003444 |
| ELP-347-000003451 | to | ELP-347-000003451 |
| ELP-347-000003464 | to | ELP-347-000003464 |
| ELP-347-000003484 | to | ELP-347-000003484 |
| ELP-347-000003516 | to | ELP-347-000003517 |
| ELP-347-000003528 | to | ELP-347-000003528 |
| ELP-347-000003545 | to | ELP-347-000003545 |
| ELP-347-000003549 | to | ELP-347-000003549 |
| ELP-347-000003553 | to | ELP-347-000003553 |
| ELP-347-000003557 | to | ELP-347-000003557 |
| ELP-347-000003574 | to | ELP-347-000003574 |
| ELP-347-000003589 | to | ELP-347-000003591 |
| ELP-347-000003601 | to | ELP-347-000003601 |
| ELP-347-000003605 | to | ELP-347-000003605 |
| ELP-347-000003613 | to | ELP-347-000003613 |
| ELP-347-000003616 | to | ELP-347-000003616 |
| ELP-347-000003644 | to | ELP-347-000003644 |
| ELP-347-000003665 | to | ELP-347-000003665 |

| | | |
|---|---|---|
| ELP-347-000003680 | to | ELP-347-000003680 |
| ELP-347-000003708 | to | ELP-347-000003708 |
| ELP-347-000003724 | to | ELP-347-000003724 |
| ELP-347-000003729 | to | ELP-347-000003729 |
| ELP-347-000003736 | to | ELP-347-000003736 |
| ELP-347-000003739 | to | ELP-347-000003739 |
| ELP-347-000003752 | to | ELP-347-000003752 |
| ELP-347-000003762 | to | ELP-347-000003762 |
| ELP-347-000003764 | to | ELP-347-000003765 |
| ELP-347-000003776 | to | ELP-347-000003776 |
| ELP-347-000003795 | to | ELP-347-000003795 |
| ELP-347-000003804 | to | ELP-347-000003804 |
| ELP-347-000003806 | to | ELP-347-000003806 |
| ELP-347-000003811 | to | ELP-347-000003812 |
| ELP-347-000003819 | to | ELP-347-000003821 |
| ELP-347-000003827 | to | ELP-347-000003827 |
| ELP-347-000003838 | to | ELP-347-000003838 |
| ELP-347-000003845 | to | ELP-347-000003845 |
| ELP-347-000003854 | to | ELP-347-000003855 |
| ELP-347-000003857 | to | ELP-347-000003857 |
| ELP-347-000003867 | to | ELP-347-000003868 |
| ELP-347-000003911 | to | ELP-347-000003912 |
| ELP-347-000003918 | to | ELP-347-000003920 |
| ELP-347-000003932 | to | ELP-347-000003932 |
| ELP-347-000003944 | to | ELP-347-000003945 |
| ELP-347-000003948 | to | ELP-347-000003953 |
| ELP-347-000003966 | to | ELP-347-000003967 |
| ELP-347-000003971 | to | ELP-347-000003971 |
| ELP-347-000003979 | to | ELP-347-000003983 |
| ELP-347-000003989 | to | ELP-347-000003989 |
| ELP-347-000004015 | to | ELP-347-000004018 |
| ELP-347-000004027 | to | ELP-347-000004027 |
| ELP-347-000004029 | to | ELP-347-000004029 |
| ELP-347-000004036 | to | ELP-347-000004036 |
| ELP-347-000004051 | to | ELP-347-000004051 |
| ELP-347-000004059 | to | ELP-347-000004059 |
| ELP-347-000004070 | to | ELP-347-000004072 |
| ELP-347-000004074 | to | ELP-347-000004075 |
| ELP-347-000004084 | to | ELP-347-000004084 |
| ELP-347-000004090 | to | ELP-347-000004090 |
| ELP-347-000004093 | to | ELP-347-000004094 |
| ELP-347-000004102 | to | ELP-347-000004102 |
| ELP-347-000004104 | to | ELP-347-000004104 |
| ELP-347-000004112 | to | ELP-347-000004113 |

| | | |
|---|---|---|
| ELP-347-000004116 | to | ELP-347-000004117 |
| ELP-347-000004119 | to | ELP-347-000004128 |
| ELP-347-000004131 | to | ELP-347-000004131 |
| ELP-347-000004134 | to | ELP-347-000004135 |
| ELP-347-000004142 | to | ELP-347-000004142 |
| ELP-347-000004148 | to | ELP-347-000004148 |
| ELP-347-000004155 | to | ELP-347-000004155 |
| ELP-347-000004157 | to | ELP-347-000004157 |
| ELP-347-000004167 | to | ELP-347-000004169 |
| ELP-347-000004172 | to | ELP-347-000004173 |
| ELP-347-000004175 | to | ELP-347-000004175 |
| ELP-347-000004189 | to | ELP-347-000004194 |
| ELP-347-000004202 | to | ELP-347-000004204 |
| ELP-347-000004211 | to | ELP-347-000004211 |
| ELP-347-000004216 | to | ELP-347-000004223 |
| ELP-347-000004235 | to | ELP-347-000004236 |
| ELP-347-000004238 | to | ELP-347-000004242 |
| ELP-347-000004310 | to | ELP-347-000004310 |
| ELP-347-000004321 | to | ELP-347-000004321 |
| ELP-347-000004326 | to | ELP-347-000004326 |
| ELP-347-000004365 | to | ELP-347-000004365 |
| ELP-347-000004369 | to | ELP-347-000004370 |
| ELP-347-000004374 | to | ELP-347-000004375 |
| ELP-347-000004386 | to | ELP-347-000004386 |
| ELP-347-000004388 | to | ELP-347-000004388 |
| ELP-347-000004393 | to | ELP-347-000004394 |
| ELP-347-000004399 | to | ELP-347-000004399 |
| ELP-347-000004405 | to | ELP-347-000004406 |
| ELP-347-000004412 | to | ELP-347-000004413 |
| ELP-347-000004424 | to | ELP-347-000004424 |
| ELP-347-000004438 | to | ELP-347-000004439 |
| ELP-347-000004441 | to | ELP-347-000004443 |
| ELP-347-000004447 | to | ELP-347-000004451 |
| ELP-347-000004459 | to | ELP-347-000004459 |
| ELP-347-000004480 | to | ELP-347-000004483 |
| ELP-347-000004495 | to | ELP-347-000004496 |
| ELP-347-000004499 | to | ELP-347-000004499 |
| ELP-347-000004502 | to | ELP-347-000004503 |
| ELP-347-000004513 | to | ELP-347-000004514 |
| ELP-347-000004553 | to | ELP-347-000004555 |
| ELP-347-000004583 | to | ELP-347-000004583 |
| ELP-347-000004589 | to | ELP-347-000004589 |
| ELP-347-000004597 | to | ELP-347-000004603 |
| ELP-347-000004605 | to | ELP-347-000004614 |

| | | |
|---|---|---|
| ELP-347-000004616 | to | ELP-347-000004617 |
| ELP-347-000004627 | to | ELP-347-000004627 |
| ELP-347-000004630 | to | ELP-347-000004637 |
| ELP-347-000004639 | to | ELP-347-000004639 |
| ELP-347-000004641 | to | ELP-347-000004642 |
| ELP-347-000004647 | to | ELP-347-000004648 |
| ELP-347-000004655 | to | ELP-347-000004655 |
| ELP-347-000004663 | to | ELP-347-000004664 |
| ELP-347-000004678 | to | ELP-347-000004683 |
| ELP-347-000004702 | to | ELP-347-000004703 |
| ELP-347-000004729 | to | ELP-347-000004732 |
| ELP-347-000004752 | to | ELP-347-000004752 |
| ELP-347-000004768 | to | ELP-347-000004768 |
| ELP-347-000004784 | to | ELP-347-000004784 |
| ELP-347-000004789 | to | ELP-347-000004789 |
| ELP-347-000004793 | to | ELP-347-000004794 |
| ELP-347-000004797 | to | ELP-347-000004803 |
| ELP-347-000004813 | to | ELP-347-000004813 |
| ELP-347-000004829 | to | ELP-347-000004830 |
| ELP-347-000004836 | to | ELP-347-000004836 |
| ELP-347-000004844 | to | ELP-347-000004844 |
| ELP-347-000004848 | to | ELP-347-000004848 |
| ELP-347-000004851 | to | ELP-347-000004851 |
| ELP-347-000004853 | to | ELP-347-000004853 |
| ELP-347-000004855 | to | ELP-347-000004856 |
| ELP-347-000004858 | to | ELP-347-000004858 |
| ELP-347-000004860 | to | ELP-347-000004861 |
| ELP-347-000004901 | to | ELP-347-000004902 |
| ELP-347-000004914 | to | ELP-347-000004914 |
| ELP-347-000004917 | to | ELP-347-000004917 |
| ELP-347-000004935 | to | ELP-347-000004935 |
| ELP-347-000004945 | to | ELP-347-000004955 |
| ELP-347-000004963 | to | ELP-347-000004963 |
| ELP-347-000004978 | to | ELP-347-000004980 |
| ELP-347-000004992 | to | ELP-347-000004993 |
| ELP-347-000005005 | to | ELP-347-000005016 |
| ELP-347-000005025 | to | ELP-347-000005025 |
| ELP-347-000005027 | to | ELP-347-000005027 |
| ELP-347-000005040 | to | ELP-347-000005041 |
| ELP-347-000005046 | to | ELP-347-000005046 |
| ELP-347-000005051 | to | ELP-347-000005051 |
| ELP-347-000005058 | to | ELP-347-000005058 |
| ELP-347-000005071 | to | ELP-347-000005071 |
| ELP-347-000005073 | to | ELP-347-000005073 |

| | | |
|---|---|---|
| ELP-347-000005083 | to | ELP-347-000005085 |
| ELP-347-000005095 | to | ELP-347-000005095 |
| ELP-347-000005128 | to | ELP-347-000005131 |
| ELP-347-000005135 | to | ELP-347-000005135 |
| ELP-347-000005139 | to | ELP-347-000005144 |
| ELP-347-000005150 | to | ELP-347-000005150 |
| ELP-347-000005157 | to | ELP-347-000005157 |
| ELP-347-000005162 | to | ELP-347-000005163 |
| ELP-347-000005165 | to | ELP-347-000005165 |
| ELP-347-000005212 | to | ELP-347-000005216 |
| ELP-347-000005236 | to | ELP-347-000005236 |
| ELP-347-000005281 | to | ELP-347-000005288 |
| ELP-347-000005318 | to | ELP-347-000005318 |
| ELP-347-000005358 | to | ELP-347-000005358 |
| ELP-347-000005383 | to | ELP-347-000005383 |
| ELP-347-000005387 | to | ELP-347-000005389 |
| ELP-347-000005391 | to | ELP-347-000005391 |
| ELP-347-000005395 | to | ELP-347-000005395 |
| ELP-347-000005406 | to | ELP-347-000005406 |
| ELP-347-000005412 | to | ELP-347-000005413 |
| ELP-347-000005417 | to | ELP-347-000005417 |
| ELP-347-000005420 | to | ELP-347-000005421 |
| ELP-347-000005444 | to | ELP-347-000005444 |
| ELP-347-000005449 | to | ELP-347-000005460 |
| ELP-347-000005469 | to | ELP-347-000005469 |
| ELP-347-000005484 | to | ELP-347-000005484 |
| ELP-347-000005492 | to | ELP-347-000005492 |
| ELP-347-000005507 | to | ELP-347-000005507 |
| ELP-347-000005509 | to | ELP-347-000005509 |
| ELP-347-000005535 | to | ELP-347-000005535 |
| ELP-347-000005539 | to | ELP-347-000005539 |
| ELP-347-000005543 | to | ELP-347-000005543 |
| ELP-347-000005553 | to | ELP-347-000005553 |
| ELP-347-000005556 | to | ELP-347-000005561 |
| ELP-347-000005563 | to | ELP-347-000005563 |
| ELP-347-000005581 | to | ELP-347-000005581 |
| ELP-347-000005583 | to | ELP-347-000005588 |
| ELP-347-000005614 | to | ELP-347-000005614 |
| ELP-347-000005640 | to | ELP-347-000005643 |
| ELP-347-000005645 | to | ELP-347-000005645 |
| ELP-347-000005649 | to | ELP-347-000005650 |
| ELP-347-000005682 | to | ELP-347-000005685 |
| ELP-347-000005688 | to | ELP-347-000005688 |
| ELP-347-000005693 | to | ELP-347-000005703 |

| | | |
|---|---|---|
| ELP-347-000005746 | to | ELP-347-000005746 |
| ELP-347-000005765 | to | ELP-347-000005765 |
| ELP-347-000005769 | to | ELP-347-000005769 |
| ELP-347-000005788 | to | ELP-347-000005791 |
| ELP-347-000005805 | to | ELP-347-000005806 |
| ELP-347-000005808 | to | ELP-347-000005814 |
| ELP-347-000005817 | to | ELP-347-000005818 |
| ELP-347-000005832 | to | ELP-347-000005832 |
| ELP-347-000005840 | to | ELP-347-000005845 |
| ELP-347-000005882 | to | ELP-347-000005882 |
| ELP-347-000005925 | to | ELP-347-000005927 |
| ELP-347-000005934 | to | ELP-347-000005934 |
| ELP-347-000005948 | to | ELP-347-000005948 |
| ELP-347-000005957 | to | ELP-347-000005957 |
| ELP-347-000005960 | to | ELP-347-000005963 |
| ELP-347-000005966 | to | ELP-347-000005967 |
| ELP-347-000005972 | to | ELP-347-000005973 |
| ELP-347-000005978 | to | ELP-347-000005978 |
| ELP-347-000005980 | to | ELP-347-000005981 |
| ELP-347-000006032 | to | ELP-347-000006032 |
| ELP-347-000006040 | to | ELP-347-000006043 |
| ELP-347-000006051 | to | ELP-347-000006051 |
| ELP-347-000006064 | to | ELP-347-000006070 |
| ELP-347-000006072 | to | ELP-347-000006080 |
| ELP-347-000006085 | to | ELP-347-000006085 |
| ELP-347-000006087 | to | ELP-347-000006088 |
| ELP-347-000006091 | to | ELP-347-000006091 |
| ELP-347-000006094 | to | ELP-347-000006094 |
| ELP-347-000006098 | to | ELP-347-000006101 |
| ELP-347-000006103 | to | ELP-347-000006108 |
| ELP-347-000006124 | to | ELP-347-000006124 |
| ELP-347-000006134 | to | ELP-347-000006136 |
| ELP-347-000006149 | to | ELP-347-000006151 |
| ELP-347-000006156 | to | ELP-347-000006157 |
| ELP-347-000006160 | to | ELP-347-000006160 |
| ELP-347-000006171 | to | ELP-347-000006175 |
| ELP-347-000006179 | to | ELP-347-000006181 |
| ELP-347-000006188 | to | ELP-347-000006189 |
| ELP-347-000006191 | to | ELP-347-000006191 |
| ELP-347-000006194 | to | ELP-347-000006194 |
| ELP-347-000006200 | to | ELP-347-000006203 |
| ELP-347-000006212 | to | ELP-347-000006213 |
| ELP-347-000006215 | to | ELP-347-000006215 |
| ELP-347-000006218 | to | ELP-347-000006218 |

| ELP-347-000006226 | to | ELP-347-000006233 |
| ELP-347-000006244 | to | ELP-347-000006244 |
| ELP-347-000006255 | to | ELP-347-000006255 |
| ELP-347-000006258 | to | ELP-347-000006258 |
| ELP-347-000006260 | to | ELP-347-000006262 |
| ELP-347-000006265 | to | ELP-347-000006265 |
| ELP-347-000006267 | to | ELP-347-000006268 |
| ELP-347-000006275 | to | ELP-347-000006275 |
| ELP-347-000006289 | to | ELP-347-000006292 |
| ELP-347-000006294 | to | ELP-347-000006295 |
| ELP-347-000006304 | to | ELP-347-000006304 |
| ELP-347-000006309 | to | ELP-347-000006319 |
| ELP-347-000006332 | to | ELP-347-000006337 |
| ELP-347-000006339 | to | ELP-347-000006340 |
| ELP-347-000006345 | to | ELP-347-000006350 |
| ELP-347-000006366 | to | ELP-347-000006366 |
| ELP-347-000006378 | to | ELP-347-000006379 |
| ELP-347-000006388 | to | ELP-347-000006388 |
| ELP-347-000006395 | to | ELP-347-000006395 |
| ELP-347-000006402 | to | ELP-347-000006402 |
| ELP-347-000006434 | to | ELP-347-000006436 |
| ELP-347-000006439 | to | ELP-347-000006439 |
| ELP-347-000006442 | to | ELP-347-000006442 |
| ELP-347-000006450 | to | ELP-347-000006453 |
| ELP-347-000006460 | to | ELP-347-000006465 |
| ELP-347-000006470 | to | ELP-347-000006472 |
| ELP-347-000006481 | to | ELP-347-000006482 |
| ELP-347-000006484 | to | ELP-347-000006485 |
| ELP-347-000006487 | to | ELP-347-000006487 |
| ELP-347-000006491 | to | ELP-347-000006492 |
| ELP-347-000006501 | to | ELP-347-000006505 |
| ELP-347-000006512 | to | ELP-347-000006513 |
| ELP-347-000006534 | to | ELP-347-000006535 |
| ELP-347-000006539 | to | ELP-347-000006541 |
| ELP-347-000006543 | to | ELP-347-000006546 |
| ELP-347-000006550 | to | ELP-347-000006550 |
| ELP-347-000006554 | to | ELP-347-000006554 |
| ELP-347-000006557 | to | ELP-347-000006557 |
| ELP-347-000006559 | to | ELP-347-000006559 |
| ELP-347-000006561 | to | ELP-347-000006561 |
| ELP-347-000006564 | to | ELP-347-000006564 |
| ELP-347-000006566 | to | ELP-347-000006573 |
| ELP-347-000006575 | to | ELP-347-000006577 |
| ELP-347-000006579 | to | ELP-347-000006581 |

| | | |
|---|---|---|
| ELP-347-000006585 | to | ELP-347-000006586 |
| ELP-347-000006598 | to | ELP-347-000006598 |
| ELP-347-000006601 | to | ELP-347-000006602 |
| ELP-347-000006612 | to | ELP-347-000006612 |
| ELP-347-000006626 | to | ELP-347-000006629 |
| ELP-347-000006633 | to | ELP-347-000006633 |
| ELP-347-000006635 | to | ELP-347-000006637 |
| ELP-347-000006640 | to | ELP-347-000006641 |
| ELP-347-000006645 | to | ELP-347-000006646 |
| ELP-347-000006651 | to | ELP-347-000006670 |
| ELP-347-000006678 | to | ELP-347-000006680 |
| ELP-347-000006683 | to | ELP-347-000006687 |
| ELP-347-000006690 | to | ELP-347-000006694 |
| ELP-347-000006696 | to | ELP-347-000006697 |
| ELP-347-000006702 | to | ELP-347-000006709 |
| ELP-347-000006712 | to | ELP-347-000006717 |
| ELP-347-000006719 | to | ELP-347-000006720 |
| ELP-347-000006723 | to | ELP-347-000006738 |
| ELP-347-000006742 | to | ELP-347-000006743 |
| ELP-347-000006746 | to | ELP-347-000006754 |
| ELP-347-000006760 | to | ELP-347-000006764 |
| ELP-347-000006766 | to | ELP-347-000006767 |
| ELP-347-000006771 | to | ELP-347-000006784 |
| ELP-347-000006791 | to | ELP-347-000006795 |
| ELP-347-000006815 | to | ELP-347-000006815 |
| ELP-347-000006822 | to | ELP-347-000006822 |
| ELP-347-000006824 | to | ELP-347-000006824 |
| ELP-347-000006845 | to | ELP-347-000006845 |
| ELP-347-000006866 | to | ELP-347-000006867 |
| ELP-347-000006869 | to | ELP-347-000006869 |
| ELP-347-000006880 | to | ELP-347-000006880 |
| ELP-347-000006882 | to | ELP-347-000006883 |
| ELP-347-000006903 | to | ELP-347-000006905 |
| ELP-347-000006911 | to | ELP-347-000006911 |
| ELP-347-000006923 | to | ELP-347-000006924 |
| ELP-347-000006934 | to | ELP-347-000006936 |
| ELP-347-000006938 | to | ELP-347-000006938 |
| ELP-347-000006940 | to | ELP-347-000006940 |
| ELP-347-000006942 | to | ELP-347-000006942 |
| ELP-347-000006952 | to | ELP-347-000006953 |
| ELP-347-000006955 | to | ELP-347-000006958 |
| ELP-347-000006964 | to | ELP-347-000006965 |
| ELP-347-000006970 | to | ELP-347-000006970 |
| ELP-347-000006984 | to | ELP-347-000006986 |

| | | |
|---|---|---|
| ELP-347-000006988 | to | ELP-347-000006990 |
| ELP-347-000006996 | to | ELP-347-000006999 |
| ELP-347-000007014 | to | ELP-347-000007017 |
| ELP-347-000007019 | to | ELP-347-000007019 |
| ELP-347-000007030 | to | ELP-347-000007033 |
| ELP-347-000007041 | to | ELP-347-000007043 |
| ELP-347-000007053 | to | ELP-347-000007053 |
| ELP-347-000007055 | to | ELP-347-000007059 |
| ELP-347-000007062 | to | ELP-347-000007071 |
| ELP-347-000007074 | to | ELP-347-000007075 |
| ELP-347-000007084 | to | ELP-347-000007087 |
| ELP-347-000007091 | to | ELP-347-000007091 |
| ELP-347-000007093 | to | ELP-347-000007097 |
| ELP-347-000007101 | to | ELP-347-000007116 |
| ELP-347-000007118 | to | ELP-347-000007120 |
| ELP-347-000007123 | to | ELP-347-000007123 |
| ELP-347-000007128 | to | ELP-347-000007129 |
| ELP-347-000007144 | to | ELP-347-000007145 |
| ELP-347-000007157 | to | ELP-347-000007157 |
| ELP-347-000007161 | to | ELP-347-000007163 |
| ELP-347-000007172 | to | ELP-347-000007172 |
| ELP-347-000007180 | to | ELP-347-000007187 |
| ELP-347-000007189 | to | ELP-347-000007194 |
| ELP-347-000007196 | to | ELP-347-000007198 |
| ELP-347-000007203 | to | ELP-347-000007204 |
| ELP-347-000007212 | to | ELP-347-000007215 |
| ELP-347-000007232 | to | ELP-347-000007232 |
| ELP-347-000007258 | to | ELP-347-000007274 |
| ELP-347-000007276 | to | ELP-347-000007288 |
| ELP-347-000007314 | to | ELP-347-000007320 |
| ELP-347-000007339 | to | ELP-347-000007353 |
| ELP-347-000007356 | to | ELP-347-000007363 |
| ELP-347-000007368 | to | ELP-347-000007368 |
| ELP-347-000007372 | to | ELP-347-000007372 |
| ELP-347-000007391 | to | ELP-347-000007393 |
| ELP-347-000007398 | to | ELP-347-000007416 |
| ELP-347-000007435 | to | ELP-347-000007438 |
| ELP-347-000007440 | to | ELP-347-000007440 |
| ELP-347-000007442 | to | ELP-347-000007442 |
| ELP-347-000007457 | to | ELP-347-000007457 |
| ELP-347-000007459 | to | ELP-347-000007459 |
| ELP-347-000007465 | to | ELP-347-000007465 |
| ELP-347-000007468 | to | ELP-347-000007468 |
| ELP-347-000007501 | to | ELP-347-000007501 |

| | | |
|---|---|---|
| ELP-347-000007519 | to | ELP-347-000007520 |
| ELP-347-000007657 | to | ELP-347-000007660 |
| ELP-347-000007677 | to | ELP-347-000007680 |
| ELP-347-000007693 | to | ELP-347-000007700 |
| ELP-347-000007717 | to | ELP-347-000007720 |
| ELP-347-000007853 | to | ELP-347-000007856 |
| ELP-347-000007897 | to | ELP-347-000007904 |
| ELP-347-000008029 | to | ELP-347-000008032 |
| ELP-347-000008053 | to | ELP-347-000008060 |
| ELP-347-000008065 | to | ELP-347-000008068 |
| ELP-347-000008129 | to | ELP-347-000008132 |
| ELP-347-000008153 | to | ELP-347-000008156 |
| ELP-347-000008257 | to | ELP-347-000008260 |
| ELP-347-000008265 | to | ELP-347-000008268 |
| ELP-347-000008277 | to | ELP-347-000008284 |
| ELP-347-000008297 | to | ELP-347-000008300 |
| ELP-347-000008321 | to | ELP-347-000008324 |
| ELP-347-000008377 | to | ELP-347-000008380 |
| ELP-347-000008429 | to | ELP-347-000008432 |
| ELP-347-000008445 | to | ELP-347-000008448 |
| ELP-347-000008457 | to | ELP-347-000008460 |
| ELP-347-000008500 | to | ELP-347-000008500 |
| ELP-347-000008504 | to | ELP-347-000008504 |
| ELP-347-000008513 | to | ELP-347-000008513 |
| ELP-347-000008518 | to | ELP-347-000008518 |
| ELP-347-000008550 | to | ELP-347-000008550 |
| ELP-347-000008580 | to | ELP-347-000008580 |
| ELP-347-000008600 | to | ELP-347-000008600 |
| ELP-347-000008602 | to | ELP-347-000008602 |
| ELP-347-000008612 | to | ELP-347-000008612 |
| ELP-347-000008633 | to | ELP-347-000008633 |
| ELP-347-000008639 | to | ELP-347-000008639 |
| ELP-347-000008648 | to | ELP-347-000008648 |
| ELP-347-000008652 | to | ELP-347-000008652 |
| ELP-347-000008657 | to | ELP-347-000008657 |
| ELP-347-000008672 | to | ELP-347-000008672 |
| ELP-347-000008676 | to | ELP-347-000008676 |
| ELP-347-000008686 | to | ELP-347-000008686 |
| ELP-347-000008690 | to | ELP-347-000008691 |
| ELP-347-000008698 | to | ELP-347-000008698 |
| ELP-347-000008715 | to | ELP-347-000008715 |
| ELP-347-000008764 | to | ELP-347-000008764 |
| ELP-347-000008786 | to | ELP-347-000008786 |
| ELP-347-000008795 | to | ELP-347-000008795 |

| | | |
|---|---|---|
| ELP-347-000008797 | to | ELP-347-000008797 |
| ELP-347-000008803 | to | ELP-347-000008804 |
| ELP-347-000008824 | to | ELP-347-000008824 |
| ELP-347-000008850 | to | ELP-347-000008850 |
| ELP-347-000008860 | to | ELP-347-000008860 |
| ELP-347-000008862 | to | ELP-347-000008863 |
| ELP-347-000008872 | to | ELP-347-000008872 |
| ELP-347-000008881 | to | ELP-347-000008881 |
| ELP-347-000008894 | to | ELP-347-000008894 |
| ELP-347-000008904 | to | ELP-347-000008904 |
| ELP-347-000008923 | to | ELP-347-000008923 |
| ELP-347-000008933 | to | ELP-347-000008934 |
| ELP-347-000008972 | to | ELP-347-000008972 |
| ELP-347-000008974 | to | ELP-347-000008974 |
| ELP-347-000008976 | to | ELP-347-000008976 |
| ELP-347-000008982 | to | ELP-347-000008982 |
| ELP-347-000009000 | to | ELP-347-000009000 |
| ELP-347-000009020 | to | ELP-347-000009020 |
| ELP-347-000009022 | to | ELP-347-000009022 |
| ELP-347-000009031 | to | ELP-347-000009031 |
| ELP-347-000009040 | to | ELP-347-000009040 |
| ELP-347-000009042 | to | ELP-347-000009042 |
| ELP-347-000009054 | to | ELP-347-000009054 |
| ELP-347-000009065 | to | ELP-347-000009067 |
| ELP-347-000009076 | to | ELP-347-000009076 |
| ELP-347-000009082 | to | ELP-347-000009082 |
| ELP-347-000009087 | to | ELP-347-000009087 |
| ELP-347-000009089 | to | ELP-347-000009089 |
| ELP-347-000009092 | to | ELP-347-000009092 |
| ELP-347-000009099 | to | ELP-347-000009099 |
| ELP-347-000009104 | to | ELP-347-000009105 |
| ELP-347-000009116 | to | ELP-347-000009116 |
| ELP-347-000009121 | to | ELP-347-000009121 |
| ELP-347-000009145 | to | ELP-347-000009145 |
| ELP-347-000009149 | to | ELP-347-000009149 |
| ELP-347-000009165 | to | ELP-347-000009165 |
| ELP-347-000009178 | to | ELP-347-000009178 |
| ELP-347-000009191 | to | ELP-347-000009194 |
| ELP-347-000009197 | to | ELP-347-000009197 |
| ELP-347-000009204 | to | ELP-347-000009204 |
| ELP-347-000009212 | to | ELP-347-000009213 |
| ELP-347-000009217 | to | ELP-347-000009217 |
| ELP-347-000009224 | to | ELP-347-000009224 |
| ELP-347-000009228 | to | ELP-347-000009228 |

| | | |
|---|---|---|
| ELP-347-000009265 | to | ELP-347-000009266 |
| ELP-347-000009269 | to | ELP-347-000009269 |
| ELP-347-000009272 | to | ELP-347-000009272 |
| ELP-347-000009274 | to | ELP-347-000009275 |
| ELP-347-000009286 | to | ELP-347-000009286 |
| ELP-347-000009289 | to | ELP-347-000009289 |
| ELP-347-000009309 | to | ELP-347-000009309 |
| ELP-347-000009314 | to | ELP-347-000009314 |
| ELP-347-000009322 | to | ELP-347-000009322 |
| ELP-347-000009326 | to | ELP-347-000009326 |
| ELP-347-000009329 | to | ELP-347-000009329 |
| ELP-347-000009333 | to | ELP-347-000009333 |
| ELP-347-000009340 | to | ELP-347-000009340 |
| ELP-347-000009353 | to | ELP-347-000009353 |
| ELP-347-000009375 | to | ELP-347-000009375 |
| ELP-347-000009380 | to | ELP-347-000009381 |
| ELP-347-000009386 | to | ELP-347-000009386 |
| ELP-347-000009408 | to | ELP-347-000009408 |
| ELP-347-000009435 | to | ELP-347-000009435 |
| ELP-347-000009439 | to | ELP-347-000009439 |
| ELP-347-000009442 | to | ELP-347-000009444 |
| ELP-347-000009449 | to | ELP-347-000009449 |
| ELP-347-000009457 | to | ELP-347-000009458 |
| ELP-347-000009465 | to | ELP-347-000009465 |
| ELP-347-000009473 | to | ELP-347-000009474 |
| ELP-347-000009484 | to | ELP-347-000009484 |
| ELP-347-000009486 | to | ELP-347-000009486 |
| ELP-347-000009491 | to | ELP-347-000009491 |
| ELP-347-000009493 | to | ELP-347-000009493 |
| ELP-347-000009500 | to | ELP-347-000009500 |
| ELP-347-000009502 | to | ELP-347-000009503 |
| ELP-347-000009509 | to | ELP-347-000009509 |
| ELP-347-000009513 | to | ELP-347-000009513 |
| ELP-347-000009519 | to | ELP-347-000009519 |
| ELP-347-000009527 | to | ELP-347-000009527 |
| ELP-347-000009531 | to | ELP-347-000009531 |
| ELP-347-000009565 | to | ELP-347-000009565 |
| ELP-347-000009569 | to | ELP-347-000009569 |
| ELP-347-000009578 | to | ELP-347-000009578 |
| ELP-347-000009593 | to | ELP-347-000009593 |
| ELP-347-000009600 | to | ELP-347-000009601 |
| ELP-347-000009603 | to | ELP-347-000009603 |
| ELP-347-000009654 | to | ELP-347-000009654 |
| ELP-347-000009657 | to | ELP-347-000009657 |

| | | |
|---|---|---|
| ELP-347-000009673 | to | ELP-347-000009674 |
| ELP-347-000009676 | to | ELP-347-000009677 |
| ELP-347-000009681 | to | ELP-347-000009683 |
| ELP-347-000009686 | to | ELP-347-000009686 |
| ELP-347-000009689 | to | ELP-347-000009690 |
| ELP-347-000009692 | to | ELP-347-000009692 |
| ELP-347-000009694 | to | ELP-347-000009694 |
| ELP-347-000009715 | to | ELP-347-000009715 |
| ELP-347-000009730 | to | ELP-347-000009730 |
| ELP-347-000009743 | to | ELP-347-000009743 |
| ELP-347-000009755 | to | ELP-347-000009755 |
| ELP-347-000009757 | to | ELP-347-000009757 |
| ELP-347-000009768 | to | ELP-347-000009768 |
| ELP-347-000009771 | to | ELP-347-000009771 |
| ELP-347-000009776 | to | ELP-347-000009776 |
| ELP-347-000009783 | to | ELP-347-000009783 |
| ELP-347-000009785 | to | ELP-347-000009785 |
| ELP-347-000009809 | to | ELP-347-000009809 |
| ELP-347-000009812 | to | ELP-347-000009812 |
| ELP-347-000009815 | to | ELP-347-000009816 |
| ELP-347-000009828 | to | ELP-347-000009829 |
| ELP-347-000009832 | to | ELP-347-000009832 |
| ELP-347-000009834 | to | ELP-347-000009834 |
| ELP-347-000009839 | to | ELP-347-000009839 |
| ELP-347-000009842 | to | ELP-347-000009842 |
| ELP-347-000009846 | to | ELP-347-000009847 |
| ELP-347-000009851 | to | ELP-347-000009851 |
| ELP-347-000009853 | to | ELP-347-000009853 |
| ELP-347-000009856 | to | ELP-347-000009856 |
| ELP-347-000009867 | to | ELP-347-000009867 |
| ELP-347-000009872 | to | ELP-347-000009872 |
| ELP-347-000009887 | to | ELP-347-000009887 |
| ELP-347-000009894 | to | ELP-347-000009894 |
| ELP-347-000009898 | to | ELP-347-000009898 |
| ELP-347-000009964 | to | ELP-347-000009964 |
| ELP-347-000009974 | to | ELP-347-000009974 |
| ELP-347-000009984 | to | ELP-347-000009984 |
| ELP-347-000010000 | to | ELP-347-000010000 |
| ELP-347-000010027 | to | ELP-347-000010027 |
| ELP-347-000010031 | to | ELP-347-000010031 |
| ELP-347-000010038 | to | ELP-347-000010038 |
| ELP-347-000010040 | to | ELP-347-000010040 |
| ELP-347-000010055 | to | ELP-347-000010055 |
| ELP-347-000010058 | to | ELP-347-000010059 |

| | | |
|---|---|---|
| ELP-347-000010069 | to | ELP-347-000010069 |
| ELP-347-000010076 | to | ELP-347-000010076 |
| ELP-347-000010079 | to | ELP-347-000010080 |
| ELP-347-000010082 | to | ELP-347-000010082 |
| ELP-347-000010091 | to | ELP-347-000010091 |
| ELP-347-000010105 | to | ELP-347-000010105 |
| ELP-347-000010115 | to | ELP-347-000010115 |
| ELP-347-000010125 | to | ELP-347-000010125 |
| ELP-347-000010130 | to | ELP-347-000010130 |
| ELP-347-000010132 | to | ELP-347-000010132 |
| ELP-347-000010137 | to | ELP-347-000010137 |
| ELP-347-000010162 | to | ELP-347-000010162 |
| ELP-347-000010169 | to | ELP-347-000010170 |
| ELP-347-000010176 | to | ELP-347-000010176 |
| ELP-347-000010181 | to | ELP-347-000010181 |
| ELP-347-000010185 | to | ELP-347-000010186 |
| ELP-347-000010257 | to | ELP-347-000010257 |
| ELP-347-000010259 | to | ELP-347-000010259 |
| ELP-347-000010262 | to | ELP-347-000010262 |
| ELP-347-000010273 | to | ELP-347-000010273 |
| ELP-347-000010275 | to | ELP-347-000010275 |
| ELP-347-000010287 | to | ELP-347-000010287 |
| ELP-347-000010305 | to | ELP-347-000010305 |
| ELP-347-000010330 | to | ELP-347-000010330 |
| ELP-347-000010335 | to | ELP-347-000010335 |
| ELP-347-000010338 | to | ELP-347-000010338 |
| ELP-347-000010346 | to | ELP-347-000010346 |
| ELP-347-000010367 | to | ELP-347-000010368 |
| ELP-347-000010390 | to | ELP-347-000010390 |
| ELP-347-000010395 | to | ELP-347-000010395 |
| ELP-347-000010398 | to | ELP-347-000010398 |
| ELP-347-000010419 | to | ELP-347-000010419 |
| ELP-347-000010422 | to | ELP-347-000010422 |
| ELP-347-000010432 | to | ELP-347-000010432 |
| ELP-347-000010441 | to | ELP-347-000010441 |
| ELP-347-000010477 | to | ELP-347-000010477 |
| ELP-347-000010483 | to | ELP-347-000010484 |
| ELP-347-000010495 | to | ELP-347-000010495 |
| ELP-347-000010511 | to | ELP-347-000010511 |
| ELP-347-000010517 | to | ELP-347-000010517 |
| ELP-347-000010523 | to | ELP-347-000010523 |
| ELP-347-000010525 | to | ELP-347-000010525 |
| ELP-347-000010530 | to | ELP-347-000010530 |
| ELP-347-000010532 | to | ELP-347-000010532 |

| | | |
|---|---|---|
| ELP-347-000010536 | to | ELP-347-000010537 |
| ELP-347-000010541 | to | ELP-347-000010542 |
| ELP-347-000010554 | to | ELP-347-000010554 |
| ELP-347-000010565 | to | ELP-347-000010565 |
| ELP-347-000010578 | to | ELP-347-000010578 |
| ELP-347-000010590 | to | ELP-347-000010590 |
| ELP-347-000010594 | to | ELP-347-000010594 |
| ELP-347-000010596 | to | ELP-347-000010596 |
| ELP-347-000010607 | to | ELP-347-000010607 |
| ELP-347-000010616 | to | ELP-347-000010617 |
| ELP-347-000010633 | to | ELP-347-000010633 |
| ELP-347-000010650 | to | ELP-347-000010650 |
| ELP-347-000010662 | to | ELP-347-000010663 |
| ELP-347-000010678 | to | ELP-347-000010678 |
| ELP-347-000010702 | to | ELP-347-000010702 |
| ELP-347-000010725 | to | ELP-347-000010725 |
| ELP-347-000010733 | to | ELP-347-000010733 |
| ELP-347-000010742 | to | ELP-347-000010742 |
| ELP-347-000010745 | to | ELP-347-000010745 |
| ELP-347-000010748 | to | ELP-347-000010748 |
| ELP-347-000010789 | to | ELP-347-000010789 |
| ELP-347-000010791 | to | ELP-347-000010791 |
| ELP-347-000010798 | to | ELP-347-000010798 |
| ELP-347-000010802 | to | ELP-347-000010802 |
| ELP-347-000010809 | to | ELP-347-000010810 |
| ELP-347-000010840 | to | ELP-347-000010840 |
| ELP-347-000010842 | to | ELP-347-000010842 |
| ELP-347-000010860 | to | ELP-347-000010860 |
| ELP-347-000010862 | to | ELP-347-000010864 |
| ELP-347-000010877 | to | ELP-347-000010879 |
| ELP-347-000010891 | to | ELP-347-000010891 |
| ELP-347-000010893 | to | ELP-347-000010894 |
| ELP-347-000010904 | to | ELP-347-000010904 |
| ELP-347-000010926 | to | ELP-347-000010926 |
| ELP-347-000010940 | to | ELP-347-000010940 |
| ELP-347-000010947 | to | ELP-347-000010947 |
| ELP-347-000010973 | to | ELP-347-000010973 |
| ELP-347-000011003 | to | ELP-347-000011003 |
| ELP-347-000011008 | to | ELP-347-000011009 |
| ELP-347-000011026 | to | ELP-347-000011026 |
| ELP-347-000011029 | to | ELP-347-000011029 |
| ELP-347-000011031 | to | ELP-347-000011031 |
| ELP-347-000011033 | to | ELP-347-000011033 |
| ELP-347-000011041 | to | ELP-347-000011041 |

| | | |
|---|---|---|
| ELP-347-000011057 | to | ELP-347-000011058 |
| ELP-347-000011063 | to | ELP-347-000011063 |
| ELP-347-000011066 | to | ELP-347-000011066 |
| ELP-347-000011068 | to | ELP-347-000011068 |
| ELP-347-000011092 | to | ELP-347-000011094 |
| ELP-347-000011099 | to | ELP-347-000011099 |
| ELP-347-000011101 | to | ELP-347-000011106 |
| ELP-347-000011109 | to | ELP-347-000011109 |
| ELP-347-000011137 | to | ELP-347-000011137 |
| ELP-347-000011141 | to | ELP-347-000011142 |
| ELP-347-000011150 | to | ELP-347-000011150 |
| ELP-347-000011152 | to | ELP-347-000011152 |
| ELP-347-000011160 | to | ELP-347-000011160 |
| ELP-347-000011169 | to | ELP-347-000011170 |
| ELP-347-000011179 | to | ELP-347-000011180 |
| ELP-347-000011182 | to | ELP-347-000011182 |
| ELP-347-000011206 | to | ELP-347-000011206 |
| ELP-347-000011214 | to | ELP-347-000011214 |
| ELP-347-000011246 | to | ELP-347-000011246 |
| ELP-347-000011263 | to | ELP-347-000011264 |
| ELP-347-000011268 | to | ELP-347-000011268 |
| ELP-347-000011288 | to | ELP-347-000011288 |
| ELP-347-000011294 | to | ELP-347-000011295 |
| ELP-347-000011309 | to | ELP-347-000011309 |
| ELP-347-000011315 | to | ELP-347-000011315 |
| ELP-347-000011326 | to | ELP-347-000011328 |
| ELP-347-000011332 | to | ELP-347-000011332 |
| ELP-347-000011334 | to | ELP-347-000011335 |
| ELP-347-000011340 | to | ELP-347-000011342 |
| ELP-347-000011344 | to | ELP-347-000011344 |
| ELP-347-000011353 | to | ELP-347-000011353 |
| ELP-347-000011359 | to | ELP-347-000011359 |
| ELP-347-000011365 | to | ELP-347-000011366 |
| ELP-347-000011378 | to | ELP-347-000011378 |
| ELP-347-000011387 | to | ELP-347-000011387 |
| ELP-347-000011411 | to | ELP-347-000011411 |
| ELP-347-000011413 | to | ELP-347-000011414 |
| ELP-347-000011417 | to | ELP-347-000011417 |
| ELP-347-000011421 | to | ELP-347-000011423 |
| ELP-347-000011427 | to | ELP-347-000011427 |
| ELP-347-000011429 | to | ELP-347-000011429 |
| ELP-347-000011435 | to | ELP-347-000011435 |
| ELP-347-000011438 | to | ELP-347-000011438 |
| ELP-347-000011445 | to | ELP-347-000011445 |

| | | |
|---|---|---|
| ELP-347-000011448 | to | ELP-347-000011448 |
| ELP-347-000011450 | to | ELP-347-000011450 |
| ELP-347-000011473 | to | ELP-347-000011474 |
| ELP-347-000011482 | to | ELP-347-000011482 |
| ELP-347-000011495 | to | ELP-347-000011495 |
| ELP-347-000011506 | to | ELP-347-000011506 |
| ELP-347-000011511 | to | ELP-347-000011511 |
| ELP-347-000011534 | to | ELP-347-000011534 |
| ELP-347-000011544 | to | ELP-347-000011544 |
| ELP-347-000011546 | to | ELP-347-000011546 |
| ELP-347-000011600 | to | ELP-347-000011601 |
| ELP-347-000011608 | to | ELP-347-000011608 |
| ELP-347-000011626 | to | ELP-347-000011626 |
| ELP-347-000011628 | to | ELP-347-000011629 |
| ELP-347-000011642 | to | ELP-347-000011642 |
| ELP-347-000011654 | to | ELP-347-000011654 |
| ELP-347-000011660 | to | ELP-347-000011660 |
| ELP-347-000011677 | to | ELP-347-000011677 |
| ELP-347-000011687 | to | ELP-347-000011687 |
| ELP-347-000011705 | to | ELP-347-000011705 |
| ELP-347-000011717 | to | ELP-347-000011717 |
| ELP-347-000011725 | to | ELP-347-000011725 |
| ELP-347-000011737 | to | ELP-347-000011737 |
| ELP-347-000011746 | to | ELP-347-000011746 |
| ELP-347-000011760 | to | ELP-347-000011760 |
| ELP-347-000011764 | to | ELP-347-000011765 |
| ELP-347-000011774 | to | ELP-347-000011775 |
| ELP-347-000011778 | to | ELP-347-000011778 |
| ELP-347-000011781 | to | ELP-347-000011782 |
| ELP-347-000011784 | to | ELP-347-000011785 |
| ELP-347-000011799 | to | ELP-347-000011799 |
| ELP-347-000011810 | to | ELP-347-000011810 |
| ELP-347-000011818 | to | ELP-347-000011818 |
| ELP-347-000011829 | to | ELP-347-000011829 |
| ELP-347-000011831 | to | ELP-347-000011831 |
| ELP-347-000011840 | to | ELP-347-000011840 |
| ELP-347-000011847 | to | ELP-347-000011847 |
| ELP-347-000011859 | to | ELP-347-000011859 |
| ELP-347-000011862 | to | ELP-347-000011862 |
| ELP-347-000011869 | to | ELP-347-000011869 |
| ELP-347-000011880 | to | ELP-347-000011880 |
| ELP-347-000011883 | to | ELP-347-000011883 |
| ELP-347-000011892 | to | ELP-347-000011892 |
| ELP-347-000011896 | to | ELP-347-000011897 |

| | | |
|---|---|---|
| ELP-347-000011908 | to | ELP-347-000011908 |
| ELP-347-000011910 | to | ELP-347-000011910 |
| ELP-347-000011912 | to | ELP-347-000011913 |
| ELP-347-000011916 | to | ELP-347-000011916 |
| ELP-347-000011935 | to | ELP-347-000011935 |
| ELP-347-000011952 | to | ELP-347-000011952 |
| ELP-347-000011957 | to | ELP-347-000011957 |
| ELP-347-000011992 | to | ELP-347-000011992 |
| ELP-347-000011997 | to | ELP-347-000011998 |
| ELP-347-000012003 | to | ELP-347-000012003 |
| ELP-347-000012008 | to | ELP-347-000012009 |
| ELP-347-000012011 | to | ELP-347-000012011 |
| ELP-347-000012024 | to | ELP-347-000012024 |
| ELP-347-000012033 | to | ELP-347-000012034 |
| ELP-347-000012038 | to | ELP-347-000012038 |
| ELP-347-000012047 | to | ELP-347-000012047 |
| ELP-347-000012075 | to | ELP-347-000012075 |
| ELP-347-000012085 | to | ELP-347-000012087 |
| ELP-347-000012103 | to | ELP-347-000012103 |
| ELP-347-000012121 | to | ELP-347-000012121 |
| ELP-347-000012134 | to | ELP-347-000012134 |
| ELP-347-000012172 | to | ELP-347-000012172 |
| ELP-347-000012191 | to | ELP-347-000012191 |
| ELP-347-000012194 | to | ELP-347-000012194 |
| ELP-347-000012201 | to | ELP-347-000012201 |
| ELP-347-000012247 | to | ELP-347-000012248 |
| ELP-347-000012263 | to | ELP-347-000012263 |
| ELP-347-000012273 | to | ELP-347-000012273 |
| ELP-347-000012279 | to | ELP-347-000012279 |
| ELP-347-000012294 | to | ELP-347-000012294 |
| ELP-347-000012300 | to | ELP-347-000012300 |
| ELP-347-000012342 | to | ELP-347-000012342 |
| ELP-347-000012344 | to | ELP-347-000012344 |
| ELP-347-000012354 | to | ELP-347-000012354 |
| ELP-347-000012364 | to | ELP-347-000012365 |
| ELP-347-000012367 | to | ELP-347-000012367 |
| ELP-347-000012376 | to | ELP-347-000012376 |
| ELP-347-000012386 | to | ELP-347-000012386 |
| ELP-347-000012393 | to | ELP-347-000012393 |
| ELP-347-000012402 | to | ELP-347-000012403 |
| ELP-347-000012408 | to | ELP-347-000012408 |
| ELP-347-000012411 | to | ELP-347-000012413 |
| ELP-347-000012415 | to | ELP-347-000012416 |
| ELP-347-000012418 | to | ELP-347-000012418 |

| | | |
|---|---|---|
| ELP-347-000012420 | to | ELP-347-000012420 |
| ELP-347-000012426 | to | ELP-347-000012426 |
| ELP-347-000012430 | to | ELP-347-000012430 |
| ELP-347-000012435 | to | ELP-347-000012435 |
| ELP-347-000012447 | to | ELP-347-000012448 |
| ELP-347-000012453 | to | ELP-347-000012453 |
| ELP-347-000012477 | to | ELP-347-000012478 |
| ELP-347-000012488 | to | ELP-347-000012488 |
| ELP-347-000012490 | to | ELP-347-000012490 |
| ELP-347-000012492 | to | ELP-347-000012492 |
| ELP-347-000012497 | to | ELP-347-000012497 |
| ELP-347-000012499 | to | ELP-347-000012499 |
| ELP-347-000012505 | to | ELP-347-000012505 |
| ELP-347-000012511 | to | ELP-347-000012511 |
| ELP-347-000012513 | to | ELP-347-000012513 |
| ELP-347-000012527 | to | ELP-347-000012527 |
| ELP-347-000012546 | to | ELP-347-000012546 |
| ELP-347-000012552 | to | ELP-347-000012552 |
| ELP-347-000012556 | to | ELP-347-000012556 |
| ELP-347-000012574 | to | ELP-347-000012574 |
| ELP-347-000012583 | to | ELP-347-000012584 |
| ELP-347-000012586 | to | ELP-347-000012586 |
| ELP-347-000012599 | to | ELP-347-000012599 |
| ELP-347-000012604 | to | ELP-347-000012604 |
| ELP-347-000012607 | to | ELP-347-000012607 |
| ELP-347-000012631 | to | ELP-347-000012631 |
| ELP-347-000012657 | to | ELP-347-000012657 |
| ELP-347-000012665 | to | ELP-347-000012665 |
| ELP-347-000012673 | to | ELP-347-000012673 |
| ELP-347-000012726 | to | ELP-347-000012726 |
| ELP-347-000012752 | to | ELP-347-000012752 |
| ELP-347-000012767 | to | ELP-347-000012767 |
| ELP-347-000012790 | to | ELP-347-000012790 |
| ELP-347-000012820 | to | ELP-347-000012820 |
| ELP-347-000012985 | to | ELP-347-000012986 |
| ELP-347-000013045 | to | ELP-347-000013046 |
| ELP-347-000013094 | to | ELP-347-000013095 |
| ELP-347-000013115 | to | ELP-347-000013115 |
| ELP-347-000013118 | to | ELP-347-000013118 |
| ELP-347-000013143 | to | ELP-347-000013145 |
| ELP-347-000013154 | to | ELP-347-000013154 |
| ELP-347-000013156 | to | ELP-347-000013156 |
| ELP-347-000013163 | to | ELP-347-000013164 |
| ELP-347-000013174 | to | ELP-347-000013174 |

| | | |
|---|---|---|
| ELP-347-000013202 | to | ELP-347-000013204 |
| ELP-347-000013206 | to | ELP-347-000013206 |
| ELP-347-000013210 | to | ELP-347-000013210 |
| ELP-347-000013231 | to | ELP-347-000013231 |
| ELP-347-000013251 | to | ELP-347-000013251 |
| ELP-347-000013255 | to | ELP-347-000013257 |
| ELP-347-000013269 | to | ELP-347-000013272 |
| ELP-347-000013275 | to | ELP-347-000013275 |
| ELP-347-000013278 | to | ELP-347-000013278 |
| ELP-347-000013281 | to | ELP-347-000013281 |
| ELP-347-000013284 | to | ELP-347-000013285 |
| ELP-347-000013294 | to | ELP-347-000013294 |
| ELP-347-000013299 | to | ELP-347-000013301 |
| ELP-347-000013303 | to | ELP-347-000013303 |
| ELP-347-000013308 | to | ELP-347-000013308 |
| ELP-347-000013310 | to | ELP-347-000013310 |
| ELP-347-000013312 | to | ELP-347-000013312 |
| ELP-347-000013325 | to | ELP-347-000013325 |
| ELP-347-000013343 | to | ELP-347-000013343 |
| ELP-347-000013349 | to | ELP-347-000013349 |
| ELP-347-000013356 | to | ELP-347-000013357 |
| ELP-347-000013379 | to | ELP-347-000013382 |
| ELP-347-000013407 | to | ELP-347-000013407 |
| ELP-347-000013420 | to | ELP-347-000013420 |
| ELP-347-000013438 | to | ELP-347-000013438 |
| ELP-347-000013446 | to | ELP-347-000013446 |
| ELP-347-000013458 | to | ELP-347-000013460 |
| ELP-347-000013462 | to | ELP-347-000013463 |
| ELP-347-000013477 | to | ELP-347-000013477 |
| ELP-347-000013479 | to | ELP-347-000013481 |
| ELP-347-000013483 | to | ELP-347-000013485 |
| ELP-347-000013502 | to | ELP-347-000013504 |
| ELP-347-000013511 | to | ELP-347-000013513 |
| ELP-347-000013521 | to | ELP-347-000013522 |
| ELP-347-000013564 | to | ELP-347-000013564 |
| ELP-347-000013574 | to | ELP-347-000013574 |
| ELP-347-000013581 | to | ELP-347-000013582 |
| ELP-347-000013636 | to | ELP-347-000013636 |
| ELP-347-000013644 | to | ELP-347-000013644 |
| ELP-347-000013646 | to | ELP-347-000013651 |
| ELP-347-000013670 | to | ELP-347-000013672 |
| ELP-347-000013692 | to | ELP-347-000013692 |
| ELP-347-000013699 | to | ELP-347-000013699 |
| ELP-347-000013709 | to | ELP-347-000013721 |

| | | |
|---|---|---|
| ELP-347-000013723 | to | ELP-347-000013723 |
| ELP-347-000013726 | to | ELP-347-000013726 |
| ELP-347-000013737 | to | ELP-347-000013737 |
| ELP-347-000013740 | to | ELP-347-000013740 |
| ELP-347-000013768 | to | ELP-347-000013771 |
| ELP-347-000013777 | to | ELP-347-000013777 |
| ELP-347-000013793 | to | ELP-347-000013793 |
| ELP-347-000013799 | to | ELP-347-000013799 |
| ELP-347-000013801 | to | ELP-347-000013803 |
| ELP-347-000013809 | to | ELP-347-000013809 |
| ELP-347-000013818 | to | ELP-347-000013818 |
| ELP-347-000013832 | to | ELP-347-000013832 |
| ELP-347-000013834 | to | ELP-347-000013834 |
| ELP-347-000013842 | to | ELP-347-000013843 |
| ELP-347-000013846 | to | ELP-347-000013848 |
| ELP-347-000013853 | to | ELP-347-000013853 |
| ELP-347-000013856 | to | ELP-347-000013856 |
| ELP-347-000013862 | to | ELP-347-000013862 |
| ELP-347-000013864 | to | ELP-347-000013866 |
| ELP-347-000013868 | to | ELP-347-000013868 |
| ELP-347-000013889 | to | ELP-347-000013889 |
| ELP-347-000013898 | to | ELP-347-000013899 |
| ELP-347-000013903 | to | ELP-347-000013903 |
| ELP-347-000013930 | to | ELP-347-000013931 |
| ELP-347-000013933 | to | ELP-347-000013933 |
| ELP-347-000013945 | to | ELP-347-000013945 |
| ELP-347-000013948 | to | ELP-347-000013948 |
| ELP-347-000013951 | to | ELP-347-000013952 |
| ELP-347-000013966 | to | ELP-347-000013966 |
| ELP-347-000013968 | to | ELP-347-000013970 |
| ELP-347-000013976 | to | ELP-347-000013976 |
| ELP-347-000013981 | to | ELP-347-000013981 |
| ELP-347-000013987 | to | ELP-347-000013987 |
| ELP-347-000013989 | to | ELP-347-000013989 |
| ELP-347-000013999 | to | ELP-347-000014000 |
| ELP-347-000014003 | to | ELP-347-000014003 |
| ELP-347-000014019 | to | ELP-347-000014020 |
| ELP-347-000014033 | to | ELP-347-000014033 |
| ELP-347-000014043 | to | ELP-347-000014043 |
| ELP-347-000014045 | to | ELP-347-000014045 |
| ELP-347-000014047 | to | ELP-347-000014047 |
| ELP-347-000014076 | to | ELP-347-000014076 |
| ELP-347-000014080 | to | ELP-347-000014080 |
| ELP-347-000014084 | to | ELP-347-000014084 |

| | | |
|---|---|---|
| ELP-347-000014086 | to | ELP-347-000014088 |
| ELP-347-000014105 | to | ELP-347-000014111 |
| ELP-347-000014113 | to | ELP-347-000014113 |
| ELP-347-000014126 | to | ELP-347-000014137 |
| ELP-347-000014139 | to | ELP-347-000014139 |
| ELP-347-000014141 | to | ELP-347-000014149 |
| ELP-347-000014151 | to | ELP-347-000014151 |
| ELP-347-000014168 | to | ELP-347-000014169 |
| ELP-347-000014172 | to | ELP-347-000014172 |
| ELP-347-000014184 | to | ELP-347-000014184 |
| ELP-347-000014186 | to | ELP-347-000014186 |
| ELP-347-000014195 | to | ELP-347-000014195 |
| ELP-347-000014212 | to | ELP-347-000014212 |
| ELP-347-000014216 | to | ELP-347-000014216 |
| ELP-347-000014219 | to | ELP-347-000014219 |
| ELP-347-000014233 | to | ELP-347-000014233 |
| ELP-347-000014235 | to | ELP-347-000014235 |
| ELP-347-000014270 | to | ELP-347-000014271 |
| ELP-347-000014287 | to | ELP-347-000014288 |
| ELP-347-000014295 | to | ELP-347-000014295 |
| ELP-347-000014297 | to | ELP-347-000014297 |
| ELP-347-000014299 | to | ELP-347-000014299 |
| ELP-347-000014307 | to | ELP-347-000014312 |
| ELP-347-000014328 | to | ELP-347-000014328 |
| ELP-347-000014342 | to | ELP-347-000014342 |
| ELP-347-000014349 | to | ELP-347-000014349 |
| ELP-347-000014375 | to | ELP-347-000014375 |
| ELP-347-000014382 | to | ELP-347-000014382 |
| ELP-347-000014385 | to | ELP-347-000014387 |
| ELP-347-000014395 | to | ELP-347-000014395 |
| ELP-347-000014411 | to | ELP-347-000014411 |
| ELP-347-000014417 | to | ELP-347-000014417 |
| ELP-347-000014429 | to | ELP-347-000014433 |
| ELP-347-000014436 | to | ELP-347-000014436 |
| ELP-347-000014440 | to | ELP-347-000014440 |
| ELP-347-000014445 | to | ELP-347-000014451 |
| ELP-347-000014453 | to | ELP-347-000014453 |
| ELP-347-000014455 | to | ELP-347-000014458 |
| ELP-347-000014460 | to | ELP-347-000014461 |
| ELP-347-000014463 | to | ELP-347-000014466 |
| ELP-347-000014471 | to | ELP-347-000014472 |
| ELP-347-000014474 | to | ELP-347-000014475 |
| ELP-347-000014478 | to | ELP-347-000014479 |
| ELP-347-000014481 | to | ELP-347-000014481 |

| | | |
|---|---|---|
| ELP-347-000014488 | to | ELP-347-000014488 |
| ELP-347-000014510 | to | ELP-347-000014510 |
| ELP-347-000014514 | to | ELP-347-000014514 |
| ELP-347-000014517 | to | ELP-347-000014517 |
| ELP-347-000014520 | to | ELP-347-000014520 |
| ELP-347-000014523 | to | ELP-347-000014523 |
| ELP-347-000014525 | to | ELP-347-000014526 |
| ELP-347-000014528 | to | ELP-347-000014528 |
| ELP-347-000014558 | to | ELP-347-000014558 |
| ELP-347-000014573 | to | ELP-347-000014573 |
| ELP-347-000014584 | to | ELP-347-000014584 |
| ELP-347-000014590 | to | ELP-347-000014590 |
| ELP-347-000014609 | to | ELP-347-000014609 |
| ELP-347-000014630 | to | ELP-347-000014631 |
| ELP-347-000014652 | to | ELP-347-000014652 |
| ELP-347-000014655 | to | ELP-347-000014655 |
| ELP-347-000014660 | to | ELP-347-000014660 |
| ELP-347-000014668 | to | ELP-347-000014668 |
| ELP-347-000014677 | to | ELP-347-000014679 |
| ELP-347-000014684 | to | ELP-347-000014684 |
| ELP-347-000014687 | to | ELP-347-000014690 |
| ELP-347-000014696 | to | ELP-347-000014698 |
| ELP-347-000014712 | to | ELP-347-000014713 |
| ELP-347-000014725 | to | ELP-347-000014725 |
| ELP-347-000014728 | to | ELP-347-000014728 |
| ELP-347-000014731 | to | ELP-347-000014731 |
| ELP-347-000014742 | to | ELP-347-000014742 |
| ELP-347-000014773 | to | ELP-347-000014775 |
| ELP-347-000014780 | to | ELP-347-000014781 |
| ELP-347-000014784 | to | ELP-347-000014789 |
| ELP-347-000014802 | to | ELP-347-000014802 |
| ELP-347-000014810 | to | ELP-347-000014811 |
| ELP-347-000014815 | to | ELP-347-000014815 |
| ELP-347-000014826 | to | ELP-347-000014826 |
| ELP-347-000014833 | to | ELP-347-000014836 |
| ELP-347-000014842 | to | ELP-347-000014842 |
| ELP-347-000014845 | to | ELP-347-000014845 |
| ELP-347-000014866 | to | ELP-347-000014866 |
| ELP-347-000014873 | to | ELP-347-000014874 |
| ELP-347-000014876 | to | ELP-347-000014877 |
| ELP-347-000014919 | to | ELP-347-000014919 |
| ELP-347-000014929 | to | ELP-347-000014931 |
| ELP-347-000014938 | to | ELP-347-000014938 |
| ELP-347-000014941 | to | ELP-347-000014941 |

| | | |
|---|---|---|
| ELP-347-000014952 | to | ELP-347-000014961 |
| ELP-347-000014963 | to | ELP-347-000014963 |
| ELP-347-000014965 | to | ELP-347-000014969 |
| ELP-347-000014986 | to | ELP-347-000014987 |
| ELP-347-000014989 | to | ELP-347-000014990 |
| ELP-347-000015006 | to | ELP-347-000015006 |
| ELP-347-000015018 | to | ELP-347-000015018 |
| ELP-347-000015023 | to | ELP-347-000015024 |
| ELP-347-000015029 | to | ELP-347-000015029 |
| ELP-347-000015053 | to | ELP-347-000015054 |
| ELP-347-000015061 | to | ELP-347-000015061 |
| ELP-347-000015067 | to | ELP-347-000015067 |
| ELP-347-000015073 | to | ELP-347-000015074 |
| ELP-347-000015076 | to | ELP-347-000015077 |
| ELP-347-000015080 | to | ELP-347-000015080 |
| ELP-347-000015085 | to | ELP-347-000015085 |
| ELP-347-000015113 | to | ELP-347-000015118 |
| ELP-347-000015125 | to | ELP-347-000015125 |
| ELP-347-000015148 | to | ELP-347-000015151 |
| ELP-347-000015154 | to | ELP-347-000015154 |
| ELP-347-000015176 | to | ELP-347-000015176 |
| ELP-347-000015195 | to | ELP-347-000015196 |
| ELP-347-000015198 | to | ELP-347-000015198 |
| ELP-347-000015209 | to | ELP-347-000015209 |
| ELP-347-000015223 | to | ELP-347-000015223 |
| ELP-347-000015228 | to | ELP-347-000015228 |
| ELP-347-000015231 | to | ELP-347-000015231 |
| ELP-347-000015235 | to | ELP-347-000015247 |
| ELP-347-000015250 | to | ELP-347-000015251 |
| ELP-347-000015254 | to | ELP-347-000015254 |
| ELP-347-000015256 | to | ELP-347-000015262 |
| ELP-347-000015266 | to | ELP-347-000015267 |
| ELP-347-000015270 | to | ELP-347-000015270 |
| ELP-347-000015276 | to | ELP-347-000015277 |
| ELP-347-000015281 | to | ELP-347-000015281 |
| ELP-347-000015300 | to | ELP-347-000015301 |
| ELP-347-000015303 | to | ELP-347-000015306 |
| ELP-347-000015308 | to | ELP-347-000015308 |
| ELP-347-000015312 | to | ELP-347-000015312 |
| ELP-347-000015316 | to | ELP-347-000015316 |
| ELP-347-000015321 | to | ELP-347-000015321 |
| ELP-347-000015339 | to | ELP-347-000015339 |
| ELP-347-000015343 | to | ELP-347-000015343 |
| ELP-347-000015346 | to | ELP-347-000015347 |

| | | |
|---|---|---|
| ELP-347-000015363 | to | ELP-347-000015365 |
| ELP-347-000015367 | to | ELP-347-000015367 |
| ELP-347-000015384 | to | ELP-347-000015386 |
| ELP-347-000015398 | to | ELP-347-000015398 |
| ELP-347-000015408 | to | ELP-347-000015416 |
| ELP-347-000015420 | to | ELP-347-000015420 |
| ELP-347-000015437 | to | ELP-347-000015437 |
| ELP-347-000015445 | to | ELP-347-000015445 |
| ELP-347-000015447 | to | ELP-347-000015450 |
| ELP-347-000015455 | to | ELP-347-000015457 |
| ELP-347-000015459 | to | ELP-347-000015459 |
| ELP-347-000015471 | to | ELP-347-000015471 |
| ELP-347-000015474 | to | ELP-347-000015478 |
| ELP-347-000015487 | to | ELP-347-000015487 |
| ELP-347-000015509 | to | ELP-347-000015516 |
| ELP-347-000015521 | to | ELP-347-000015523 |
| ELP-347-000015530 | to | ELP-347-000015530 |
| ELP-347-000015534 | to | ELP-347-000015534 |
| ELP-347-000015538 | to | ELP-347-000015538 |
| ELP-347-000015541 | to | ELP-347-000015543 |
| ELP-347-000015546 | to | ELP-347-000015548 |
| ELP-347-000015551 | to | ELP-347-000015551 |
| ELP-347-000015554 | to | ELP-347-000015555 |
| ELP-347-000015557 | to | ELP-347-000015559 |
| ELP-347-000015561 | to | ELP-347-000015561 |
| ELP-347-000015570 | to | ELP-347-000015572 |
| ELP-347-000015574 | to | ELP-347-000015574 |
| ELP-347-000015581 | to | ELP-347-000015581 |
| ELP-347-000015583 | to | ELP-347-000015583 |
| ELP-347-000015586 | to | ELP-347-000015589 |
| ELP-347-000015597 | to | ELP-347-000015599 |
| ELP-347-000015611 | to | ELP-347-000015613 |
| ELP-347-000015621 | to | ELP-347-000015623 |
| ELP-347-000015632 | to | ELP-347-000015632 |
| ELP-347-000015640 | to | ELP-347-000015640 |
| ELP-347-000015642 | to | ELP-347-000015644 |
| ELP-347-000015646 | to | ELP-347-000015647 |
| ELP-347-000015649 | to | ELP-347-000015649 |
| ELP-347-000015652 | to | ELP-347-000015653 |
| ELP-347-000015660 | to | ELP-347-000015660 |
| ELP-347-000015668 | to | ELP-347-000015668 |
| ELP-347-000015670 | to | ELP-347-000015674 |
| ELP-347-000015685 | to | ELP-347-000015685 |
| ELP-347-000015693 | to | ELP-347-000015695 |

74

| | | |
|---|---|---|
| ELP-347-000015697 | to | ELP-347-000015697 |
| ELP-347-000015702 | to | ELP-347-000015703 |
| ELP-347-000015707 | to | ELP-347-000015707 |
| ELP-347-000015717 | to | ELP-347-000015717 |
| ELP-347-000015734 | to | ELP-347-000015735 |
| ELP-347-000015737 | to | ELP-347-000015737 |
| ELP-347-000015747 | to | ELP-347-000015747 |
| ELP-347-000015751 | to | ELP-347-000015751 |
| ELP-347-000015762 | to | ELP-347-000015762 |
| ELP-347-000015764 | to | ELP-347-000015764 |
| ELP-347-000015770 | to | ELP-347-000015773 |
| ELP-347-000015778 | to | ELP-347-000015778 |
| ELP-347-000015783 | to | ELP-347-000015784 |
| ELP-347-000015799 | to | ELP-347-000015799 |
| ELP-347-000015801 | to | ELP-347-000015802 |
| ELP-347-000015814 | to | ELP-347-000015814 |
| ELP-347-000015816 | to | ELP-347-000015817 |
| ELP-347-000015821 | to | ELP-347-000015821 |
| ELP-347-000015835 | to | ELP-347-000015837 |
| ELP-347-000015839 | to | ELP-347-000015839 |
| ELP-347-000015862 | to | ELP-347-000015863 |
| ELP-347-000015865 | to | ELP-347-000015865 |
| ELP-347-000015876 | to | ELP-347-000015876 |
| ELP-347-000015885 | to | ELP-347-000015888 |
| ELP-347-000015893 | to | ELP-347-000015896 |
| ELP-347-000015898 | to | ELP-347-000015900 |
| ELP-347-000015922 | to | ELP-347-000015922 |
| ELP-347-000015924 | to | ELP-347-000015925 |
| ELP-347-000015931 | to | ELP-347-000015934 |
| ELP-347-000015936 | to | ELP-347-000015938 |
| ELP-347-000015950 | to | ELP-347-000015950 |
| ELP-347-000015973 | to | ELP-347-000015973 |
| ELP-347-000015979 | to | ELP-347-000015985 |
| ELP-347-000015991 | to | ELP-347-000015991 |
| ELP-347-000015993 | to | ELP-347-000015993 |
| ELP-347-000015995 | to | ELP-347-000015995 |
| ELP-347-000016021 | to | ELP-347-000016021 |
| ELP-347-000016025 | to | ELP-347-000016025 |
| ELP-347-000016028 | to | ELP-347-000016028 |
| ELP-347-000016032 | to | ELP-347-000016038 |
| ELP-347-000016041 | to | ELP-347-000016049 |
| ELP-347-000016056 | to | ELP-347-000016056 |
| ELP-347-000016058 | to | ELP-347-000016060 |
| ELP-347-000016062 | to | ELP-347-000016062 |

| ELP-347-000016065 | to | ELP-347-000016065 |
| ELP-347-000016068 | to | ELP-347-000016069 |
| ELP-347-000016091 | to | ELP-347-000016092 |
| ELP-347-000016104 | to | ELP-347-000016106 |
| ELP-347-000016146 | to | ELP-347-000016146 |
| ELP-347-000016148 | to | ELP-347-000016148 |
| ELP-347-000016160 | to | ELP-347-000016161 |
| ELP-347-000016163 | to | ELP-347-000016182 |
| ELP-347-000016186 | to | ELP-347-000016186 |
| ELP-347-000016188 | to | ELP-347-000016188 |
| ELP-347-000016190 | to | ELP-347-000016190 |
| ELP-347-000016222 | to | ELP-347-000016223 |
| ELP-347-000016225 | to | ELP-347-000016233 |
| ELP-347-000016264 | to | ELP-347-000016264 |
| ELP-347-000016333 | to | ELP-347-000016333 |
| ELP-347-000016354 | to | ELP-347-000016354 |
| ELP-347-000016356 | to | ELP-347-000016358 |
| ELP-347-000016360 | to | ELP-347-000016360 |
| ELP-347-000016393 | to | ELP-347-000016393 |
| ELP-347-000016415 | to | ELP-347-000016415 |
| ELP-347-000016418 | to | ELP-347-000016418 |
| ELP-347-000016421 | to | ELP-347-000016421 |
| ELP-347-000016436 | to | ELP-347-000016437 |
| ELP-347-000016443 | to | ELP-347-000016443 |
| ELP-347-000016446 | to | ELP-347-000016446 |
| ELP-347-000016448 | to | ELP-347-000016458 |
| ELP-347-000016465 | to | ELP-347-000016465 |
| ELP-347-000016470 | to | ELP-347-000016470 |
| ELP-347-000016476 | to | ELP-347-000016477 |
| ELP-347-000016487 | to | ELP-347-000016487 |
| ELP-347-000016489 | to | ELP-347-000016489 |
| ELP-347-000016501 | to | ELP-347-000016501 |
| ELP-347-000016503 | to | ELP-347-000016503 |
| ELP-347-000016529 | to | ELP-347-000016529 |
| ELP-347-000016540 | to | ELP-347-000016540 |
| ELP-347-000016557 | to | ELP-347-000016557 |
| ELP-347-000016566 | to | ELP-347-000016566 |
| ELP-347-000016568 | to | ELP-347-000016570 |
| ELP-347-000016573 | to | ELP-347-000016574 |
| ELP-347-000016576 | to | ELP-347-000016581 |
| ELP-347-000016585 | to | ELP-347-000016585 |
| ELP-347-000016588 | to | ELP-347-000016590 |
| ELP-347-000016602 | to | ELP-347-000016602 |
| ELP-347-000016635 | to | ELP-347-000016635 |

| | | |
|---|---|---|
| ELP-347-000016640 | to | ELP-347-000016640 |
| ELP-347-000016645 | to | ELP-347-000016645 |
| ELP-347-000016647 | to | ELP-347-000016647 |
| ELP-347-000016649 | to | ELP-347-000016652 |
| ELP-347-000016664 | to | ELP-347-000016664 |
| ELP-347-000016666 | to | ELP-347-000016673 |
| ELP-347-000016684 | to | ELP-347-000016684 |
| ELP-347-000016695 | to | ELP-347-000016695 |
| ELP-347-000016713 | to | ELP-347-000016716 |
| ELP-347-000016723 | to | ELP-347-000016724 |
| ELP-347-000016731 | to | ELP-347-000016731 |
| ELP-347-000016762 | to | ELP-347-000016762 |
| ELP-347-000016767 | to | ELP-347-000016767 |
| ELP-347-000016775 | to | ELP-347-000016776 |
| ELP-347-000016782 | to | ELP-347-000016782 |
| ELP-347-000016784 | to | ELP-347-000016788 |
| ELP-347-000016790 | to | ELP-347-000016790 |
| ELP-347-000016792 | to | ELP-347-000016792 |
| ELP-347-000016815 | to | ELP-347-000016815 |
| ELP-347-000016822 | to | ELP-347-000016823 |
| ELP-347-000016827 | to | ELP-347-000016828 |
| ELP-347-000016838 | to | ELP-347-000016838 |
| ELP-347-000016843 | to | ELP-347-000016850 |
| ELP-347-000016855 | to | ELP-347-000016855 |
| ELP-347-000016859 | to | ELP-347-000016860 |
| ELP-347-000016876 | to | ELP-347-000016876 |
| ELP-347-000016881 | to | ELP-347-000016883 |
| ELP-347-000016891 | to | ELP-347-000016892 |
| ELP-347-000016900 | to | ELP-347-000016901 |
| ELP-347-000016903 | to | ELP-347-000016909 |
| ELP-347-000016914 | to | ELP-347-000016914 |
| ELP-347-000016917 | to | ELP-347-000016917 |
| ELP-347-000016926 | to | ELP-347-000016926 |
| ELP-347-000016929 | to | ELP-347-000016929 |
| ELP-347-000016935 | to | ELP-347-000016937 |
| ELP-347-000016945 | to | ELP-347-000016946 |
| ELP-347-000016993 | to | ELP-347-000016994 |
| ELP-347-000017008 | to | ELP-347-000017008 |
| ELP-347-000017038 | to | ELP-347-000017038 |
| ELP-347-000017051 | to | ELP-347-000017051 |
| ELP-347-000017055 | to | ELP-347-000017064 |
| ELP-347-000017088 | to | ELP-347-000017091 |
| ELP-347-000017106 | to | ELP-347-000017106 |
| ELP-347-000017108 | to | ELP-347-000017108 |

| | | |
|---|---|---|
| ELP-347-000017112 | to | ELP-347-000017112 |
| ELP-347-000017137 | to | ELP-347-000017138 |
| ELP-347-000017146 | to | ELP-347-000017146 |
| ELP-347-000017151 | to | ELP-347-000017151 |
| ELP-347-000017213 | to | ELP-347-000017234 |
| ELP-347-000017238 | to | ELP-347-000017246 |
| ELP-347-000017248 | to | ELP-347-000017255 |
| ELP-347-000017258 | to | ELP-347-000017260 |
| ELP-347-000017266 | to | ELP-347-000017266 |
| ELP-347-000017268 | to | ELP-347-000017268 |
| ELP-347-000017271 | to | ELP-347-000017271 |
| ELP-347-000017293 | to | ELP-347-000017295 |
| ELP-347-000017302 | to | ELP-347-000017302 |
| ELP-347-000017311 | to | ELP-347-000017312 |
| ELP-347-000017322 | to | ELP-347-000017322 |
| ELP-347-000017339 | to | ELP-347-000017340 |
| ELP-347-000017349 | to | ELP-347-000017349 |
| ELP-347-000017351 | to | ELP-347-000017351 |
| ELP-347-000017353 | to | ELP-347-000017353 |
| ELP-347-000017379 | to | ELP-347-000017380 |
| ELP-347-000017388 | to | ELP-347-000017388 |
| ELP-347-000017390 | to | ELP-347-000017391 |
| ELP-347-000017394 | to | ELP-347-000017394 |
| ELP-347-000017398 | to | ELP-347-000017398 |
| ELP-347-000017419 | to | ELP-347-000017419 |
| ELP-347-000017432 | to | ELP-347-000017435 |
| ELP-347-000017437 | to | ELP-347-000017437 |
| ELP-347-000017439 | to | ELP-347-000017439 |
| ELP-347-000017459 | to | ELP-347-000017459 |
| ELP-347-000017474 | to | ELP-347-000017475 |
| ELP-347-000017477 | to | ELP-347-000017477 |
| ELP-347-000017481 | to | ELP-347-000017481 |
| ELP-347-000017486 | to | ELP-347-000017487 |
| ELP-347-000017490 | to | ELP-347-000017490 |
| ELP-347-000017498 | to | ELP-347-000017499 |
| ELP-347-000017517 | to | ELP-347-000017517 |
| ELP-347-000017525 | to | ELP-347-000017525 |
| ELP-347-000017527 | to | ELP-347-000017527 |
| ELP-347-000017542 | to | ELP-347-000017542 |
| ELP-347-000017544 | to | ELP-347-000017544 |
| ELP-347-000017553 | to | ELP-347-000017553 |
| ELP-347-000017560 | to | ELP-347-000017560 |
| ELP-347-000017570 | to | ELP-347-000017571 |
| ELP-347-000017581 | to | ELP-347-000017581 |

| | | |
|---|---|---|
| ELP-347-000017598 | to | ELP-347-000017598 |
| ELP-347-000017601 | to | ELP-347-000017601 |
| ELP-347-000017610 | to | ELP-347-000017610 |
| ELP-347-000017612 | to | ELP-347-000017612 |
| ELP-347-000017618 | to | ELP-347-000017618 |
| ELP-347-000017634 | to | ELP-347-000017634 |
| ELP-347-000017649 | to | ELP-347-000017649 |
| ELP-347-000017652 | to | ELP-347-000017652 |
| ELP-347-000017654 | to | ELP-347-000017654 |
| ELP-347-000017658 | to | ELP-347-000017661 |
| ELP-347-000017663 | to | ELP-347-000017663 |
| ELP-347-000017671 | to | ELP-347-000017671 |
| ELP-347-000017688 | to | ELP-347-000017688 |
| ELP-347-000017694 | to | ELP-347-000017694 |
| ELP-347-000017702 | to | ELP-347-000017703 |
| ELP-347-000017706 | to | ELP-347-000017706 |
| ELP-347-000017718 | to | ELP-347-000017718 |
| ELP-347-000017726 | to | ELP-347-000017727 |
| ELP-347-000017729 | to | ELP-347-000017729 |
| ELP-347-000017742 | to | ELP-347-000017742 |
| ELP-347-000017746 | to | ELP-347-000017746 |
| ELP-347-000017750 | to | ELP-347-000017750 |
| ELP-347-000017762 | to | ELP-347-000017762 |
| ELP-347-000017778 | to | ELP-347-000017778 |
| ELP-347-000017781 | to | ELP-347-000017781 |
| ELP-347-000017789 | to | ELP-347-000017789 |
| ELP-347-000017803 | to | ELP-347-000017804 |
| ELP-347-000017806 | to | ELP-347-000017807 |
| ELP-347-000017812 | to | ELP-347-000017812 |
| ELP-347-000017824 | to | ELP-347-000017824 |
| ELP-347-000017831 | to | ELP-347-000017831 |
| ELP-347-000017849 | to | ELP-347-000017849 |
| ELP-347-000017851 | to | ELP-347-000017851 |
| ELP-347-000017853 | to | ELP-347-000017853 |
| ELP-347-000017855 | to | ELP-347-000017855 |
| ELP-347-000017866 | to | ELP-347-000017866 |
| ELP-347-000017868 | to | ELP-347-000017868 |
| ELP-347-000017871 | to | ELP-347-000017871 |
| ELP-347-000017873 | to | ELP-347-000017873 |
| ELP-347-000017879 | to | ELP-347-000017879 |
| ELP-347-000017892 | to | ELP-347-000017892 |
| ELP-347-000017900 | to | ELP-347-000017900 |
| ELP-347-000017909 | to | ELP-347-000017909 |
| ELP-347-000017918 | to | ELP-347-000017919 |

| | | |
|---|---|---|
| ELP-347-000017922 | to | ELP-347-000017922 |
| ELP-347-000017942 | to | ELP-347-000017942 |
| ELP-347-000017948 | to | ELP-347-000017949 |
| ELP-347-000017984 | to | ELP-347-000017984 |
| ELP-347-000017991 | to | ELP-347-000017991 |
| ELP-347-000018013 | to | ELP-347-000018013 |
| ELP-347-000018017 | to | ELP-347-000018017 |
| ELP-347-000018045 | to | ELP-347-000018045 |
| ELP-347-000018062 | to | ELP-347-000018062 |
| ELP-347-000018081 | to | ELP-347-000018081 |
| ELP-347-000018087 | to | ELP-347-000018087 |
| ELP-347-000018091 | to | ELP-347-000018091 |
| ELP-347-000018109 | to | ELP-347-000018109 |
| ELP-347-000018120 | to | ELP-347-000018121 |
| ELP-347-000018151 | to | ELP-347-000018151 |
| ELP-347-000018164 | to | ELP-347-000018164 |
| ELP-347-000018170 | to | ELP-347-000018170 |
| ELP-347-000018187 | to | ELP-347-000018188 |
| ELP-347-000018216 | to | ELP-347-000018219 |
| ELP-347-000018223 | to | ELP-347-000018224 |
| ELP-347-000018227 | to | ELP-347-000018227 |
| ELP-347-000018230 | to | ELP-347-000018230 |
| ELP-347-000018232 | to | ELP-347-000018233 |
| ELP-347-000018239 | to | ELP-347-000018239 |
| ELP-347-000018241 | to | ELP-347-000018241 |
| ELP-347-000018247 | to | ELP-347-000018247 |
| ELP-347-000018249 | to | ELP-347-000018249 |
| ELP-347-000018281 | to | ELP-347-000018281 |
| ELP-347-000018283 | to | ELP-347-000018283 |
| ELP-347-000018293 | to | ELP-347-000018293 |
| ELP-347-000018298 | to | ELP-347-000018299 |
| ELP-347-000018303 | to | ELP-347-000018303 |
| ELP-347-000018307 | to | ELP-347-000018307 |
| ELP-347-000018314 | to | ELP-347-000018314 |
| ELP-347-000018316 | to | ELP-347-000018317 |
| ELP-347-000018319 | to | ELP-347-000018319 |
| ELP-347-000018321 | to | ELP-347-000018321 |
| ELP-347-000018325 | to | ELP-347-000018325 |
| ELP-347-000018332 | to | ELP-347-000018332 |
| ELP-347-000018337 | to | ELP-347-000018337 |
| ELP-347-000018343 | to | ELP-347-000018343 |
| ELP-347-000018349 | to | ELP-347-000018350 |
| ELP-347-000018355 | to | ELP-347-000018355 |
| ELP-347-000018370 | to | ELP-347-000018371 |

| | | |
|---|---|---|
| ELP-347-000018377 | to | ELP-347-000018377 |
| ELP-347-000018380 | to | ELP-347-000018381 |
| ELP-347-000018388 | to | ELP-347-000018388 |
| ELP-347-000018390 | to | ELP-347-000018390 |
| ELP-347-000018392 | to | ELP-347-000018392 |
| ELP-347-000018404 | to | ELP-347-000018404 |
| ELP-347-000018413 | to | ELP-347-000018415 |
| ELP-347-000018435 | to | ELP-347-000018435 |
| ELP-347-000018437 | to | ELP-347-000018437 |
| ELP-347-000018447 | to | ELP-347-000018447 |
| ELP-347-000018450 | to | ELP-347-000018450 |
| ELP-347-000018455 | to | ELP-347-000018455 |
| ELP-347-000018475 | to | ELP-347-000018475 |
| ELP-347-000018481 | to | ELP-347-000018482 |
| ELP-347-000018492 | to | ELP-347-000018492 |
| ELP-347-000018506 | to | ELP-347-000018507 |
| ELP-347-000018523 | to | ELP-347-000018523 |
| ELP-347-000018525 | to | ELP-347-000018525 |
| ELP-347-000018528 | to | ELP-347-000018528 |
| ELP-347-000018538 | to | ELP-347-000018540 |
| ELP-347-000018550 | to | ELP-347-000018551 |
| ELP-347-000018570 | to | ELP-347-000018570 |
| ELP-347-000018593 | to | ELP-347-000018593 |
| ELP-347-000018600 | to | ELP-347-000018600 |
| ELP-347-000018605 | to | ELP-347-000018605 |
| ELP-347-000018608 | to | ELP-347-000018608 |
| ELP-347-000018610 | to | ELP-347-000018611 |
| ELP-347-000018613 | to | ELP-347-000018613 |
| ELP-347-000018623 | to | ELP-347-000018623 |
| ELP-347-000018645 | to | ELP-347-000018645 |
| ELP-347-000018651 | to | ELP-347-000018652 |
| ELP-347-000018676 | to | ELP-347-000018676 |
| ELP-347-000018678 | to | ELP-347-000018679 |
| ELP-347-000018684 | to | ELP-347-000018684 |
| ELP-347-000018686 | to | ELP-347-000018688 |
| ELP-347-000018691 | to | ELP-347-000018691 |
| ELP-347-000018696 | to | ELP-347-000018696 |
| ELP-347-000018711 | to | ELP-347-000018711 |
| ELP-347-000018718 | to | ELP-347-000018718 |
| ELP-347-000018728 | to | ELP-347-000018728 |
| ELP-347-000018734 | to | ELP-347-000018735 |
| ELP-347-000018737 | to | ELP-347-000018738 |
| ELP-347-000018742 | to | ELP-347-000018742 |
| ELP-347-000018747 | to | ELP-347-000018747 |

| | | |
|---|---|---|
| ELP-347-000018750 | to | ELP-347-000018750 |
| ELP-347-000018752 | to | ELP-347-000018755 |
| ELP-347-000018757 | to | ELP-347-000018761 |
| ELP-347-000018766 | to | ELP-347-000018766 |
| ELP-347-000018771 | to | ELP-347-000018771 |
| ELP-347-000018778 | to | ELP-347-000018779 |
| ELP-347-000018794 | to | ELP-347-000018794 |
| ELP-347-000018798 | to | ELP-347-000018799 |
| ELP-347-000018806 | to | ELP-347-000018806 |
| ELP-347-000018809 | to | ELP-347-000018809 |
| ELP-347-000018811 | to | ELP-347-000018811 |
| ELP-347-000018827 | to | ELP-347-000018827 |
| ELP-347-000018830 | to | ELP-347-000018830 |
| ELP-347-000018833 | to | ELP-347-000018833 |
| ELP-347-000018859 | to | ELP-347-000018859 |
| ELP-347-000018865 | to | ELP-347-000018865 |
| ELP-347-000018868 | to | ELP-347-000018868 |
| ELP-347-000018870 | to | ELP-347-000018870 |
| ELP-347-000018876 | to | ELP-347-000018877 |
| ELP-347-000018888 | to | ELP-347-000018888 |
| ELP-347-000018893 | to | ELP-347-000018893 |
| ELP-347-000018899 | to | ELP-347-000018899 |
| ELP-347-000018906 | to | ELP-347-000018906 |
| ELP-347-000018915 | to | ELP-347-000018915 |
| ELP-347-000018919 | to | ELP-347-000018919 |
| ELP-347-000018926 | to | ELP-347-000018926 |
| ELP-347-000018944 | to | ELP-347-000018944 |
| ELP-347-000018947 | to | ELP-347-000018947 |
| ELP-347-000018952 | to | ELP-347-000018952 |
| ELP-347-000018958 | to | ELP-347-000018959 |
| ELP-347-000018970 | to | ELP-347-000018972 |
| ELP-347-000018974 | to | ELP-347-000018974 |
| ELP-347-000018977 | to | ELP-347-000018977 |
| ELP-347-000018981 | to | ELP-347-000018981 |
| ELP-347-000018983 | to | ELP-347-000018983 |
| ELP-347-000018986 | to | ELP-347-000018986 |
| ELP-347-000018989 | to | ELP-347-000018992 |
| ELP-347-000019011 | to | ELP-347-000019012 |
| ELP-347-000019014 | to | ELP-347-000019015 |
| ELP-347-000019017 | to | ELP-347-000019018 |
| ELP-347-000019023 | to | ELP-347-000019023 |
| ELP-347-000019034 | to | ELP-347-000019036 |
| ELP-347-000019041 | to | ELP-347-000019041 |
| ELP-347-000019046 | to | ELP-347-000019046 |

| | | |
|---|---|---|
| ELP-347-000019053 | to | ELP-347-000019053 |
| ELP-347-000019055 | to | ELP-347-000019055 |
| ELP-347-000019064 | to | ELP-347-000019064 |
| ELP-347-000019072 | to | ELP-347-000019072 |
| ELP-347-000019092 | to | ELP-347-000019092 |
| ELP-347-000019105 | to | ELP-347-000019105 |
| ELP-347-000019119 | to | ELP-347-000019119 |
| ELP-347-000019121 | to | ELP-347-000019122 |
| ELP-347-000019126 | to | ELP-347-000019128 |
| ELP-347-000019131 | to | ELP-347-000019131 |
| ELP-347-000019141 | to | ELP-347-000019142 |
| ELP-347-000019144 | to | ELP-347-000019144 |
| ELP-347-000019162 | to | ELP-347-000019162 |
| ELP-347-000019164 | to | ELP-347-000019164 |
| ELP-347-000019169 | to | ELP-347-000019169 |
| ELP-347-000019172 | to | ELP-347-000019172 |
| ELP-347-000019181 | to | ELP-347-000019181 |
| ELP-347-000019184 | to | ELP-347-000019185 |
| ELP-347-000019187 | to | ELP-347-000019187 |
| ELP-347-000019189 | to | ELP-347-000019189 |
| ELP-347-000019195 | to | ELP-347-000019195 |
| ELP-347-000019205 | to | ELP-347-000019205 |
| ELP-347-000019207 | to | ELP-347-000019207 |
| ELP-347-000019210 | to | ELP-347-000019212 |
| ELP-347-000019219 | to | ELP-347-000019219 |
| ELP-347-000019236 | to | ELP-347-000019236 |
| ELP-347-000019238 | to | ELP-347-000019238 |
| ELP-347-000019253 | to | ELP-347-000019253 |
| ELP-347-000019258 | to | ELP-347-000019259 |
| ELP-347-000019263 | to | ELP-347-000019263 |
| ELP-347-000019265 | to | ELP-347-000019265 |
| ELP-347-000019291 | to | ELP-347-000019292 |
| ELP-347-000019298 | to | ELP-347-000019298 |
| ELP-347-000019303 | to | ELP-347-000019303 |
| ELP-347-000019308 | to | ELP-347-000019308 |
| ELP-347-000019324 | to | ELP-347-000019324 |
| ELP-347-000019326 | to | ELP-347-000019326 |
| ELP-347-000019333 | to | ELP-347-000019333 |
| ELP-347-000019337 | to | ELP-347-000019337 |
| ELP-347-000019339 | to | ELP-347-000019339 |
| ELP-347-000019343 | to | ELP-347-000019344 |
| ELP-347-000019361 | to | ELP-347-000019362 |
| ELP-347-000019404 | to | ELP-347-000019404 |
| ELP-347-000019407 | to | ELP-347-000019407 |

| | | |
|---|---|---|
| ELP-347-000019485 | to | ELP-347-000019486 |
| ELP-347-000019532 | to | ELP-347-000019532 |
| ELP-347-000019539 | to | ELP-347-000019539 |
| ELP-347-000019545 | to | ELP-347-000019545 |
| ELP-347-000019563 | to | ELP-347-000019563 |
| ELP-347-000019573 | to | ELP-347-000019574 |
| ELP-347-000019577 | to | ELP-347-000019578 |
| ELP-347-000019581 | to | ELP-347-000019581 |
| ELP-347-000019586 | to | ELP-347-000019586 |
| ELP-347-000019594 | to | ELP-347-000019595 |
| ELP-347-000019608 | to | ELP-347-000019608 |
| ELP-347-000019613 | to | ELP-347-000019613 |
| ELP-347-000019625 | to | ELP-347-000019627 |
| ELP-347-000019631 | to | ELP-347-000019631 |
| ELP-347-000019640 | to | ELP-347-000019640 |
| ELP-347-000019648 | to | ELP-347-000019648 |
| ELP-347-000019691 | to | ELP-347-000019691 |
| ELP-347-000019707 | to | ELP-347-000019708 |
| ELP-347-000019711 | to | ELP-347-000019711 |
| ELP-347-000019719 | to | ELP-347-000019719 |
| ELP-347-000019734 | to | ELP-347-000019734 |
| ELP-347-000019747 | to | ELP-347-000019764 |
| ELP-347-000019768 | to | ELP-347-000019768 |
| ELP-347-000019800 | to | ELP-347-000019802 |
| ELP-347-000019816 | to | ELP-347-000019818 |
| ELP-347-000019821 | to | ELP-347-000019822 |
| ELP-347-000019824 | to | ELP-347-000019824 |
| ELP-347-000019828 | to | ELP-347-000019828 |
| ELP-347-000019831 | to | ELP-347-000019834 |
| ELP-347-000019841 | to | ELP-347-000019842 |
| ELP-347-000019844 | to | ELP-347-000019847 |
| ELP-347-000019857 | to | ELP-347-000019858 |
| ELP-347-000019869 | to | ELP-347-000019869 |
| ELP-347-000019908 | to | ELP-347-000019908 |
| ELP-347-000019917 | to | ELP-347-000019918 |
| ELP-347-000019933 | to | ELP-347-000019936 |
| ELP-347-000019938 | to | ELP-347-000019939 |
| ELP-347-000019941 | to | ELP-347-000019941 |
| ELP-347-000019949 | to | ELP-347-000019949 |
| ELP-347-000019957 | to | ELP-347-000019959 |
| ELP-347-000019992 | to | ELP-347-000019992 |
| ELP-347-000020017 | to | ELP-347-000020017 |
| ELP-347-000020023 | to | ELP-347-000020024 |
| ELP-347-000020027 | to | ELP-347-000020027 |

| | | |
|---|---|---|
| ELP-347-000020047 | to | ELP-347-000020049 |
| ELP-347-000020051 | to | ELP-347-000020053 |
| ELP-347-000020093 | to | ELP-347-000020096 |
| ELP-347-000020099 | to | ELP-347-000020099 |
| ELP-347-000020109 | to | ELP-347-000020109 |
| ELP-347-000020118 | to | ELP-347-000020118 |
| ELP-347-000020120 | to | ELP-347-000020120 |
| ELP-347-000020128 | to | ELP-347-000020128 |
| ELP-347-000020131 | to | ELP-347-000020131 |
| ELP-347-000020133 | to | ELP-347-000020133 |
| ELP-347-000020153 | to | ELP-347-000020153 |
| ELP-347-000020156 | to | ELP-347-000020159 |
| ELP-347-000020165 | to | ELP-347-000020165 |
| ELP-347-000020167 | to | ELP-347-000020168 |
| ELP-347-000020170 | to | ELP-347-000020184 |
| ELP-347-000020186 | to | ELP-347-000020214 |
| ELP-347-000020217 | to | ELP-347-000020219 |
| ELP-347-000020225 | to | ELP-347-000020226 |
| ELP-347-000020228 | to | ELP-347-000020228 |
| ELP-347-000020232 | to | ELP-347-000020232 |
| ELP-347-000020234 | to | ELP-347-000020234 |
| ELP-347-000020243 | to | ELP-347-000020244 |
| ELP-347-000020246 | to | ELP-347-000020246 |
| ELP-347-000020248 | to | ELP-347-000020248 |
| ELP-347-000020251 | to | ELP-347-000020251 |
| ELP-347-000020265 | to | ELP-347-000020265 |
| ELP-347-000020269 | to | ELP-347-000020269 |
| ELP-347-000020282 | to | ELP-347-000020282 |
| ELP-347-000020296 | to | ELP-347-000020296 |
| ELP-347-000020298 | to | ELP-347-000020298 |
| ELP-347-000020301 | to | ELP-347-000020301 |
| ELP-347-000020303 | to | ELP-347-000020303 |
| ELP-347-000020305 | to | ELP-347-000020308 |
| ELP-347-000020310 | to | ELP-347-000020310 |
| ELP-347-000020338 | to | ELP-347-000020338 |
| ELP-347-000020347 | to | ELP-347-000020347 |
| ELP-347-000020352 | to | ELP-347-000020356 |
| ELP-347-000020362 | to | ELP-347-000020372 |
| ELP-347-000020390 | to | ELP-347-000020390 |
| ELP-347-000020396 | to | ELP-347-000020396 |
| ELP-347-000020398 | to | ELP-347-000020398 |
| ELP-347-000020405 | to | ELP-347-000020406 |
| ELP-347-000020444 | to | ELP-347-000020444 |
| ELP-347-000020463 | to | ELP-347-000020463 |

| | | |
|---|---|---|
| ELP-347-000020493 | to | ELP-347-000020493 |
| ELP-347-000020504 | to | ELP-347-000020504 |
| ELP-347-000020516 | to | ELP-347-000020518 |
| ELP-347-000020544 | to | ELP-347-000020544 |
| ELP-347-000020546 | to | ELP-347-000020547 |
| ELP-347-000020550 | to | ELP-347-000020552 |
| ELP-347-000020556 | to | ELP-347-000020556 |
| ELP-347-000020569 | to | ELP-347-000020570 |
| ELP-347-000020575 | to | ELP-347-000020578 |
| ELP-347-000020591 | to | ELP-347-000020598 |
| ELP-347-000020613 | to | ELP-347-000020613 |
| ELP-347-000020625 | to | ELP-347-000020625 |
| ELP-347-000020627 | to | ELP-347-000020627 |
| ELP-347-000020629 | to | ELP-347-000020629 |
| ELP-347-000020680 | to | ELP-347-000020681 |
| ELP-347-000020695 | to | ELP-347-000020695 |
| ELP-347-000020712 | to | ELP-347-000020713 |
| ELP-347-000020719 | to | ELP-347-000020719 |
| ELP-347-000020726 | to | ELP-347-000020727 |
| ELP-347-000020736 | to | ELP-347-000020736 |
| ELP-347-000020742 | to | ELP-347-000020742 |
| ELP-347-000020748 | to | ELP-347-000020751 |
| ELP-347-000020755 | to | ELP-347-000020755 |
| ELP-347-000020792 | to | ELP-347-000020796 |
| ELP-347-000020803 | to | ELP-347-000020803 |
| ELP-347-000020808 | to | ELP-347-000020808 |
| ELP-347-000020812 | to | ELP-347-000020813 |
| ELP-347-000020825 | to | ELP-347-000020825 |
| ELP-347-000020827 | to | ELP-347-000020827 |
| ELP-347-000020834 | to | ELP-347-000020838 |
| ELP-347-000020862 | to | ELP-347-000020862 |
| ELP-347-000020866 | to | ELP-347-000020867 |
| ELP-347-000020869 | to | ELP-347-000020870 |
| ELP-347-000020875 | to | ELP-347-000020875 |
| ELP-347-000020885 | to | ELP-347-000020886 |
| ELP-347-000020898 | to | ELP-347-000020898 |
| ELP-347-000020906 | to | ELP-347-000020906 |
| ELP-347-000020924 | to | ELP-347-000020927 |
| ELP-347-000020956 | to | ELP-347-000020956 |
| ELP-347-000020961 | to | ELP-347-000020963 |
| ELP-347-000020984 | to | ELP-347-000020986 |
| ELP-347-000020992 | to | ELP-347-000020993 |
| ELP-347-000020995 | to | ELP-347-000020995 |
| ELP-347-000021004 | to | ELP-347-000021005 |

| | | |
|---|---|---|
| ELP-347-000021007 | to | ELP-347-000021007 |
| ELP-347-000021009 | to | ELP-347-000021011 |
| ELP-347-000021022 | to | ELP-347-000021026 |
| ELP-347-000021030 | to | ELP-347-000021031 |
| ELP-347-000021033 | to | ELP-347-000021035 |
| ELP-347-000021044 | to | ELP-347-000021044 |
| ELP-347-000021054 | to | ELP-347-000021054 |
| ELP-347-000021065 | to | ELP-347-000021065 |
| ELP-347-000021086 | to | ELP-347-000021086 |
| ELP-347-000021088 | to | ELP-347-000021088 |
| ELP-347-000021091 | to | ELP-347-000021097 |
| ELP-347-000021112 | to | ELP-347-000021112 |
| ELP-347-000021119 | to | ELP-347-000021119 |
| ELP-347-000021133 | to | ELP-347-000021133 |
| ELP-347-000021135 | to | ELP-347-000021135 |
| ELP-347-000021150 | to | ELP-347-000021152 |
| ELP-347-000021154 | to | ELP-347-000021155 |
| ELP-347-000021157 | to | ELP-347-000021163 |
| ELP-347-000021168 | to | ELP-347-000021168 |
| ELP-347-000021176 | to | ELP-347-000021176 |
| ELP-347-000021187 | to | ELP-347-000021187 |
| ELP-347-000021200 | to | ELP-347-000021202 |
| ELP-347-000021205 | to | ELP-347-000021206 |
| ELP-347-000021212 | to | ELP-347-000021212 |
| ELP-347-000021216 | to | ELP-347-000021217 |
| ELP-347-000021233 | to | ELP-347-000021233 |
| ELP-347-000021242 | to | ELP-347-000021251 |
| ELP-347-000021253 | to | ELP-347-000021256 |
| ELP-347-000021262 | to | ELP-347-000021266 |
| ELP-347-000021275 | to | ELP-347-000021275 |
| ELP-347-000021277 | to | ELP-347-000021277 |
| ELP-347-000021281 | to | ELP-347-000021284 |
| ELP-347-000021292 | to | ELP-347-000021293 |
| ELP-347-000021298 | to | ELP-347-000021301 |
| ELP-347-000021303 | to | ELP-347-000021305 |
| ELP-347-000021316 | to | ELP-347-000021316 |
| ELP-347-000021322 | to | ELP-347-000021324 |
| ELP-347-000021335 | to | ELP-347-000021337 |
| ELP-347-000021341 | to | ELP-347-000021348 |
| ELP-347-000021350 | to | ELP-347-000021353 |
| ELP-347-000021356 | to | ELP-347-000021360 |
| ELP-347-000021362 | to | ELP-347-000021364 |
| ELP-347-000021369 | to | ELP-347-000021372 |
| ELP-347-000021392 | to | ELP-347-000021392 |

| | | |
|---|---|---|
| ELP-347-000021400 | to | ELP-347-000021405 |
| ELP-347-000021407 | to | ELP-347-000021407 |
| ELP-347-000021409 | to | ELP-347-000021410 |
| ELP-347-000021425 | to | ELP-347-000021427 |
| ELP-347-000021449 | to | ELP-347-000021449 |
| ELP-347-000021479 | to | ELP-347-000021479 |
| ELP-347-000021509 | to | ELP-347-000021513 |
| ELP-347-000021517 | to | ELP-347-000021517 |
| ELP-347-000021519 | to | ELP-347-000021531 |
| ELP-347-000021533 | to | ELP-347-000021533 |
| ELP-347-000021537 | to | ELP-347-000021538 |
| ELP-347-000021574 | to | ELP-347-000021576 |
| ELP-347-000021578 | to | ELP-347-000021578 |
| ELP-347-000021604 | to | ELP-347-000021605 |
| ELP-347-000021630 | to | ELP-347-000021630 |
| ELP-347-000021633 | to | ELP-347-000021633 |
| ELP-347-000021643 | to | ELP-347-000021644 |
| ELP-347-000021646 | to | ELP-347-000021646 |
| ELP-347-000021653 | to | ELP-347-000021656 |
| ELP-347-000021658 | to | ELP-347-000021662 |
| ELP-347-000021665 | to | ELP-347-000021665 |
| ELP-347-000021722 | to | ELP-347-000021722 |
| ELP-347-000021724 | to | ELP-347-000021724 |
| ELP-347-000021726 | to | ELP-347-000021726 |
| ELP-347-000021728 | to | ELP-347-000021728 |
| ELP-347-000021730 | to | ELP-347-000021730 |
| ELP-347-000021747 | to | ELP-347-000021752 |
| ELP-347-000021754 | to | ELP-347-000021757 |
| ELP-347-000021761 | to | ELP-347-000021761 |
| ELP-347-000021782 | to | ELP-347-000021782 |
| ELP-347-000021794 | to | ELP-347-000021795 |
| ELP-347-000021799 | to | ELP-347-000021799 |
| ELP-347-000021807 | to | ELP-347-000021807 |
| ELP-347-000021811 | to | ELP-347-000021811 |
| ELP-347-000021819 | to | ELP-347-000021821 |
| ELP-347-000021840 | to | ELP-347-000021840 |
| ELP-347-000021851 | to | ELP-347-000021853 |
| ELP-347-000021855 | to | ELP-347-000021856 |
| ELP-347-000021892 | to | ELP-347-000021892 |
| ELP-347-000021895 | to | ELP-347-000021896 |
| ELP-347-000021903 | to | ELP-347-000021904 |
| ELP-347-000021914 | to | ELP-347-000021915 |
| ELP-347-000021917 | to | ELP-347-000021917 |
| ELP-347-000021965 | to | ELP-347-000021966 |

| | | |
|---|---|---|
| ELP-347-000021993 | to | ELP-347-000021993 |
| ELP-347-000022028 | to | ELP-347-000022028 |
| ELP-347-000022041 | to | ELP-347-000022041 |
| ELP-347-000022049 | to | ELP-347-000022055 |
| ELP-347-000022103 | to | ELP-347-000022104 |
| ELP-347-000022106 | to | ELP-347-000022107 |
| ELP-347-000022122 | to | ELP-347-000022123 |
| ELP-347-000022131 | to | ELP-347-000022131 |
| ELP-347-000022133 | to | ELP-347-000022134 |
| ELP-347-000022140 | to | ELP-347-000022140 |
| ELP-347-000022146 | to | ELP-347-000022156 |
| ELP-347-000022158 | to | ELP-347-000022163 |
| ELP-347-000022186 | to | ELP-347-000022186 |
| ELP-347-000022246 | to | ELP-347-000022246 |
| ELP-347-000022248 | to | ELP-347-000022252 |
| ELP-347-000022259 | to | ELP-347-000022259 |
| ELP-347-000022261 | to | ELP-347-000022262 |
| ELP-347-000022279 | to | ELP-347-000022279 |
| ELP-347-000022298 | to | ELP-347-000022300 |
| ELP-347-000022310 | to | ELP-347-000022312 |
| ELP-347-000022314 | to | ELP-347-000022314 |
| ELP-347-000022333 | to | ELP-347-000022335 |
| ELP-347-000022337 | to | ELP-347-000022337 |
| ELP-347-000022341 | to | ELP-347-000022342 |
| ELP-347-000022349 | to | ELP-347-000022350 |
| ELP-347-000022352 | to | ELP-347-000022352 |
| ELP-347-000022354 | to | ELP-347-000022354 |
| ELP-347-000022406 | to | ELP-347-000022413 |
| ELP-347-000022417 | to | ELP-347-000022417 |
| ELP-347-000022434 | to | ELP-347-000022434 |
| ELP-347-000022467 | to | ELP-347-000022487 |
| ELP-347-000022491 | to | ELP-347-000022497 |
| ELP-351-000000003 | to | ELP-351-000000003 |
| ELP-351-000000014 | to | ELP-351-000000014 |
| ELP-351-000000016 | to | ELP-351-000000016 |
| ELP-351-000000029 | to | ELP-351-000000029 |
| ELP-351-000000037 | to | ELP-351-000000037 |
| ELP-351-000000041 | to | ELP-351-000000041 |
| ELP-351-000000043 | to | ELP-351-000000043 |
| ELP-351-000000060 | to | ELP-351-000000060 |
| ELP-351-000000063 | to | ELP-351-000000063 |
| ELP-351-000000075 | to | ELP-351-000000076 |
| ELP-351-000000080 | to | ELP-351-000000081 |
| ELP-351-000000084 | to | ELP-351-000000084 |

| | | |
|---|---|---|
| ELP-351-000000095 | to | ELP-351-000000095 |
| ELP-351-000000105 | to | ELP-351-000000105 |
| ELP-351-000000122 | to | ELP-351-000000122 |
| ELP-351-000000146 | to | ELP-351-000000146 |
| ELP-351-000000149 | to | ELP-351-000000149 |
| ELP-351-000000177 | to | ELP-351-000000177 |
| ELP-351-000000202 | to | ELP-351-000000203 |
| ELP-351-000000207 | to | ELP-351-000000207 |
| ELP-351-000000213 | to | ELP-351-000000214 |
| ELP-351-000000232 | to | ELP-351-000000232 |
| ELP-351-000000265 | to | ELP-351-000000265 |
| ELP-351-000000278 | to | ELP-351-000000278 |
| ELP-351-000000281 | to | ELP-351-000000281 |
| ELP-351-000000293 | to | ELP-351-000000293 |
| ELP-351-000000296 | to | ELP-351-000000296 |
| ELP-351-000000309 | to | ELP-351-000000310 |
| ELP-351-000000314 | to | ELP-351-000000314 |
| ELP-351-000000317 | to | ELP-351-000000317 |
| ELP-351-000000323 | to | ELP-351-000000323 |
| ELP-351-000000333 | to | ELP-351-000000333 |
| ELP-351-000000340 | to | ELP-351-000000340 |
| ELP-351-000000345 | to | ELP-351-000000345 |
| ELP-351-000000348 | to | ELP-351-000000348 |
| ELP-351-000000351 | to | ELP-351-000000351 |
| ELP-351-000000369 | to | ELP-351-000000369 |
| ELP-351-000000372 | to | ELP-351-000000373 |
| ELP-351-000000382 | to | ELP-351-000000382 |
| ELP-351-000000385 | to | ELP-351-000000385 |
| ELP-351-000000394 | to | ELP-351-000000394 |
| ELP-351-000000397 | to | ELP-351-000000398 |
| ELP-351-000000419 | to | ELP-351-000000419 |
| ELP-351-000000430 | to | ELP-351-000000430 |
| ELP-351-000000438 | to | ELP-351-000000438 |
| ELP-351-000000441 | to | ELP-351-000000441 |
| ELP-351-000000443 | to | ELP-351-000000443 |
| ELP-351-000000445 | to | ELP-351-000000445 |
| ELP-351-000000459 | to | ELP-351-000000459 |
| ELP-351-000000467 | to | ELP-351-000000467 |
| ELP-351-000000476 | to | ELP-351-000000476 |
| ELP-351-000000488 | to | ELP-351-000000488 |
| ELP-351-000000493 | to | ELP-351-000000493 |
| ELP-351-000000504 | to | ELP-351-000000504 |
| ELP-351-000000506 | to | ELP-351-000000506 |
| ELP-351-000000522 | to | ELP-351-000000522 |

| ELP-351-000000525 | to | ELP-351-000000526 |
| ELP-351-000000529 | to | ELP-351-000000529 |
| ELP-351-000000533 | to | ELP-351-000000533 |
| ELP-351-000000535 | to | ELP-351-000000535 |
| ELP-351-000000578 | to | ELP-351-000000578 |
| ELP-351-000000581 | to | ELP-351-000000581 |
| ELP-351-000000595 | to | ELP-351-000000595 |
| ELP-351-000000606 | to | ELP-351-000000606 |
| ELP-351-000000608 | to | ELP-351-000000608 |
| ELP-351-000000613 | to | ELP-351-000000613 |
| ELP-351-000000616 | to | ELP-351-000000616 |
| ELP-351-000000618 | to | ELP-351-000000618 |
| ELP-351-000000629 | to | ELP-351-000000629 |
| ELP-351-000000637 | to | ELP-351-000000637 |
| ELP-351-000000643 | to | ELP-351-000000643 |
| ELP-351-000000656 | to | ELP-351-000000656 |
| ELP-351-000000660 | to | ELP-351-000000661 |
| ELP-351-000000671 | to | ELP-351-000000671 |
| ELP-351-000000674 | to | ELP-351-000000674 |
| ELP-351-000000690 | to | ELP-351-000000690 |
| ELP-351-000000696 | to | ELP-351-000000696 |
| ELP-351-000000698 | to | ELP-351-000000698 |
| ELP-351-000000703 | to | ELP-351-000000703 |
| ELP-351-000000709 | to | ELP-351-000000709 |
| ELP-351-000000714 | to | ELP-351-000000714 |
| ELP-351-000000718 | to | ELP-351-000000718 |
| ELP-351-000000740 | to | ELP-351-000000741 |
| ELP-351-000000743 | to | ELP-351-000000743 |
| ELP-351-000000756 | to | ELP-351-000000756 |
| ELP-351-000000765 | to | ELP-351-000000765 |
| ELP-351-000000778 | to | ELP-351-000000778 |
| ELP-351-000000790 | to | ELP-351-000000790 |
| ELP-351-000000795 | to | ELP-351-000000795 |
| ELP-351-000000799 | to | ELP-351-000000799 |
| ELP-351-000000812 | to | ELP-351-000000812 |
| ELP-351-000000820 | to | ELP-351-000000820 |
| ELP-351-000000823 | to | ELP-351-000000823 |
| ELP-351-000000832 | to | ELP-351-000000832 |
| ELP-351-000000835 | to | ELP-351-000000835 |
| ELP-351-000000841 | to | ELP-351-000000841 |
| ELP-351-000000852 | to | ELP-351-000000852 |
| ELP-351-000000854 | to | ELP-351-000000854 |
| ELP-351-000000861 | to | ELP-351-000000861 |
| ELP-351-000000866 | to | ELP-351-000000866 |

| | | |
|---|---|---|
| ELP-351-000000868 | to | ELP-351-000000868 |
| ELP-351-000000871 | to | ELP-351-000000871 |
| ELP-351-000000873 | to | ELP-351-000000873 |
| ELP-351-000000885 | to | ELP-351-000000885 |
| ELP-351-000000898 | to | ELP-351-000000899 |
| ELP-351-000000902 | to | ELP-351-000000903 |
| ELP-351-000000910 | to | ELP-351-000000910 |
| ELP-351-000000913 | to | ELP-351-000000913 |
| ELP-351-000000915 | to | ELP-351-000000915 |
| ELP-351-000000917 | to | ELP-351-000000917 |
| ELP-351-000000927 | to | ELP-351-000000927 |
| ELP-351-000000935 | to | ELP-351-000000935 |
| ELP-351-000000946 | to | ELP-351-000000946 |
| ELP-351-000000949 | to | ELP-351-000000949 |
| ELP-351-000000970 | to | ELP-351-000000970 |
| ELP-351-000000977 | to | ELP-351-000000978 |
| ELP-351-000000981 | to | ELP-351-000000981 |
| ELP-351-000001007 | to | ELP-351-000001007 |
| ELP-351-000001015 | to | ELP-351-000001015 |
| ELP-351-000001020 | to | ELP-351-000001020 |
| ELP-351-000001030 | to | ELP-351-000001031 |
| ELP-351-000001040 | to | ELP-351-000001040 |
| ELP-351-000001048 | to | ELP-351-000001048 |
| ELP-351-000001051 | to | ELP-351-000001051 |
| ELP-351-000001057 | to | ELP-351-000001057 |
| ELP-351-000001059 | to | ELP-351-000001059 |
| ELP-351-000001072 | to | ELP-351-000001072 |
| ELP-351-000001075 | to | ELP-351-000001075 |
| ELP-351-000001077 | to | ELP-351-000001079 |
| ELP-351-000001082 | to | ELP-351-000001083 |
| ELP-351-000001085 | to | ELP-351-000001085 |
| ELP-351-000001088 | to | ELP-351-000001088 |
| ELP-351-000001092 | to | ELP-351-000001092 |
| ELP-351-000001101 | to | ELP-351-000001101 |
| ELP-351-000001103 | to | ELP-351-000001104 |
| ELP-351-000001107 | to | ELP-351-000001107 |
| ELP-351-000001116 | to | ELP-351-000001116 |
| ELP-351-000001118 | to | ELP-351-000001118 |
| ELP-351-000001143 | to | ELP-351-000001143 |
| ELP-351-000001156 | to | ELP-351-000001157 |
| ELP-351-000001165 | to | ELP-351-000001165 |
| ELP-351-000001172 | to | ELP-351-000001172 |
| ELP-351-000001180 | to | ELP-351-000001180 |
| ELP-351-000001185 | to | ELP-351-000001185 |

| | | |
|---|---|---|
| ELP-351-000001199 | to | ELP-351-000001199 |
| ELP-351-000001208 | to | ELP-351-000001208 |
| ELP-351-000001210 | to | ELP-351-000001210 |
| ELP-351-000001214 | to | ELP-351-000001214 |
| ELP-351-000001219 | to | ELP-351-000001219 |
| ELP-351-000001224 | to | ELP-351-000001224 |
| ELP-351-000001228 | to | ELP-351-000001229 |
| ELP-351-000001231 | to | ELP-351-000001231 |
| ELP-351-000001235 | to | ELP-351-000001235 |
| ELP-351-000001243 | to | ELP-351-000001243 |
| ELP-351-000001246 | to | ELP-351-000001247 |
| ELP-351-000001265 | to | ELP-351-000001265 |
| ELP-351-000001269 | to | ELP-351-000001269 |
| ELP-351-000001281 | to | ELP-351-000001281 |
| ELP-351-000001284 | to | ELP-351-000001285 |
| ELP-351-000001288 | to | ELP-351-000001289 |
| ELP-351-000001292 | to | ELP-351-000001292 |
| ELP-351-000001302 | to | ELP-351-000001302 |
| ELP-351-000001305 | to | ELP-351-000001306 |
| ELP-351-000001316 | to | ELP-351-000001316 |
| ELP-351-000001328 | to | ELP-351-000001328 |
| ELP-351-000001334 | to | ELP-351-000001334 |
| ELP-351-000001339 | to | ELP-351-000001339 |
| ELP-351-000001349 | to | ELP-351-000001349 |
| ELP-351-000001352 | to | ELP-351-000001352 |
| ELP-351-000001360 | to | ELP-351-000001360 |
| ELP-351-000001363 | to | ELP-351-000001363 |
| ELP-351-000001370 | to | ELP-351-000001370 |
| ELP-351-000001372 | to | ELP-351-000001373 |
| ELP-351-000001377 | to | ELP-351-000001378 |
| ELP-351-000001385 | to | ELP-351-000001385 |
| ELP-351-000001396 | to | ELP-351-000001396 |
| ELP-351-000001402 | to | ELP-351-000001402 |
| ELP-351-000001405 | to | ELP-351-000001405 |
| ELP-351-000001408 | to | ELP-351-000001409 |
| ELP-351-000001415 | to | ELP-351-000001415 |
| ELP-351-000001419 | to | ELP-351-000001420 |
| ELP-351-000001432 | to | ELP-351-000001432 |
| ELP-351-000001434 | to | ELP-351-000001434 |
| ELP-351-000001436 | to | ELP-351-000001436 |
| ELP-351-000001453 | to | ELP-351-000001453 |
| ELP-351-000001456 | to | ELP-351-000001456 |
| ELP-351-000001458 | to | ELP-351-000001458 |
| ELP-351-000001467 | to | ELP-351-000001468 |

| | | |
|---|---|---|
| ELP-351-000001481 | to | ELP-351-000001481 |
| ELP-351-000001486 | to | ELP-351-000001486 |
| ELP-351-000001488 | to | ELP-351-000001488 |
| ELP-351-000001490 | to | ELP-351-000001495 |
| ELP-351-000001497 | to | ELP-351-000001497 |
| ELP-351-000001500 | to | ELP-351-000001500 |
| ELP-351-000001508 | to | ELP-351-000001509 |
| ELP-351-000001512 | to | ELP-351-000001512 |
| ELP-351-000001537 | to | ELP-351-000001537 |
| ELP-351-000001544 | to | ELP-351-000001544 |
| ELP-351-000001562 | to | ELP-351-000001562 |
| ELP-351-000001564 | to | ELP-351-000001564 |
| ELP-351-000001572 | to | ELP-351-000001572 |
| ELP-351-000001574 | to | ELP-351-000001574 |
| ELP-351-000001577 | to | ELP-351-000001577 |
| ELP-351-000001593 | to | ELP-351-000001594 |
| ELP-351-000001596 | to | ELP-351-000001596 |
| ELP-351-000001603 | to | ELP-351-000001603 |
| ELP-351-000001608 | to | ELP-351-000001608 |
| ELP-351-000001610 | to | ELP-351-000001610 |
| ELP-351-000001612 | to | ELP-351-000001612 |
| ELP-351-000001624 | to | ELP-351-000001625 |
| ELP-351-000001628 | to | ELP-351-000001628 |
| ELP-351-000001641 | to | ELP-351-000001641 |
| ELP-351-000001643 | to | ELP-351-000001643 |
| ELP-351-000001653 | to | ELP-351-000001653 |
| ELP-351-000001664 | to | ELP-351-000001664 |
| ELP-351-000001666 | to | ELP-351-000001666 |
| ELP-351-000001674 | to | ELP-351-000001674 |
| ELP-351-000001680 | to | ELP-351-000001680 |
| ELP-351-000001687 | to | ELP-351-000001687 |
| ELP-351-000001692 | to | ELP-351-000001692 |
| ELP-351-000001696 | to | ELP-351-000001696 |
| ELP-351-000001702 | to | ELP-351-000001703 |
| ELP-351-000001707 | to | ELP-351-000001707 |
| ELP-351-000001712 | to | ELP-351-000001712 |
| ELP-351-000001727 | to | ELP-351-000001727 |
| ELP-351-000001730 | to | ELP-351-000001730 |
| ELP-351-000001732 | to | ELP-351-000001732 |
| ELP-351-000001744 | to | ELP-351-000001744 |
| ELP-351-000001755 | to | ELP-351-000001755 |
| ELP-351-000001757 | to | ELP-351-000001757 |
| ELP-351-000001769 | to | ELP-351-000001769 |
| ELP-351-000001771 | to | ELP-351-000001771 |

| | | |
|---|---|---|
| ELP-351-000001775 | to | ELP-351-000001775 |
| ELP-351-000001779 | to | ELP-351-000001779 |
| ELP-351-000001784 | to | ELP-351-000001784 |
| ELP-351-000001789 | to | ELP-351-000001791 |
| ELP-351-000001795 | to | ELP-351-000001795 |
| ELP-351-000001801 | to | ELP-351-000001802 |
| ELP-351-000001809 | to | ELP-351-000001809 |
| ELP-351-000001813 | to | ELP-351-000001814 |
| ELP-351-000001824 | to | ELP-351-000001824 |
| ELP-351-000001831 | to | ELP-351-000001831 |
| ELP-351-000001843 | to | ELP-351-000001843 |
| ELP-351-000001852 | to | ELP-351-000001852 |
| ELP-351-000001862 | to | ELP-351-000001862 |
| ELP-351-000001864 | to | ELP-351-000001864 |
| ELP-351-000001873 | to | ELP-351-000001873 |
| ELP-351-000001888 | to | ELP-351-000001891 |
| ELP-351-000001895 | to | ELP-351-000001895 |
| ELP-351-000001901 | to | ELP-351-000001902 |
| ELP-351-000001913 | to | ELP-351-000001913 |
| ELP-351-000001915 | to | ELP-351-000001915 |
| ELP-351-000001918 | to | ELP-351-000001918 |
| ELP-351-000001924 | to | ELP-351-000001924 |
| ELP-351-000001928 | to | ELP-351-000001928 |
| ELP-351-000001932 | to | ELP-351-000001932 |
| ELP-351-000001940 | to | ELP-351-000001940 |
| ELP-351-000001951 | to | ELP-351-000001951 |
| ELP-351-000001958 | to | ELP-351-000001958 |
| ELP-351-000001967 | to | ELP-351-000001967 |
| ELP-351-000001975 | to | ELP-351-000001975 |
| ELP-351-000001983 | to | ELP-351-000001983 |
| ELP-351-000001985 | to | ELP-351-000001985 |
| ELP-351-000001991 | to | ELP-351-000001991 |
| ELP-351-000001995 | to | ELP-351-000001995 |
| ELP-351-000002001 | to | ELP-351-000002001 |
| ELP-351-000002004 | to | ELP-351-000002004 |
| ELP-351-000002019 | to | ELP-351-000002025 |
| ELP-351-000002027 | to | ELP-351-000002027 |
| ELP-351-000002039 | to | ELP-351-000002040 |
| ELP-351-000002042 | to | ELP-351-000002044 |
| ELP-351-000002047 | to | ELP-351-000002047 |
| ELP-351-000002061 | to | ELP-351-000002061 |
| ELP-351-000002063 | to | ELP-351-000002064 |
| ELP-351-000002072 | to | ELP-351-000002072 |
| ELP-351-000002074 | to | ELP-351-000002074 |

| | | |
|---|---|---|
| ELP-351-000002077 | to | ELP-351-000002077 |
| ELP-351-000002081 | to | ELP-351-000002081 |
| ELP-351-000002083 | to | ELP-351-000002083 |
| ELP-351-000002086 | to | ELP-351-000002086 |
| ELP-351-000002092 | to | ELP-351-000002092 |
| ELP-351-000002097 | to | ELP-351-000002097 |
| ELP-351-000002140 | to | ELP-351-000002141 |
| ELP-351-000002143 | to | ELP-351-000002143 |
| ELP-351-000002170 | to | ELP-351-000002170 |
| ELP-351-000002181 | to | ELP-351-000002181 |
| ELP-351-000002183 | to | ELP-351-000002183 |
| ELP-351-000002188 | to | ELP-351-000002191 |
| ELP-351-000002196 | to | ELP-351-000002196 |
| ELP-351-000002198 | to | ELP-351-000002199 |
| ELP-351-000002215 | to | ELP-351-000002215 |
| ELP-351-000002232 | to | ELP-351-000002232 |
| ELP-351-000002252 | to | ELP-351-000002252 |
| ELP-351-000002255 | to | ELP-351-000002255 |
| ELP-351-000002263 | to | ELP-351-000002263 |
| ELP-351-000002266 | to | ELP-351-000002267 |
| ELP-351-000002282 | to | ELP-351-000002282 |
| ELP-351-000002301 | to | ELP-351-000002301 |
| ELP-351-000002303 | to | ELP-351-000002303 |
| ELP-351-000002325 | to | ELP-351-000002326 |
| ELP-351-000002348 | to | ELP-351-000002348 |
| ELP-351-000002350 | to | ELP-351-000002350 |
| ELP-351-000002355 | to | ELP-351-000002355 |
| ELP-351-000002358 | to | ELP-351-000002359 |
| ELP-351-000002364 | to | ELP-351-000002364 |
| ELP-351-000002388 | to | ELP-351-000002388 |
| ELP-351-000002390 | to | ELP-351-000002391 |
| ELP-351-000002396 | to | ELP-351-000002397 |
| ELP-351-000002406 | to | ELP-351-000002406 |
| ELP-351-000002427 | to | ELP-351-000002427 |
| ELP-351-000002435 | to | ELP-351-000002435 |
| ELP-351-000002445 | to | ELP-351-000002445 |
| ELP-351-000002461 | to | ELP-351-000002461 |
| ELP-351-000002468 | to | ELP-351-000002468 |
| ELP-351-000002481 | to | ELP-351-000002481 |
| ELP-351-000002501 | to | ELP-351-000002501 |
| ELP-351-000002533 | to | ELP-351-000002534 |
| ELP-351-000002545 | to | ELP-351-000002545 |
| ELP-351-000002562 | to | ELP-351-000002562 |
| ELP-351-000002566 | to | ELP-351-000002566 |

| | | |
|---|---|---|
| ELP-351-000002570 | to | ELP-351-000002570 |
| ELP-351-000002574 | to | ELP-351-000002574 |
| ELP-351-000002591 | to | ELP-351-000002591 |
| ELP-351-000002606 | to | ELP-351-000002608 |
| ELP-351-000002618 | to | ELP-351-000002618 |
| ELP-351-000002622 | to | ELP-351-000002622 |
| ELP-351-000002630 | to | ELP-351-000002630 |
| ELP-351-000002633 | to | ELP-351-000002633 |
| ELP-351-000002661 | to | ELP-351-000002661 |
| ELP-351-000002682 | to | ELP-351-000002682 |
| ELP-351-000002697 | to | ELP-351-000002697 |
| ELP-351-000002725 | to | ELP-351-000002725 |
| ELP-351-000002741 | to | ELP-351-000002741 |
| ELP-351-000002746 | to | ELP-351-000002746 |
| ELP-351-000002753 | to | ELP-351-000002753 |
| ELP-351-000002756 | to | ELP-351-000002756 |
| ELP-351-000002769 | to | ELP-351-000002769 |
| ELP-351-000002779 | to | ELP-351-000002779 |
| ELP-351-000002781 | to | ELP-351-000002782 |
| ELP-351-000002793 | to | ELP-351-000002793 |
| ELP-351-000002812 | to | ELP-351-000002812 |
| ELP-351-000002821 | to | ELP-351-000002821 |
| ELP-351-000002823 | to | ELP-351-000002823 |
| ELP-351-000002828 | to | ELP-351-000002829 |
| ELP-351-000002836 | to | ELP-351-000002838 |
| ELP-351-000002844 | to | ELP-351-000002844 |
| ELP-351-000002855 | to | ELP-351-000002855 |
| ELP-351-000002862 | to | ELP-351-000002862 |
| ELP-351-000002871 | to | ELP-351-000002872 |
| ELP-351-000002874 | to | ELP-351-000002874 |
| ELP-351-000002883 | to | ELP-351-000002888 |
| ELP-351-000002901 | to | ELP-351-000002901 |
| ELP-351-000002909 | to | ELP-351-000002910 |
| ELP-351-000002914 | to | ELP-351-000002915 |
| ELP-351-000002917 | to | ELP-351-000002919 |
| ELP-351-000002921 | to | ELP-351-000002928 |
| ELP-351-000002934 | to | ELP-351-000002934 |
| ELP-351-000002936 | to | ELP-351-000002938 |
| ELP-351-000002953 | to | ELP-351-000002954 |
| ELP-351-000002963 | to | ELP-351-000002964 |
| ELP-351-000002970 | to | ELP-351-000002972 |
| ELP-351-000002981 | to | ELP-351-000002988 |
| ELP-351-000002992 | to | ELP-351-000002995 |
| ELP-351-000003003 | to | ELP-351-000003004 |

| | | |
|---|---|---|
| ELP-351-000003006 | to | ELP-351-000003008 |
| ELP-351-000003010 | to | ELP-351-000003017 |
| ELP-351-000003022 | to | ELP-351-000003023 |
| ELP-351-000003040 | to | ELP-351-000003040 |
| ELP-351-000003044 | to | ELP-351-000003045 |
| ELP-351-000003054 | to | ELP-351-000003057 |
| ELP-351-000003059 | to | ELP-351-000003060 |
| ELP-351-000003063 | to | ELP-351-000003065 |
| ELP-351-000003067 | to | ELP-351-000003070 |
| ELP-351-000003079 | to | ELP-351-000003079 |
| ELP-351-000003086 | to | ELP-351-000003087 |
| ELP-351-000003090 | to | ELP-351-000003093 |
| ELP-351-000003096 | to | ELP-351-000003103 |
| ELP-351-000003106 | to | ELP-351-000003108 |
| ELP-351-000003112 | to | ELP-351-000003113 |
| ELP-351-000003124 | to | ELP-351-000003124 |
| ELP-351-000003130 | to | ELP-351-000003130 |
| ELP-351-000003132 | to | ELP-351-000003132 |
| ELP-351-000003164 | to | ELP-351-000003165 |
| ELP-351-000003168 | to | ELP-351-000003168 |
| ELP-351-000003172 | to | ELP-351-000003172 |
| ELP-351-000003182 | to | ELP-351-000003186 |
| ELP-351-000003211 | to | ELP-351-000003211 |
| ELP-351-000003223 | to | ELP-351-000003225 |
| ELP-351-000003254 | to | ELP-351-000003255 |
| ELP-351-000003258 | to | ELP-351-000003258 |
| ELP-351-000003269 | to | ELP-351-000003269 |
| ELP-351-000003275 | to | ELP-351-000003275 |
| ELP-351-000003284 | to | ELP-351-000003285 |
| ELP-351-000003309 | to | ELP-351-000003310 |
| ELP-351-000003313 | to | ELP-351-000003318 |
| ELP-351-000003320 | to | ELP-351-000003320 |
| ELP-351-000003323 | to | ELP-351-000003323 |
| ELP-351-000003325 | to | ELP-351-000003326 |
| ELP-351-000003339 | to | ELP-351-000003339 |
| ELP-351-000003341 | to | ELP-351-000003341 |
| ELP-351-000003343 | to | ELP-351-000003343 |
| ELP-351-000003372 | to | ELP-351-000003373 |
| ELP-351-000003378 | to | ELP-351-000003379 |
| ELP-351-000003402 | to | ELP-351-000003402 |
| ELP-351-000003404 | to | ELP-351-000003404 |
| ELP-351-000003406 | to | ELP-351-000003409 |
| ELP-351-000003414 | to | ELP-351-000003414 |
| ELP-351-000003416 | to | ELP-351-000003416 |

| | | |
|---|---|---|
| ELP-351-000003418 | to | ELP-351-000003419 |
| ELP-351-000003422 | to | ELP-351-000003422 |
| ELP-351-000003427 | to | ELP-351-000003428 |
| ELP-351-000003449 | to | ELP-351-000003450 |
| ELP-351-000003452 | to | ELP-351-000003452 |
| ELP-351-000003456 | to | ELP-351-000003456 |
| ELP-351-000003463 | to | ELP-351-000003464 |
| ELP-351-000003481 | to | ELP-351-000003481 |
| ELP-351-000003497 | to | ELP-351-000003497 |
| ELP-351-000003536 | to | ELP-351-000003536 |
| ELP-351-000003541 | to | ELP-351-000003541 |
| ELP-351-000003548 | to | ELP-351-000003548 |
| ELP-351-000003550 | to | ELP-351-000003550 |
| ELP-351-000003560 | to | ELP-351-000003568 |
| ELP-351-000003574 | to | ELP-351-000003576 |
| ELP-351-000003578 | to | ELP-351-000003579 |
| ELP-351-000003589 | to | ELP-351-000003589 |
| ELP-351-000003598 | to | ELP-351-000003599 |
| ELP-351-000003601 | to | ELP-351-000003601 |
| ELP-351-000003603 | to | ELP-351-000003603 |
| ELP-351-000003605 | to | ELP-351-000003605 |
| ELP-351-000003619 | to | ELP-351-000003620 |
| ELP-351-000003623 | to | ELP-351-000003624 |
| ELP-351-000003626 | to | ELP-351-000003626 |
| ELP-351-000003628 | to | ELP-351-000003628 |
| ELP-351-000003669 | to | ELP-351-000003670 |
| ELP-351-000003677 | to | ELP-351-000003679 |
| ELP-351-000003681 | to | ELP-351-000003681 |
| ELP-351-000003684 | to | ELP-351-000003684 |
| ELP-351-000003693 | to | ELP-351-000003693 |
| ELP-351-000003706 | to | ELP-351-000003706 |
| ELP-351-000003709 | to | ELP-351-000003710 |
| ELP-351-000003712 | to | ELP-351-000003713 |
| ELP-351-000003717 | to | ELP-351-000003721 |
| ELP-351-000003724 | to | ELP-351-000003724 |
| ELP-351-000003730 | to | ELP-351-000003731 |
| ELP-351-000003734 | to | ELP-351-000003736 |
| ELP-351-000003738 | to | ELP-351-000003739 |
| ELP-351-000003746 | to | ELP-351-000003746 |
| ELP-351-000003751 | to | ELP-351-000003751 |
| ELP-351-000003753 | to | ELP-351-000003753 |
| ELP-351-000003755 | to | ELP-351-000003758 |
| ELP-351-000003806 | to | ELP-351-000003806 |
| ELP-351-000003812 | to | ELP-351-000003813 |

| | | |
|---|---|---|
| ELP-351-000003815 | to | ELP-351-000003815 |
| ELP-351-000003820 | to | ELP-351-000003828 |
| ELP-351-000003832 | to | ELP-351-000003832 |
| ELP-351-000003842 | to | ELP-351-000003842 |
| ELP-351-000003857 | to | ELP-351-000003857 |
| ELP-351-000003864 | to | ELP-351-000003867 |
| ELP-351-000003874 | to | ELP-351-000003875 |
| ELP-351-000003884 | to | ELP-351-000003884 |
| ELP-351-000003892 | to | ELP-351-000003894 |
| ELP-351-000003897 | to | ELP-351-000003898 |
| ELP-351-000003900 | to | ELP-351-000003900 |
| ELP-351-000003902 | to | ELP-351-000003902 |
| ELP-351-000003904 | to | ELP-351-000003904 |
| ELP-351-000003908 | to | ELP-351-000003908 |
| ELP-351-000003915 | to | ELP-351-000003915 |
| ELP-351-000003917 | to | ELP-351-000003918 |
| ELP-351-000003922 | to | ELP-351-000003923 |
| ELP-351-000003951 | to | ELP-351-000003952 |
| ELP-351-000003961 | to | ELP-351-000003961 |
| ELP-351-000003973 | to | ELP-351-000003973 |
| ELP-351-000004010 | to | ELP-351-000004010 |
| ELP-351-000004017 | to | ELP-351-000004017 |
| ELP-351-000004045 | to | ELP-351-000004046 |
| ELP-351-000004061 | to | ELP-351-000004061 |
| ELP-351-000004066 | to | ELP-351-000004067 |
| ELP-351-000004070 | to | ELP-351-000004070 |
| ELP-351-000004085 | to | ELP-351-000004085 |
| ELP-351-000004146 | to | ELP-351-000004146 |
| ELP-351-000004150 | to | ELP-351-000004150 |
| ELP-351-000004173 | to | ELP-351-000004173 |
| ELP-351-000004179 | to | ELP-351-000004179 |
| ELP-351-000004193 | to | ELP-351-000004193 |
| ELP-351-000004199 | to | ELP-351-000004200 |
| ELP-351-000004206 | to | ELP-351-000004206 |
| ELP-351-000004209 | to | ELP-351-000004210 |
| ELP-351-000004216 | to | ELP-351-000004216 |
| ELP-351-000004218 | to | ELP-351-000004222 |
| ELP-351-000004233 | to | ELP-351-000004233 |
| ELP-351-000004244 | to | ELP-351-000004244 |
| ELP-351-000004256 | to | ELP-351-000004256 |
| ELP-351-000004259 | to | ELP-351-000004260 |
| ELP-351-000004270 | to | ELP-351-000004270 |
| ELP-351-000004273 | to | ELP-351-000004273 |
| ELP-351-000004275 | to | ELP-351-000004286 |

| | | |
|---|---|---|
| ELP-351-000004307 | to | ELP-351-000004308 |
| ELP-351-000004314 | to | ELP-351-000004314 |
| ELP-351-000004320 | to | ELP-351-000004320 |
| ELP-351-000004322 | to | ELP-351-000004322 |
| ELP-351-000004340 | to | ELP-351-000004340 |
| ELP-351-000004344 | to | ELP-351-000004344 |
| ELP-351-000004348 | to | ELP-351-000004349 |
| ELP-351-000004358 | to | ELP-351-000004359 |
| ELP-351-000004381 | to | ELP-351-000004381 |
| ELP-351-000004383 | to | ELP-351-000004383 |
| ELP-351-000004389 | to | ELP-351-000004389 |
| ELP-351-000004409 | to | ELP-351-000004412 |
| ELP-351-000004421 | to | ELP-351-000004421 |
| ELP-351-000004424 | to | ELP-351-000004424 |
| ELP-351-000004464 | to | ELP-351-000004467 |
| ELP-351-000004469 | to | ELP-351-000004471 |
| ELP-351-000004477 | to | ELP-351-000004479 |
| ELP-351-000004497 | to | ELP-351-000004497 |
| ELP-351-000004500 | to | ELP-351-000004501 |
| ELP-351-000004505 | to | ELP-351-000004505 |
| ELP-351-000004512 | to | ELP-351-000004512 |
| ELP-351-000004514 | to | ELP-351-000004514 |
| ELP-351-000004526 | to | ELP-351-000004529 |
| ELP-351-000004536 | to | ELP-351-000004536 |
| ELP-351-000004542 | to | ELP-351-000004542 |
| ELP-351-000004546 | to | ELP-351-000004546 |
| ELP-351-000004551 | to | ELP-351-000004552 |
| ELP-351-000004554 | to | ELP-351-000004554 |
| ELP-351-000004556 | to | ELP-351-000004556 |
| ELP-351-000004558 | to | ELP-351-000004558 |
| ELP-351-000004567 | to | ELP-351-000004567 |
| ELP-351-000004569 | to | ELP-351-000004570 |
| ELP-351-000004572 | to | ELP-351-000004572 |
| ELP-351-000004581 | to | ELP-351-000004581 |
| ELP-351-000004595 | to | ELP-351-000004596 |
| ELP-351-000004614 | to | ELP-351-000004614 |
| ELP-351-000004616 | to | ELP-351-000004617 |
| ELP-351-000004621 | to | ELP-351-000004622 |
| ELP-351-000004661 | to | ELP-351-000004662 |
| ELP-351-000004664 | to | ELP-351-000004664 |
| ELP-351-000004666 | to | ELP-351-000004672 |
| ELP-351-000004685 | to | ELP-351-000004685 |
| ELP-351-000004715 | to | ELP-351-000004715 |
| ELP-351-000004717 | to | ELP-351-000004729 |

| | | |
|---|---|---|
| ELP-351-000004745 | to | ELP-351-000004745 |
| ELP-351-000004765 | to | ELP-351-000004765 |
| ELP-351-000004775 | to | ELP-351-000004775 |
| ELP-351-000004777 | to | ELP-351-000004777 |
| ELP-351-000004790 | to | ELP-351-000004790 |
| ELP-351-000004801 | to | ELP-351-000004801 |
| ELP-351-000004804 | to | ELP-351-000004804 |
| ELP-351-000004817 | to | ELP-351-000004830 |
| ELP-351-000004842 | to | ELP-351-000004851 |
| ELP-351-000004853 | to | ELP-351-000004853 |
| ELP-351-000004859 | to | ELP-351-000004860 |
| ELP-351-000004887 | to | ELP-351-000004889 |
| ELP-351-000004892 | to | ELP-351-000004892 |
| ELP-351-000004898 | to | ELP-351-000004898 |
| ELP-351-000004900 | to | ELP-351-000004907 |
| ELP-351-000004909 | to | ELP-351-000004912 |
| ELP-351-000004917 | to | ELP-351-000004918 |
| ELP-351-000004926 | to | ELP-351-000004926 |
| ELP-351-000004932 | to | ELP-351-000004932 |
| ELP-351-000004940 | to | ELP-351-000004940 |
| ELP-351-000004943 | to | ELP-351-000004943 |
| ELP-351-000004945 | to | ELP-351-000004950 |
| ELP-351-000004953 | to | ELP-351-000004953 |
| ELP-351-000004956 | to | ELP-351-000004956 |
| ELP-351-000004960 | to | ELP-351-000004960 |
| ELP-351-000004963 | to | ELP-351-000004963 |
| ELP-351-000004965 | to | ELP-351-000004965 |
| ELP-351-000004990 | to | ELP-351-000004992 |
| ELP-351-000005001 | to | ELP-351-000005001 |
| ELP-351-000005026 | to | ELP-351-000005027 |
| ELP-351-000005029 | to | ELP-351-000005029 |
| ELP-351-000005046 | to | ELP-351-000005046 |
| ELP-351-000005050 | to | ELP-351-000005051 |
| ELP-351-000005055 | to | ELP-351-000005055 |
| ELP-351-000005061 | to | ELP-351-000005061 |
| ELP-351-000005068 | to | ELP-351-000005069 |
| ELP-351-000005084 | to | ELP-351-000005084 |
| ELP-351-000005087 | to | ELP-351-000005088 |
| ELP-351-000005090 | to | ELP-351-000005090 |
| ELP-351-000005093 | to | ELP-351-000005095 |
| ELP-351-000005108 | to | ELP-351-000005109 |
| ELP-351-000005111 | to | ELP-351-000005111 |
| ELP-351-000005114 | to | ELP-351-000005116 |
| ELP-351-000005125 | to | ELP-351-000005125 |

| | | |
|---|---|---|
| ELP-351-000005152 | to | ELP-351-000005152 |
| ELP-351-000005154 | to | ELP-351-000005154 |
| ELP-351-000005171 | to | ELP-351-000005171 |
| ELP-351-000005173 | to | ELP-351-000005177 |
| ELP-351-000005186 | to | ELP-351-000005191 |
| ELP-351-000005194 | to | ELP-351-000005194 |
| ELP-351-000005196 | to | ELP-351-000005196 |
| ELP-351-000005215 | to | ELP-351-000005218 |
| ELP-351-000005225 | to | ELP-351-000005225 |
| ELP-351-000005246 | to | ELP-351-000005246 |
| ELP-351-000005265 | to | ELP-351-000005265 |
| ELP-351-000005272 | to | ELP-351-000005272 |
| ELP-351-000005277 | to | ELP-351-000005280 |
| ELP-351-000005283 | to | ELP-351-000005283 |
| ELP-351-000005287 | to | ELP-351-000005287 |
| ELP-351-000005289 | to | ELP-351-000005289 |
| ELP-351-000005291 | to | ELP-351-000005291 |
| ELP-351-000005293 | to | ELP-351-000005293 |
| ELP-351-000005298 | to | ELP-351-000005299 |
| ELP-351-000005309 | to | ELP-351-000005310 |
| ELP-351-000005317 | to | ELP-351-000005317 |
| ELP-351-000005326 | to | ELP-351-000005326 |
| ELP-351-000005342 | to | ELP-351-000005343 |
| ELP-351-000005410 | to | ELP-351-000005411 |
| ELP-351-000005413 | to | ELP-351-000005413 |
| ELP-351-000005429 | to | ELP-351-000005430 |
| ELP-351-000005432 | to | ELP-351-000005432 |
| ELP-351-000005446 | to | ELP-351-000005446 |
| ELP-351-000005448 | to | ELP-351-000005450 |
| ELP-351-000005453 | to | ELP-351-000005455 |
| ELP-351-000005466 | to | ELP-351-000005466 |
| ELP-351-000005475 | to | ELP-351-000005475 |
| ELP-351-000005478 | to | ELP-351-000005479 |
| ELP-351-000005492 | to | ELP-351-000005492 |
| ELP-351-000005495 | to | ELP-351-000005496 |
| ELP-351-000005498 | to | ELP-351-000005501 |
| ELP-351-000005504 | to | ELP-351-000005504 |
| ELP-351-000005523 | to | ELP-351-000005525 |
| ELP-351-000005530 | to | ELP-351-000005538 |
| ELP-351-000005541 | to | ELP-351-000005541 |
| ELP-351-000005553 | to | ELP-351-000005553 |
| ELP-351-000005556 | to | ELP-351-000005560 |
| ELP-351-000005571 | to | ELP-351-000005586 |
| ELP-351-000005628 | to | ELP-351-000005628 |

| | | |
|---|---|---|
| ELP-351-000005631 | to | ELP-351-000005640 |
| ELP-351-000005647 | to | ELP-351-000005654 |
| ELP-351-000005674 | to | ELP-351-000005674 |
| ELP-351-000005679 | to | ELP-351-000005679 |
| ELP-351-000005711 | to | ELP-351-000005711 |
| ELP-351-000005717 | to | ELP-351-000005717 |
| ELP-351-000005746 | to | ELP-351-000005749 |
| ELP-351-000005760 | to | ELP-351-000005760 |
| ELP-351-000005762 | to | ELP-351-000005762 |
| ELP-351-000005778 | to | ELP-351-000005778 |
| ELP-351-000005812 | to | ELP-351-000005813 |
| ELP-351-000005851 | to | ELP-351-000005851 |
| ELP-351-000005858 | to | ELP-351-000005858 |
| ELP-351-000005862 | to | ELP-351-000005863 |
| ELP-351-000005880 | to | ELP-351-000005880 |
| ELP-351-000005890 | to | ELP-351-000005890 |
| ELP-351-000005892 | to | ELP-351-000005893 |
| ELP-351-000005917 | to | ELP-351-000005919 |
| ELP-351-000005929 | to | ELP-351-000005930 |
| ELP-351-000005935 | to | ELP-351-000005935 |
| ELP-351-000005939 | to | ELP-351-000005939 |
| ELP-351-000005948 | to | ELP-351-000005948 |
| ELP-351-000005959 | to | ELP-351-000005959 |
| ELP-351-000005972 | to | ELP-351-000005972 |
| ELP-351-000005975 | to | ELP-351-000005975 |
| ELP-351-000005977 | to | ELP-351-000005977 |
| ELP-351-000005989 | to | ELP-351-000005989 |
| ELP-351-000006002 | to | ELP-351-000006002 |
| ELP-351-000006007 | to | ELP-351-000006007 |
| ELP-351-000006015 | to | ELP-351-000006015 |
| ELP-351-000006022 | to | ELP-351-000006022 |
| ELP-351-000006027 | to | ELP-351-000006027 |
| ELP-351-000006065 | to | ELP-351-000006065 |
| ELP-351-000006078 | to | ELP-351-000006078 |
| ELP-351-000006082 | to | ELP-351-000006082 |
| ELP-351-000006105 | to | ELP-351-000006105 |
| ELP-351-000006107 | to | ELP-351-000006107 |
| ELP-351-000006126 | to | ELP-351-000006126 |
| ELP-351-000006132 | to | ELP-351-000006132 |
| ELP-351-000006137 | to | ELP-351-000006137 |
| ELP-351-000006143 | to | ELP-351-000006143 |
| ELP-351-000006150 | to | ELP-351-000006150 |
| ELP-351-000006168 | to | ELP-351-000006168 |
| ELP-351-000006172 | to | ELP-351-000006172 |

| | | |
|---|---|---|
| ELP-351-000006179 | to | ELP-351-000006179 |
| ELP-351-000006201 | to | ELP-351-000006201 |
| ELP-351-000006204 | to | ELP-351-000006204 |
| ELP-351-000006209 | to | ELP-351-000006209 |
| ELP-351-000006217 | to | ELP-351-000006217 |
| ELP-351-000006225 | to | ELP-351-000006225 |
| ELP-351-000006229 | to | ELP-351-000006230 |
| ELP-351-000006253 | to | ELP-351-000006253 |
| ELP-351-000006255 | to | ELP-351-000006256 |
| ELP-351-000006272 | to | ELP-351-000006272 |
| ELP-351-000006285 | to | ELP-351-000006285 |
| ELP-351-000006296 | to | ELP-351-000006296 |
| ELP-351-000006328 | to | ELP-351-000006328 |
| ELP-351-000006330 | to | ELP-351-000006330 |
| ELP-351-000006367 | to | ELP-351-000006367 |
| ELP-351-000006372 | to | ELP-351-000006372 |
| ELP-351-000006388 | to | ELP-351-000006388 |
| ELP-351-000006397 | to | ELP-351-000006397 |
| ELP-351-000006446 | to | ELP-351-000006446 |
| ELP-351-000006452 | to | ELP-351-000006452 |
| ELP-351-000006465 | to | ELP-351-000006465 |
| ELP-351-000006478 | to | ELP-351-000006478 |
| ELP-351-000006486 | to | ELP-351-000006486 |
| ELP-351-000006509 | to | ELP-351-000006510 |
| ELP-351-000006513 | to | ELP-351-000006513 |
| ELP-351-000006515 | to | ELP-351-000006515 |
| ELP-351-000006517 | to | ELP-351-000006518 |
| ELP-351-000006529 | to | ELP-351-000006529 |
| ELP-351-000006547 | to | ELP-351-000006547 |
| ELP-351-000006551 | to | ELP-351-000006551 |
| ELP-351-000006557 | to | ELP-351-000006557 |
| ELP-351-000006566 | to | ELP-351-000006566 |
| ELP-351-000006568 | to | ELP-351-000006569 |
| ELP-351-000006576 | to | ELP-351-000006576 |
| ELP-351-000006579 | to | ELP-351-000006580 |
| ELP-351-000006584 | to | ELP-351-000006585 |
| ELP-351-000006587 | to | ELP-351-000006587 |
| ELP-351-000006591 | to | ELP-351-000006591 |
| ELP-351-000006593 | to | ELP-351-000006593 |
| ELP-351-000006600 | to | ELP-351-000006600 |
| ELP-351-000006611 | to | ELP-351-000006611 |
| ELP-351-000006615 | to | ELP-351-000006615 |
| ELP-351-000006620 | to | ELP-351-000006620 |
| ELP-351-000006622 | to | ELP-351-000006622 |

| | | |
|---|---|---|
| ELP-351-000006627 | to | ELP-351-000006628 |
| ELP-351-000006650 | to | ELP-351-000006650 |
| ELP-351-000006681 | to | ELP-351-000006681 |
| ELP-351-000006692 | to | ELP-351-000006692 |
| ELP-351-000006700 | to | ELP-351-000006700 |
| ELP-351-000006702 | to | ELP-351-000006702 |
| ELP-351-000006715 | to | ELP-351-000006715 |
| ELP-351-000006752 | to | ELP-351-000006753 |
| ELP-351-000006760 | to | ELP-351-000006760 |
| ELP-351-000006788 | to | ELP-351-000006788 |
| ELP-351-000006792 | to | ELP-351-000006792 |
| ELP-351-000006848 | to | ELP-351-000006848 |
| ELP-351-000006885 | to | ELP-351-000006885 |
| ELP-351-000006903 | to | ELP-351-000006903 |
| ELP-351-000006931 | to | ELP-351-000006931 |
| ELP-351-000006934 | to | ELP-351-000006934 |
| ELP-351-000006938 | to | ELP-351-000006938 |
| ELP-351-000006952 | to | ELP-351-000006952 |
| ELP-351-000006958 | to | ELP-351-000006959 |
| ELP-351-000006962 | to | ELP-351-000006962 |
| ELP-351-000006970 | to | ELP-351-000006970 |
| ELP-351-000006979 | to | ELP-351-000006979 |
| ELP-351-000007009 | to | ELP-351-000007009 |
| ELP-351-000007016 | to | ELP-351-000007016 |
| ELP-351-000007035 | to | ELP-351-000007036 |
| ELP-351-000007044 | to | ELP-351-000007044 |
| ELP-351-000007053 | to | ELP-351-000007053 |
| ELP-351-000007055 | to | ELP-351-000007055 |
| ELP-351-000007069 | to | ELP-351-000007069 |
| ELP-351-000007084 | to | ELP-351-000007084 |
| ELP-351-000007091 | to | ELP-351-000007092 |
| ELP-351-000007099 | to | ELP-351-000007099 |
| ELP-351-000007111 | to | ELP-351-000007111 |
| ELP-351-000007131 | to | ELP-351-000007131 |
| ELP-351-000007146 | to | ELP-351-000007146 |
| ELP-351-000007172 | to | ELP-351-000007172 |
| ELP-351-000007176 | to | ELP-351-000007176 |
| ELP-351-000007178 | to | ELP-351-000007179 |
| ELP-351-000007181 | to | ELP-351-000007181 |
| ELP-351-000007191 | to | ELP-351-000007191 |
| ELP-351-000007194 | to | ELP-351-000007194 |
| ELP-351-000007233 | to | ELP-351-000007233 |
| ELP-351-000007237 | to | ELP-351-000007238 |
| ELP-351-000007264 | to | ELP-351-000007266 |

| | | |
|---|---|---|
| ELP-351-000007280 | to | ELP-351-000007280 |
| ELP-351-000007296 | to | ELP-351-000007296 |
| ELP-351-000007298 | to | ELP-351-000007298 |
| ELP-351-000007304 | to | ELP-351-000007304 |
| ELP-351-000007313 | to | ELP-351-000007313 |
| ELP-351-000007316 | to | ELP-351-000007316 |
| ELP-351-000007320 | to | ELP-351-000007320 |
| ELP-351-000007325 | to | ELP-351-000007325 |
| ELP-351-000007340 | to | ELP-351-000007341 |
| ELP-351-000007354 | to | ELP-351-000007355 |
| ELP-351-000007379 | to | ELP-351-000007379 |
| ELP-351-000007382 | to | ELP-351-000007383 |
| ELP-351-000007393 | to | ELP-351-000007393 |
| ELP-351-000007442 | to | ELP-351-000007442 |
| ELP-351-000007457 | to | ELP-351-000007457 |
| ELP-351-000007468 | to | ELP-351-000007469 |
| ELP-351-000007485 | to | ELP-351-000007485 |
| ELP-351-000007492 | to | ELP-351-000007492 |
| ELP-351-000007499 | to | ELP-351-000007499 |
| ELP-351-000007503 | to | ELP-351-000007503 |
| ELP-351-000007509 | to | ELP-351-000007509 |
| ELP-351-000007512 | to | ELP-351-000007512 |
| ELP-351-000007541 | to | ELP-351-000007541 |
| ELP-351-000007552 | to | ELP-351-000007552 |
| ELP-351-000007554 | to | ELP-351-000007554 |
| ELP-351-000007559 | to | ELP-351-000007560 |
| ELP-351-000007569 | to | ELP-351-000007569 |
| ELP-351-000007578 | to | ELP-351-000007578 |
| ELP-351-000007586 | to | ELP-351-000007586 |
| ELP-351-000007589 | to | ELP-351-000007589 |
| ELP-351-000007591 | to | ELP-351-000007591 |
| ELP-351-000007593 | to | ELP-351-000007593 |
| ELP-351-000007597 | to | ELP-351-000007597 |
| ELP-351-000007603 | to | ELP-351-000007603 |
| ELP-351-000007611 | to | ELP-351-000007611 |
| ELP-351-000007614 | to | ELP-351-000007615 |
| ELP-351-000007642 | to | ELP-351-000007642 |
| ELP-351-000007644 | to | ELP-351-000007644 |
| ELP-351-000007646 | to | ELP-351-000007647 |
| ELP-351-000007653 | to | ELP-351-000007653 |
| ELP-351-000007667 | to | ELP-351-000007667 |
| ELP-351-000007690 | to | ELP-351-000007690 |
| ELP-351-000007695 | to | ELP-351-000007695 |
| ELP-351-000007700 | to | ELP-351-000007700 |

| | | |
|---|---|---|
| ELP-351-000007710 | to | ELP-351-000007710 |
| ELP-351-000007725 | to | ELP-351-000007725 |
| ELP-351-000007727 | to | ELP-351-000007727 |
| ELP-351-000007735 | to | ELP-351-000007735 |
| ELP-351-000007759 | to | ELP-351-000007759 |
| ELP-351-000007764 | to | ELP-351-000007764 |
| ELP-351-000007794 | to | ELP-351-000007794 |
| ELP-351-000007803 | to | ELP-351-000007803 |
| ELP-351-000007806 | to | ELP-351-000007808 |
| ELP-351-000007823 | to | ELP-351-000007823 |
| ELP-351-000007832 | to | ELP-351-000007832 |
| ELP-351-000007849 | to | ELP-351-000007849 |
| ELP-351-000007861 | to | ELP-351-000007861 |
| ELP-351-000007865 | to | ELP-351-000007865 |
| ELP-351-000007872 | to | ELP-351-000007872 |
| ELP-351-000007896 | to | ELP-351-000007896 |
| ELP-351-000007909 | to | ELP-351-000007909 |
| ELP-351-000007923 | to | ELP-351-000007923 |
| ELP-351-000007925 | to | ELP-351-000007925 |
| ELP-351-000007979 | to | ELP-351-000007979 |
| ELP-351-000007996 | to | ELP-351-000007996 |
| ELP-351-000008016 | to | ELP-351-000008016 |
| ELP-351-000008023 | to | ELP-351-000008025 |
| ELP-351-000008033 | to | ELP-351-000008034 |
| ELP-351-000008036 | to | ELP-351-000008036 |
| ELP-351-000008040 | to | ELP-351-000008040 |
| ELP-351-000008043 | to | ELP-351-000008044 |
| ELP-351-000008058 | to | ELP-351-000008058 |
| ELP-351-000008063 | to | ELP-351-000008063 |
| ELP-351-000008087 | to | ELP-351-000008087 |
| ELP-351-000008097 | to | ELP-351-000008097 |
| ELP-351-000008108 | to | ELP-351-000008108 |
| ELP-351-000008115 | to | ELP-351-000008115 |
| ELP-351-000008120 | to | ELP-351-000008120 |
| ELP-351-000008133 | to | ELP-351-000008133 |
| ELP-351-000008136 | to | ELP-351-000008136 |
| ELP-351-000008138 | to | ELP-351-000008138 |
| ELP-351-000008144 | to | ELP-351-000008144 |
| ELP-351-000008146 | to | ELP-351-000008146 |
| ELP-351-000008164 | to | ELP-351-000008164 |
| ELP-351-000008182 | to | ELP-351-000008182 |
| ELP-351-000008188 | to | ELP-351-000008189 |
| ELP-351-000008202 | to | ELP-351-000008202 |
| ELP-351-000008270 | to | ELP-351-000008270 |

| | | |
|---|---|---|
| ELP-351-000008288 | to | ELP-351-000008289 |
| ELP-351-000008315 | to | ELP-351-000008315 |
| ELP-351-000008317 | to | ELP-351-000008317 |
| ELP-351-000008328 | to | ELP-351-000008328 |
| ELP-351-000008332 | to | ELP-351-000008332 |
| ELP-351-000008334 | to | ELP-351-000008334 |
| ELP-351-000008353 | to | ELP-351-000008354 |
| ELP-351-000008356 | to | ELP-351-000008356 |
| ELP-351-000008359 | to | ELP-351-000008359 |
| ELP-351-000008371 | to | ELP-351-000008371 |
| ELP-351-000008385 | to | ELP-351-000008385 |
| ELP-351-000008397 | to | ELP-351-000008397 |
| ELP-351-000008409 | to | ELP-351-000008409 |
| ELP-351-000008411 | to | ELP-351-000008411 |
| ELP-351-000008459 | to | ELP-351-000008459 |
| ELP-351-000008467 | to | ELP-351-000008467 |
| ELP-351-000008477 | to | ELP-351-000008478 |
| ELP-351-000008480 | to | ELP-351-000008480 |
| ELP-351-000008483 | to | ELP-351-000008483 |
| ELP-351-000008496 | to | ELP-351-000008496 |
| ELP-351-000008519 | to | ELP-351-000008520 |
| ELP-351-000008526 | to | ELP-351-000008526 |
| ELP-351-000008535 | to | ELP-351-000008536 |
| ELP-351-000008538 | to | ELP-351-000008539 |
| ELP-351-000008542 | to | ELP-351-000008542 |
| ELP-351-000008560 | to | ELP-351-000008560 |
| ELP-351-000008562 | to | ELP-351-000008563 |
| ELP-351-000008610 | to | ELP-351-000008610 |
| ELP-351-000008644 | to | ELP-351-000008645 |
| ELP-351-000008658 | to | ELP-351-000008658 |
| ELP-351-000008672 | to | ELP-351-000008672 |
| ELP-351-000008677 | to | ELP-351-000008677 |
| ELP-351-000008683 | to | ELP-351-000008683 |
| ELP-351-000008692 | to | ELP-351-000008692 |
| ELP-351-000008721 | to | ELP-351-000008721 |
| ELP-351-000008742 | to | ELP-351-000008742 |
| ELP-351-000008785 | to | ELP-351-000008785 |
| ELP-351-000008791 | to | ELP-351-000008791 |
| ELP-351-000008809 | to | ELP-351-000008809 |
| ELP-351-000008852 | to | ELP-351-000008852 |
| ELP-351-000008854 | to | ELP-351-000008854 |
| ELP-351-000008872 | to | ELP-351-000008872 |
| ELP-351-000008882 | to | ELP-351-000008882 |
| ELP-351-000008886 | to | ELP-351-000008886 |

| | | |
|---|---|---|
| ELP-351-000008916 | to | ELP-351-000008917 |
| ELP-351-000008959 | to | ELP-351-000008959 |
| ELP-351-000008971 | to | ELP-351-000008971 |
| ELP-351-000008978 | to | ELP-351-000008978 |
| ELP-351-000008980 | to | ELP-351-000008980 |
| ELP-351-000009010 | to | ELP-351-000009011 |
| ELP-351-000009013 | to | ELP-351-000009013 |
| ELP-351-000009018 | to | ELP-351-000009018 |
| ELP-351-000009024 | to | ELP-351-000009025 |
| ELP-351-000009042 | to | ELP-351-000009042 |
| ELP-351-000009056 | to | ELP-351-000009058 |
| ELP-351-000009064 | to | ELP-351-000009065 |
| ELP-351-000009071 | to | ELP-351-000009071 |
| ELP-351-000009075 | to | ELP-351-000009075 |
| ELP-351-000009077 | to | ELP-351-000009078 |
| ELP-351-000009081 | to | ELP-351-000009081 |
| ELP-351-000009096 | to | ELP-351-000009096 |
| ELP-351-000009106 | to | ELP-351-000009107 |
| ELP-351-000009122 | to | ELP-351-000009122 |
| ELP-351-000009143 | to | ELP-351-000009143 |
| ELP-351-000009174 | to | ELP-351-000009174 |
| ELP-351-000009200 | to | ELP-351-000009200 |
| ELP-351-000009207 | to | ELP-351-000009207 |
| ELP-351-000009211 | to | ELP-351-000009212 |
| ELP-351-000009225 | to | ELP-351-000009225 |
| ELP-351-000009228 | to | ELP-351-000009228 |
| ELP-351-000009244 | to | ELP-351-000009244 |
| ELP-351-000009262 | to | ELP-351-000009262 |
| ELP-351-000009271 | to | ELP-351-000009271 |
| ELP-351-000009280 | to | ELP-351-000009280 |
| ELP-351-000009296 | to | ELP-351-000009296 |
| ELP-351-000009301 | to | ELP-351-000009301 |
| ELP-351-000009311 | to | ELP-351-000009311 |
| ELP-351-000009319 | to | ELP-351-000009319 |
| ELP-351-000009349 | to | ELP-351-000009350 |
| ELP-351-000009392 | to | ELP-351-000009392 |
| ELP-351-000009394 | to | ELP-351-000009394 |
| ELP-351-000009418 | to | ELP-351-000009418 |
| ELP-351-000009434 | to | ELP-351-000009434 |
| ELP-351-000009440 | to | ELP-351-000009445 |
| ELP-351-000009476 | to | ELP-351-000009479 |
| ELP-351-000009492 | to | ELP-351-000009492 |
| ELP-351-000009496 | to | ELP-351-000009496 |
| ELP-351-000009499 | to | ELP-351-000009499 |

110

| | | |
|---|---|---|
| ELP-351-000009503 | to | ELP-351-000009503 |
| ELP-351-000009513 | to | ELP-351-000009514 |
| ELP-351-000009534 | to | ELP-351-000009534 |
| ELP-351-000009544 | to | ELP-351-000009546 |
| ELP-351-000009551 | to | ELP-351-000009558 |
| ELP-351-000009562 | to | ELP-351-000009562 |
| ELP-351-000009573 | to | ELP-351-000009573 |
| ELP-351-000009576 | to | ELP-351-000009576 |
| ELP-351-000009591 | to | ELP-351-000009591 |
| ELP-351-000009595 | to | ELP-351-000009599 |
| ELP-351-000009604 | to | ELP-351-000009604 |
| ELP-351-000009612 | to | ELP-351-000009612 |
| ELP-351-000009624 | to | ELP-351-000009625 |
| ELP-351-000009627 | to | ELP-351-000009627 |
| ELP-351-000009635 | to | ELP-351-000009635 |
| ELP-351-000009639 | to | ELP-351-000009639 |
| ELP-351-000009652 | to | ELP-351-000009652 |
| ELP-351-000009677 | to | ELP-351-000009677 |
| ELP-351-000009712 | to | ELP-351-000009714 |
| ELP-351-000009722 | to | ELP-351-000009723 |
| ELP-351-000009749 | to | ELP-351-000009749 |
| ELP-351-000009764 | to | ELP-351-000009764 |
| ELP-351-000009774 | to | ELP-351-000009780 |
| ELP-351-000009793 | to | ELP-351-000009793 |
| ELP-351-000009795 | to | ELP-351-000009795 |
| ELP-351-000009800 | to | ELP-351-000009803 |
| ELP-351-000009818 | to | ELP-351-000009818 |
| ELP-351-000009820 | to | ELP-351-000009823 |
| ELP-351-000009825 | to | ELP-351-000009825 |
| ELP-351-000009827 | to | ELP-351-000009832 |
| ELP-351-000009852 | to | ELP-351-000009854 |
| ELP-351-000009861 | to | ELP-351-000009861 |
| ELP-351-000009863 | to | ELP-351-000009863 |
| ELP-351-000009865 | to | ELP-351-000009865 |
| ELP-351-000009867 | to | ELP-351-000009867 |
| ELP-351-000009869 | to | ELP-351-000009869 |
| ELP-351-000009871 | to | ELP-351-000009871 |
| ELP-351-000009904 | to | ELP-351-000009904 |
| ELP-351-000009906 | to | ELP-351-000009908 |
| ELP-351-000009915 | to | ELP-351-000009918 |
| ELP-351-000009922 | to | ELP-351-000009922 |
| ELP-351-000009966 | to | ELP-351-000009968 |
| ELP-351-000009974 | to | ELP-351-000009974 |
| ELP-351-000009984 | to | ELP-351-000009987 |

| | | |
|---|---|---|
| ELP-351-000009991 | to | ELP-351-000009991 |
| ELP-351-000010019 | to | ELP-351-000010019 |
| ELP-351-000010024 | to | ELP-351-000010025 |
| ELP-351-000010086 | to | ELP-351-000010086 |
| ELP-351-000010094 | to | ELP-351-000010094 |
| ELP-351-000010103 | to | ELP-351-000010103 |
| ELP-351-000010106 | to | ELP-351-000010106 |
| ELP-351-000010108 | to | ELP-351-000010113 |
| ELP-351-000010125 | to | ELP-351-000010125 |
| ELP-351-000010135 | to | ELP-351-000010135 |
| ELP-351-000010152 | to | ELP-351-000010152 |
| ELP-351-000010156 | to | ELP-351-000010157 |
| ELP-351-000010175 | to | ELP-351-000010175 |
| ELP-351-000010177 | to | ELP-351-000010179 |
| ELP-351-000010186 | to | ELP-351-000010186 |
| ELP-351-000010194 | to | ELP-351-000010194 |
| ELP-351-000010199 | to | ELP-351-000010199 |
| ELP-351-000010203 | to | ELP-351-000010204 |
| ELP-351-000010206 | to | ELP-351-000010211 |
| ELP-351-000010233 | to | ELP-351-000010233 |
| ELP-351-000010235 | to | ELP-351-000010238 |
| ELP-351-000010240 | to | ELP-351-000010241 |
| ELP-351-000010261 | to | ELP-351-000010261 |
| ELP-351-000010263 | to | ELP-351-000010263 |
| ELP-351-000010288 | to | ELP-351-000010288 |
| ELP-351-000010297 | to | ELP-351-000010297 |
| ELP-351-000010325 | to | ELP-351-000010325 |
| ELP-351-000010339 | to | ELP-351-000010340 |
| ELP-351-000010349 | to | ELP-351-000010350 |
| ELP-351-000010352 | to | ELP-351-000010353 |
| ELP-351-000010372 | to | ELP-351-000010373 |
| ELP-351-000010384 | to | ELP-351-000010384 |
| ELP-351-000010446 | to | ELP-351-000010446 |
| ELP-351-000010473 | to | ELP-351-000010473 |
| ELP-351-000010475 | to | ELP-351-000010475 |
| ELP-351-000010477 | to | ELP-351-000010477 |
| ELP-351-000010479 | to | ELP-351-000010479 |
| ELP-351-000010481 | to | ELP-351-000010481 |
| ELP-351-000010483 | to | ELP-351-000010483 |
| ELP-351-000010503 | to | ELP-351-000010504 |
| ELP-351-000010512 | to | ELP-351-000010514 |
| ELP-351-000010523 | to | ELP-351-000010523 |
| ELP-351-000010527 | to | ELP-351-000010527 |
| ELP-351-000010559 | to | ELP-351-000010559 |

| ELP-351-000010583 | to | ELP-351-000010584 |
|---|---|---|
| ELP-351-000010611 | to | ELP-351-000010618 |
| ELP-351-000010650 | to | ELP-351-000010650 |
| ELP-351-000010659 | to | ELP-351-000010663 |
| ELP-351-000010680 | to | ELP-351-000010680 |
| ELP-351-000010685 | to | ELP-351-000010685 |
| ELP-351-000010687 | to | ELP-351-000010687 |
| ELP-351-000010695 | to | ELP-351-000010695 |
| ELP-351-000010700 | to | ELP-351-000010700 |
| ELP-351-000010702 | to | ELP-351-000010702 |
| ELP-351-000010707 | to | ELP-351-000010708 |
| ELP-351-000010722 | to | ELP-351-000010722 |
| ELP-351-000010724 | to | ELP-351-000010727 |
| ELP-351-000010730 | to | ELP-351-000010730 |
| ELP-351-000010736 | to | ELP-351-000010736 |
| ELP-351-000010746 | to | ELP-351-000010746 |
| ELP-351-000010755 | to | ELP-351-000010755 |
| ELP-351-000010760 | to | ELP-351-000010760 |
| ELP-351-000010771 | to | ELP-351-000010771 |
| ELP-351-000010797 | to | ELP-351-000010797 |
| ELP-351-000010799 | to | ELP-351-000010799 |
| ELP-351-000010802 | to | ELP-351-000010802 |
| ELP-351-000010813 | to | ELP-351-000010823 |
| ELP-351-000010844 | to | ELP-351-000010844 |
| ELP-351-000010857 | to | ELP-351-000010857 |
| ELP-351-000010859 | to | ELP-351-000010859 |
| ELP-351-000010865 | to | ELP-351-000010881 |
| ELP-351-000010883 | to | ELP-351-000010890 |
| ELP-351-000010892 | to | ELP-351-000010901 |
| ELP-351-000010909 | to | ELP-351-000010909 |
| ELP-351-000010927 | to | ELP-351-000010927 |
| ELP-351-000010948 | to | ELP-351-000010948 |
| ELP-351-000010989 | to | ELP-351-000010989 |
| ELP-351-000010996 | to | ELP-351-000010996 |
| ELP-351-000010998 | to | ELP-351-000011005 |
| ELP-351-000011039 | to | ELP-351-000011039 |
| ELP-351-000011043 | to | ELP-351-000011043 |
| ELP-351-000011045 | to | ELP-351-000011045 |
| ELP-351-000011053 | to | ELP-351-000011053 |
| ELP-351-000011063 | to | ELP-351-000011065 |
| ELP-351-000011071 | to | ELP-351-000011071 |
| ELP-351-000011081 | to | ELP-351-000011081 |
| ELP-351-000011085 | to | ELP-351-000011085 |
| ELP-351-000011087 | to | ELP-351-000011087 |

| | | |
|---|---|---|
| ELP-351-000011096 | to | ELP-351-000011096 |
| ELP-351-000011106 | to | ELP-351-000011106 |
| ELP-351-000011127 | to | ELP-351-000011127 |
| ELP-351-000011155 | to | ELP-351-000011156 |
| ELP-351-000011178 | to | ELP-351-000011178 |
| ELP-351-000011189 | to | ELP-351-000011190 |
| ELP-351-000011215 | to | ELP-351-000011215 |
| ELP-351-000011217 | to | ELP-351-000011217 |
| ELP-351-000011235 | to | ELP-351-000011235 |
| ELP-351-000011245 | to | ELP-351-000011245 |
| ELP-351-000011247 | to | ELP-351-000011250 |
| ELP-351-000011253 | to | ELP-351-000011257 |
| ELP-351-000011264 | to | ELP-351-000011264 |
| ELP-351-000011266 | to | ELP-351-000011267 |
| ELP-351-000011276 | to | ELP-351-000011286 |
| ELP-351-000011289 | to | ELP-351-000011289 |
| ELP-351-000011302 | to | ELP-351-000011304 |
| ELP-351-000011328 | to | ELP-351-000011328 |
| ELP-351-000011365 | to | ELP-351-000011365 |
| ELP-351-000011367 | to | ELP-351-000011367 |
| ELP-351-000011378 | to | ELP-351-000011379 |
| ELP-351-000011385 | to | ELP-351-000011385 |
| ELP-351-000011405 | to | ELP-351-000011405 |
| ELP-351-000011411 | to | ELP-351-000011411 |
| ELP-351-000011467 | to | ELP-351-000011478 |
| ELP-351-000011495 | to | ELP-351-000011500 |
| ELP-351-000011507 | to | ELP-351-000011507 |
| ELP-351-000011534 | to | ELP-351-000011537 |
| ELP-351-000011543 | to | ELP-351-000011543 |
| ELP-351-000011572 | to | ELP-351-000011573 |
| ELP-351-000011598 | to | ELP-351-000011600 |
| ELP-351-000011613 | to | ELP-351-000011615 |
| ELP-351-000011624 | to | ELP-351-000011624 |
| ELP-351-000011645 | to | ELP-351-000011645 |
| ELP-351-000011654 | to | ELP-351-000011654 |
| ELP-351-000011657 | to | ELP-351-000011658 |
| ELP-351-000011660 | to | ELP-351-000011665 |
| ELP-351-000011707 | to | ELP-351-000011708 |
| ELP-351-000011716 | to | ELP-351-000011718 |
| ELP-351-000011722 | to | ELP-351-000011723 |
| ELP-351-000011739 | to | ELP-351-000011739 |
| ELP-351-000011749 | to | ELP-351-000011749 |
| ELP-351-000011785 | to | ELP-351-000011791 |
| ELP-351-000011815 | to | ELP-351-000011815 |

| | | |
|---|---|---|
| ELP-351-000011818 | to | ELP-351-000011819 |
| ELP-351-000011831 | to | ELP-351-000011831 |
| ELP-351-000011834 | to | ELP-351-000011835 |
| ELP-351-000011842 | to | ELP-351-000011848 |
| ELP-351-000011856 | to | ELP-351-000011857 |
| ELP-351-000011860 | to | ELP-351-000011860 |
| ELP-351-000011880 | to | ELP-351-000011880 |
| ELP-351-000011884 | to | ELP-351-000011885 |
| ELP-351-000011887 | to | ELP-351-000011888 |
| ELP-351-000011890 | to | ELP-351-000011892 |
| ELP-351-000011902 | to | ELP-351-000011903 |
| ELP-351-000011912 | to | ELP-351-000011915 |
| ELP-351-000011942 | to | ELP-351-000011942 |
| ELP-351-000012000 | to | ELP-351-000012005 |
| ELP-351-000012019 | to | ELP-351-000012019 |
| ELP-351-000012022 | to | ELP-351-000012022 |
| ELP-351-000012031 | to | ELP-351-000012036 |
| ELP-351-000012054 | to | ELP-351-000012055 |
| ELP-351-000012066 | to | ELP-351-000012070 |
| ELP-351-000012072 | to | ELP-351-000012074 |
| ELP-351-000012094 | to | ELP-351-000012094 |
| ELP-351-000012138 | to | ELP-351-000012138 |
| ELP-351-000012148 | to | ELP-351-000012148 |
| ELP-351-000012150 | to | ELP-351-000012150 |
| ELP-351-000012153 | to | ELP-351-000012156 |
| ELP-351-000012159 | to | ELP-351-000012159 |
| ELP-351-000012162 | to | ELP-351-000012162 |
| ELP-351-000012205 | to | ELP-351-000012210 |
| ELP-351-000012220 | to | ELP-351-000012228 |
| ELP-351-000012230 | to | ELP-351-000012230 |
| ELP-351-000012232 | to | ELP-351-000012232 |
| ELP-351-000012256 | to | ELP-351-000012256 |
| ELP-351-000012262 | to | ELP-351-000012262 |
| ELP-351-000012266 | to | ELP-351-000012268 |
| ELP-351-000012270 | to | ELP-351-000012272 |
| ELP-351-000012274 | to | ELP-351-000012274 |
| ELP-351-000012276 | to | ELP-351-000012276 |
| ELP-351-000012278 | to | ELP-351-000012278 |
| ELP-351-000012289 | to | ELP-351-000012289 |
| ELP-351-000012299 | to | ELP-351-000012301 |
| ELP-351-000012304 | to | ELP-351-000012304 |
| ELP-351-000012316 | to | ELP-351-000012318 |
| ELP-351-000012340 | to | ELP-351-000012340 |
| ELP-351-000012362 | to | ELP-351-000012364 |

| | | |
|---|---|---|
| ELP-351-000012387 | to | ELP-351-000012389 |
| ELP-351-000012392 | to | ELP-351-000012392 |
| ELP-351-000012402 | to | ELP-351-000012403 |
| ELP-351-000012406 | to | ELP-351-000012406 |
| ELP-351-000012412 | to | ELP-351-000012412 |
| ELP-351-000012418 | to | ELP-351-000012418 |
| ELP-351-000012438 | to | ELP-351-000012452 |
| ELP-351-000012465 | to | ELP-351-000012466 |
| ELP-351-000012489 | to | ELP-351-000012494 |
| ELP-351-000012501 | to | ELP-351-000012506 |
| ELP-351-000012509 | to | ELP-351-000012509 |
| ELP-351-000012511 | to | ELP-351-000012513 |
| ELP-351-000012523 | to | ELP-351-000012523 |
| ELP-351-000012550 | to | ELP-351-000012550 |
| ELP-351-000012573 | to | ELP-351-000012575 |
| ELP-351-000012579 | to | ELP-351-000012580 |
| ELP-351-000012673 | to | ELP-351-000012675 |
| ELP-351-000012707 | to | ELP-351-000012714 |
| ELP-351-000012719 | to | ELP-351-000012721 |
| ELP-351-000012724 | to | ELP-351-000012730 |
| ELP-351-000012757 | to | ELP-351-000012757 |
| ELP-351-000012761 | to | ELP-351-000012764 |
| ELP-352-000000001 | to | ELP-352-000000001 |
| ELP-352-000000006 | to | ELP-352-000000007 |
| ELP-352-000000009 | to | ELP-352-000000010 |
| ELP-352-000000012 | to | ELP-352-000000012 |
| ELP-352-000000014 | to | ELP-352-000000014 |
| ELP-352-000000020 | to | ELP-352-000000020 |
| ELP-352-000000024 | to | ELP-352-000000026 |
| ELP-352-000000030 | to | ELP-352-000000030 |
| ELP-352-000000048 | to | ELP-352-000000048 |
| ELP-352-000000061 | to | ELP-352-000000061 |
| ELP-352-000000071 | to | ELP-352-000000071 |
| ELP-352-000000078 | to | ELP-352-000000078 |
| ELP-352-000000080 | to | ELP-352-000000080 |
| ELP-352-000000082 | to | ELP-352-000000082 |
| ELP-352-000000084 | to | ELP-352-000000084 |
| ELP-352-000000091 | to | ELP-352-000000091 |
| ELP-352-000000113 | to | ELP-352-000000114 |
| ELP-352-000000122 | to | ELP-352-000000123 |
| ELP-352-000000136 | to | ELP-352-000000136 |
| ELP-352-000000142 | to | ELP-352-000000142 |
| ELP-352-000000149 | to | ELP-352-000000151 |
| ELP-352-000000163 | to | ELP-352-000000164 |

| | | |
|---|---|---|
| ELP-352-000000169 | to | ELP-352-000000169 |
| ELP-352-000000172 | to | ELP-352-000000175 |
| ELP-352-000000186 | to | ELP-352-000000186 |
| ELP-352-000000188 | to | ELP-352-000000188 |
| ELP-352-000000190 | to | ELP-352-000000190 |
| ELP-352-000000209 | to | ELP-352-000000209 |
| ELP-352-000000217 | to | ELP-352-000000217 |
| ELP-352-000000226 | to | ELP-352-000000226 |
| ELP-352-000000229 | to | ELP-352-000000229 |
| ELP-352-000000231 | to | ELP-352-000000231 |
| ELP-352-000000233 | to | ELP-352-000000233 |
| ELP-352-000000235 | to | ELP-352-000000235 |
| ELP-352-000000237 | to | ELP-352-000000239 |
| ELP-352-000000243 | to | ELP-352-000000243 |
| ELP-352-000000263 | to | ELP-352-000000263 |
| ELP-352-000000266 | to | ELP-352-000000266 |
| ELP-352-000000268 | to | ELP-352-000000270 |
| ELP-352-000000273 | to | ELP-352-000000274 |
| ELP-352-000000278 | to | ELP-352-000000278 |
| ELP-352-000000284 | to | ELP-352-000000285 |
| ELP-352-000000287 | to | ELP-352-000000287 |
| ELP-352-000000291 | to | ELP-352-000000291 |
| ELP-352-000000297 | to | ELP-352-000000297 |
| ELP-352-000000306 | to | ELP-352-000000306 |
| ELP-352-000000313 | to | ELP-352-000000313 |
| ELP-352-000000318 | to | ELP-352-000000318 |
| ELP-352-000000320 | to | ELP-352-000000320 |
| ELP-352-000000322 | to | ELP-352-000000322 |
| ELP-352-000000325 | to | ELP-352-000000325 |
| ELP-352-000000337 | to | ELP-352-000000337 |
| ELP-352-000000345 | to | ELP-352-000000345 |
| ELP-352-000000358 | to | ELP-352-000000358 |
| ELP-352-000000363 | to | ELP-352-000000363 |
| ELP-352-000000380 | to | ELP-352-000000381 |
| ELP-352-000000393 | to | ELP-352-000000393 |
| ELP-352-000000401 | to | ELP-352-000000401 |
| ELP-352-000000408 | to | ELP-352-000000408 |
| ELP-352-000000419 | to | ELP-352-000000419 |
| ELP-352-000000424 | to | ELP-352-000000424 |
| ELP-352-000000426 | to | ELP-352-000000427 |
| ELP-352-000000433 | to | ELP-352-000000433 |
| ELP-352-000000438 | to | ELP-352-000000438 |
| ELP-352-000000440 | to | ELP-352-000000440 |
| ELP-352-000000446 | to | ELP-352-000000446 |

| | | |
|---|---|---|
| ELP-352-000000448 | to | ELP-352-000000448 |
| ELP-352-000000455 | to | ELP-352-000000455 |
| ELP-352-000000458 | to | ELP-352-000000458 |
| ELP-352-000000463 | to | ELP-352-000000463 |
| ELP-352-000000472 | to | ELP-352-000000472 |
| ELP-352-000000475 | to | ELP-352-000000476 |
| ELP-352-000000486 | to | ELP-352-000000486 |
| ELP-352-000000492 | to | ELP-352-000000493 |
| ELP-352-000000500 | to | ELP-352-000000500 |
| ELP-352-000000522 | to | ELP-352-000000522 |
| ELP-352-000000530 | to | ELP-352-000000530 |
| ELP-352-000000532 | to | ELP-352-000000533 |
| ELP-352-000000538 | to | ELP-352-000000538 |
| ELP-352-000000541 | to | ELP-352-000000541 |
| ELP-352-000000559 | to | ELP-352-000000559 |
| ELP-352-000000566 | to | ELP-352-000000566 |
| ELP-352-000000569 | to | ELP-352-000000569 |
| ELP-352-000000576 | to | ELP-352-000000576 |
| ELP-352-000000580 | to | ELP-352-000000581 |
| ELP-352-000000584 | to | ELP-352-000000585 |
| ELP-352-000000588 | to | ELP-352-000000588 |
| ELP-352-000000603 | to | ELP-352-000000603 |
| ELP-352-000000611 | to | ELP-352-000000612 |
| ELP-352-000000614 | to | ELP-352-000000614 |
| ELP-352-000000622 | to | ELP-352-000000622 |
| ELP-352-000000624 | to | ELP-352-000000624 |
| ELP-352-000000626 | to | ELP-352-000000627 |
| ELP-352-000000631 | to | ELP-352-000000631 |
| ELP-352-000000638 | to | ELP-352-000000638 |
| ELP-352-000000644 | to | ELP-352-000000644 |
| ELP-352-000000647 | to | ELP-352-000000647 |
| ELP-352-000000659 | to | ELP-352-000000659 |
| ELP-352-000000661 | to | ELP-352-000000662 |
| ELP-352-000000665 | to | ELP-352-000000666 |
| ELP-352-000000670 | to | ELP-352-000000670 |
| ELP-352-000000674 | to | ELP-352-000000674 |
| ELP-352-000000676 | to | ELP-352-000000676 |
| ELP-352-000000679 | to | ELP-352-000000679 |
| ELP-352-000000692 | to | ELP-352-000000692 |
| ELP-352-000000694 | to | ELP-352-000000694 |
| ELP-352-000000696 | to | ELP-352-000000696 |
| ELP-352-000000702 | to | ELP-352-000000702 |
| ELP-352-000000704 | to | ELP-352-000000704 |
| ELP-352-000000707 | to | ELP-352-000000707 |

| | | |
|---|---|---|
| ELP-352-000000728 | to | ELP-352-000000728 |
| ELP-352-000000748 | to | ELP-352-000000748 |
| ELP-352-000000750 | to | ELP-352-000000750 |
| ELP-352-000000755 | to | ELP-352-000000755 |
| ELP-352-000000778 | to | ELP-352-000000778 |
| ELP-352-000000786 | to | ELP-352-000000786 |
| ELP-352-000000794 | to | ELP-352-000000794 |
| ELP-352-000000800 | to | ELP-352-000000802 |
| ELP-352-000000806 | to | ELP-352-000000806 |
| ELP-352-000000810 | to | ELP-352-000000810 |
| ELP-352-000000812 | to | ELP-352-000000812 |
| ELP-352-000000815 | to | ELP-352-000000815 |
| ELP-352-000000824 | to | ELP-352-000000824 |
| ELP-352-000000847 | to | ELP-352-000000847 |
| ELP-352-000000854 | to | ELP-352-000000854 |
| ELP-352-000000860 | to | ELP-352-000000860 |
| ELP-352-000000863 | to | ELP-352-000000863 |
| ELP-352-000000869 | to | ELP-352-000000869 |
| ELP-352-000000875 | to | ELP-352-000000875 |
| ELP-352-000000884 | to | ELP-352-000000885 |
| ELP-352-000000895 | to | ELP-352-000000895 |
| ELP-352-000000899 | to | ELP-352-000000899 |
| ELP-352-000000902 | to | ELP-352-000000902 |
| ELP-352-000000905 | to | ELP-352-000000905 |
| ELP-352-000000912 | to | ELP-352-000000912 |
| ELP-352-000000921 | to | ELP-352-000000921 |
| ELP-352-000000930 | to | ELP-352-000000931 |
| ELP-352-000000953 | to | ELP-352-000000954 |
| ELP-352-000000964 | to | ELP-352-000000964 |
| ELP-352-000000969 | to | ELP-352-000000970 |
| ELP-352-000000980 | to | ELP-352-000000981 |
| ELP-352-000000985 | to | ELP-352-000000985 |
| ELP-352-000000988 | to | ELP-352-000000989 |
| ELP-352-000001003 | to | ELP-352-000001003 |
| ELP-352-000001008 | to | ELP-352-000001009 |
| ELP-352-000001012 | to | ELP-352-000001012 |
| ELP-352-000001014 | to | ELP-352-000001014 |
| ELP-352-000001016 | to | ELP-352-000001018 |
| ELP-352-000001020 | to | ELP-352-000001020 |
| ELP-352-000001022 | to | ELP-352-000001022 |
| ELP-352-000001024 | to | ELP-352-000001025 |
| ELP-352-000001029 | to | ELP-352-000001031 |
| ELP-352-000001043 | to | ELP-352-000001043 |
| ELP-352-000001045 | to | ELP-352-000001045 |

| | | |
|---|---|---|
| ELP-352-000001048 | to | ELP-352-000001049 |
| ELP-352-000001051 | to | ELP-352-000001051 |
| ELP-352-000001070 | to | ELP-352-000001070 |
| ELP-352-000001077 | to | ELP-352-000001077 |
| ELP-352-000001080 | to | ELP-352-000001081 |
| ELP-352-000001084 | to | ELP-352-000001085 |
| ELP-352-000001102 | to | ELP-352-000001103 |
| ELP-352-000001105 | to | ELP-352-000001105 |
| ELP-352-000001110 | to | ELP-352-000001110 |
| ELP-352-000001122 | to | ELP-352-000001122 |
| ELP-352-000001126 | to | ELP-352-000001126 |
| ELP-352-000001129 | to | ELP-352-000001130 |
| ELP-352-000001132 | to | ELP-352-000001132 |
| ELP-352-000001172 | to | ELP-352-000001172 |
| ELP-352-000001194 | to | ELP-352-000001194 |
| ELP-352-000001214 | to | ELP-352-000001214 |
| ELP-352-000001221 | to | ELP-352-000001221 |
| ELP-352-000001231 | to | ELP-352-000001231 |
| ELP-352-000001235 | to | ELP-352-000001235 |
| ELP-352-000001243 | to | ELP-352-000001243 |
| ELP-352-000001246 | to | ELP-352-000001247 |
| ELP-352-000001254 | to | ELP-352-000001254 |
| ELP-352-000001265 | to | ELP-352-000001265 |
| ELP-352-000001267 | to | ELP-352-000001268 |
| ELP-352-000001271 | to | ELP-352-000001271 |
| ELP-352-000001273 | to | ELP-352-000001273 |
| ELP-352-000001279 | to | ELP-352-000001279 |
| ELP-352-000001283 | to | ELP-352-000001286 |
| ELP-352-000001288 | to | ELP-352-000001288 |
| ELP-352-000001297 | to | ELP-352-000001297 |
| ELP-352-000001302 | to | ELP-352-000001305 |
| ELP-352-000001310 | to | ELP-352-000001310 |
| ELP-352-000001312 | to | ELP-352-000001312 |
| ELP-352-000001324 | to | ELP-352-000001324 |
| ELP-352-000001327 | to | ELP-352-000001327 |
| ELP-352-000001333 | to | ELP-352-000001333 |
| ELP-352-000001343 | to | ELP-352-000001343 |
| ELP-352-000001350 | to | ELP-352-000001350 |
| ELP-352-000001359 | to | ELP-352-000001359 |
| ELP-352-000001362 | to | ELP-352-000001363 |
| ELP-352-000001365 | to | ELP-352-000001365 |
| ELP-352-000001367 | to | ELP-352-000001367 |
| ELP-352-000001390 | to | ELP-352-000001390 |
| ELP-352-000001392 | to | ELP-352-000001392 |

| | | |
|---|---|---|
| ELP-352-000001396 | to | ELP-352-000001396 |
| ELP-352-000001404 | to | ELP-352-000001404 |
| ELP-352-000001416 | to | ELP-352-000001416 |
| ELP-352-000001425 | to | ELP-352-000001426 |
| ELP-352-000001441 | to | ELP-352-000001441 |
| ELP-352-000001448 | to | ELP-352-000001448 |
| ELP-352-000001470 | to | ELP-352-000001473 |
| ELP-352-000001475 | to | ELP-352-000001475 |
| ELP-352-000001479 | to | ELP-352-000001479 |
| ELP-352-000001482 | to | ELP-352-000001482 |
| ELP-352-000001489 | to | ELP-352-000001489 |
| ELP-352-000001510 | to | ELP-352-000001511 |
| ELP-352-000001513 | to | ELP-352-000001513 |
| ELP-352-000001515 | to | ELP-352-000001515 |
| ELP-352-000001517 | to | ELP-352-000001517 |
| ELP-352-000001521 | to | ELP-352-000001521 |
| ELP-352-000001523 | to | ELP-352-000001523 |
| ELP-352-000001528 | to | ELP-352-000001528 |
| ELP-352-000001535 | to | ELP-352-000001535 |
| ELP-352-000001544 | to | ELP-352-000001545 |
| ELP-352-000001549 | to | ELP-352-000001549 |
| ELP-352-000001554 | to | ELP-352-000001554 |
| ELP-352-000001561 | to | ELP-352-000001561 |
| ELP-352-000001564 | to | ELP-352-000001564 |
| ELP-352-000001573 | to | ELP-352-000001573 |
| ELP-352-000001577 | to | ELP-352-000001577 |
| ELP-352-000001579 | to | ELP-352-000001579 |
| ELP-352-000001581 | to | ELP-352-000001581 |
| ELP-352-000001586 | to | ELP-352-000001586 |
| ELP-352-000001592 | to | ELP-352-000001593 |
| ELP-352-000001604 | to | ELP-352-000001604 |
| ELP-352-000001630 | to | ELP-352-000001630 |
| ELP-352-000001634 | to | ELP-352-000001634 |
| ELP-352-000001653 | to | ELP-352-000001654 |
| ELP-352-000001658 | to | ELP-352-000001658 |
| ELP-352-000001674 | to | ELP-352-000001677 |
| ELP-352-000001683 | to | ELP-352-000001683 |
| ELP-352-000001687 | to | ELP-352-000001689 |
| ELP-352-000001693 | to | ELP-352-000001693 |
| ELP-352-000001696 | to | ELP-352-000001696 |
| ELP-352-000001712 | to | ELP-352-000001713 |
| ELP-352-000001731 | to | ELP-352-000001732 |
| ELP-352-000001734 | to | ELP-352-000001734 |
| ELP-352-000001751 | to | ELP-352-000001751 |

| | | |
|---|---|---|
| ELP-352-000001777 | to | ELP-352-000001777 |
| ELP-352-000001780 | to | ELP-352-000001780 |
| ELP-352-000001783 | to | ELP-352-000001783 |
| ELP-352-000001794 | to | ELP-352-000001794 |
| ELP-352-000001804 | to | ELP-352-000001804 |
| ELP-352-000001828 | to | ELP-352-000001828 |
| ELP-352-000001833 | to | ELP-352-000001834 |
| ELP-352-000001837 | to | ELP-352-000001837 |
| ELP-352-000001841 | to | ELP-352-000001841 |
| ELP-352-000001858 | to | ELP-352-000001858 |
| ELP-352-000001865 | to | ELP-352-000001865 |
| ELP-352-000001869 | to | ELP-352-000001869 |
| ELP-352-000001895 | to | ELP-352-000001895 |
| ELP-352-000001915 | to | ELP-352-000001915 |
| ELP-352-000001918 | to | ELP-352-000001918 |
| ELP-352-000001924 | to | ELP-352-000001924 |
| ELP-352-000001930 | to | ELP-352-000001930 |
| ELP-352-000001934 | to | ELP-352-000001934 |
| ELP-352-000001936 | to | ELP-352-000001936 |
| ELP-352-000001940 | to | ELP-352-000001940 |
| ELP-352-000001945 | to | ELP-352-000001945 |
| ELP-352-000001948 | to | ELP-352-000001948 |
| ELP-352-000001952 | to | ELP-352-000001953 |
| ELP-352-000001957 | to | ELP-352-000001957 |
| ELP-352-000001969 | to | ELP-352-000001970 |
| ELP-352-000001988 | to | ELP-352-000001988 |
| ELP-352-000001994 | to | ELP-352-000001994 |
| ELP-352-000001998 | to | ELP-352-000001998 |
| ELP-352-000002009 | to | ELP-352-000002009 |
| ELP-352-000002014 | to | ELP-352-000002014 |
| ELP-352-000002016 | to | ELP-352-000002016 |
| ELP-352-000002021 | to | ELP-352-000002021 |
| ELP-352-000002028 | to | ELP-352-000002028 |
| ELP-352-000002038 | to | ELP-352-000002038 |
| ELP-352-000002043 | to | ELP-352-000002043 |
| ELP-352-000002067 | to | ELP-352-000002067 |
| ELP-352-000002073 | to | ELP-352-000002073 |
| ELP-352-000002084 | to | ELP-352-000002084 |
| ELP-352-000002086 | to | ELP-352-000002086 |
| ELP-352-000002093 | to | ELP-352-000002093 |
| ELP-352-000002105 | to | ELP-352-000002105 |
| ELP-352-000002114 | to | ELP-352-000002115 |
| ELP-352-000002123 | to | ELP-352-000002123 |
| ELP-352-000002128 | to | ELP-352-000002128 |

| | | |
|---|---|---|
| ELP-352-000002133 | to | ELP-352-000002133 |
| ELP-352-000002139 | to | ELP-352-000002139 |
| ELP-352-000002141 | to | ELP-352-000002141 |
| ELP-352-000002148 | to | ELP-352-000002148 |
| ELP-352-000002158 | to | ELP-352-000002158 |
| ELP-352-000002172 | to | ELP-352-000002172 |
| ELP-352-000002185 | to | ELP-352-000002186 |
| ELP-352-000002193 | to | ELP-352-000002194 |
| ELP-352-000002197 | to | ELP-352-000002197 |
| ELP-352-000002199 | to | ELP-352-000002200 |
| ELP-352-000002206 | to | ELP-352-000002206 |
| ELP-352-000002209 | to | ELP-352-000002209 |
| ELP-352-000002213 | to | ELP-352-000002213 |
| ELP-352-000002233 | to | ELP-352-000002234 |
| ELP-352-000002246 | to | ELP-352-000002246 |
| ELP-352-000002256 | to | ELP-352-000002257 |
| ELP-352-000002263 | to | ELP-352-000002263 |
| ELP-352-000002265 | to | ELP-352-000002265 |
| ELP-352-000002272 | to | ELP-352-000002272 |
| ELP-352-000002274 | to | ELP-352-000002274 |
| ELP-352-000002278 | to | ELP-352-000002278 |
| ELP-352-000002318 | to | ELP-352-000002318 |
| ELP-352-000002324 | to | ELP-352-000002324 |
| ELP-352-000002328 | to | ELP-352-000002328 |
| ELP-352-000002335 | to | ELP-352-000002335 |
| ELP-352-000002341 | to | ELP-352-000002342 |
| ELP-352-000002361 | to | ELP-352-000002361 |
| ELP-352-000002370 | to | ELP-352-000002370 |
| ELP-352-000002377 | to | ELP-352-000002377 |
| ELP-352-000002383 | to | ELP-352-000002384 |
| ELP-352-000002431 | to | ELP-352-000002431 |
| ELP-352-000002486 | to | ELP-352-000002486 |
| ELP-352-000002509 | to | ELP-352-000002509 |
| ELP-352-000002525 | to | ELP-352-000002525 |
| ELP-352-000002535 | to | ELP-352-000002535 |
| ELP-352-000002553 | to | ELP-352-000002554 |
| ELP-352-000002565 | to | ELP-352-000002565 |
| ELP-352-000002578 | to | ELP-352-000002579 |
| ELP-352-000002584 | to | ELP-352-000002585 |
| ELP-352-000002593 | to | ELP-352-000002594 |
| ELP-352-000002596 | to | ELP-352-000002596 |
| ELP-352-000002603 | to | ELP-352-000002603 |
| ELP-352-000002605 | to | ELP-352-000002605 |
| ELP-352-000002636 | to | ELP-352-000002636 |

| | | |
|---|---|---|
| ELP-352-000002656 | to | ELP-352-000002656 |
| ELP-352-000002664 | to | ELP-352-000002664 |
| ELP-352-000002670 | to | ELP-352-000002670 |
| ELP-352-000002675 | to | ELP-352-000002676 |
| ELP-352-000002678 | to | ELP-352-000002679 |
| ELP-352-000002682 | to | ELP-352-000002682 |
| ELP-352-000002686 | to | ELP-352-000002687 |
| ELP-352-000002694 | to | ELP-352-000002695 |
| ELP-352-000002697 | to | ELP-352-000002697 |
| ELP-352-000002705 | to | ELP-352-000002705 |
| ELP-352-000002710 | to | ELP-352-000002710 |
| ELP-352-000002720 | to | ELP-352-000002720 |
| ELP-352-000002734 | to | ELP-352-000002734 |
| ELP-352-000002741 | to | ELP-352-000002741 |
| ELP-352-000002778 | to | ELP-352-000002778 |
| ELP-352-000002781 | to | ELP-352-000002781 |
| ELP-352-000002784 | to | ELP-352-000002784 |
| ELP-352-000002790 | to | ELP-352-000002792 |
| ELP-352-000002812 | to | ELP-352-000002813 |
| ELP-352-000002815 | to | ELP-352-000002815 |
| ELP-352-000002825 | to | ELP-352-000002826 |
| ELP-352-000002844 | to | ELP-352-000002844 |
| ELP-352-000002857 | to | ELP-352-000002857 |
| ELP-352-000002861 | to | ELP-352-000002861 |
| ELP-352-000002864 | to | ELP-352-000002864 |
| ELP-352-000002872 | to | ELP-352-000002872 |
| ELP-352-000002888 | to | ELP-352-000002888 |
| ELP-352-000002892 | to | ELP-352-000002893 |
| ELP-352-000002897 | to | ELP-352-000002897 |
| ELP-352-000002915 | to | ELP-352-000002916 |
| ELP-352-000002919 | to | ELP-352-000002920 |
| ELP-352-000002927 | to | ELP-352-000002928 |
| ELP-352-000002939 | to | ELP-352-000002940 |
| ELP-352-000002984 | to | ELP-352-000002984 |
| ELP-352-000002987 | to | ELP-352-000002987 |
| ELP-352-000002992 | to | ELP-352-000002992 |
| ELP-352-000003012 | to | ELP-352-000003012 |
| ELP-352-000003041 | to | ELP-352-000003041 |
| ELP-352-000003044 | to | ELP-352-000003044 |
| ELP-352-000003082 | to | ELP-352-000003082 |
| ELP-352-000003087 | to | ELP-352-000003087 |
| ELP-352-000003095 | to | ELP-352-000003095 |
| ELP-352-000003098 | to | ELP-352-000003101 |
| ELP-352-000003104 | to | ELP-352-000003104 |

| | | |
|---|---|---|
| ELP-352-000003111 | to | ELP-352-000003116 |
| ELP-352-000003148 | to | ELP-352-000003148 |
| ELP-352-000003152 | to | ELP-352-000003152 |
| ELP-352-000003155 | to | ELP-352-000003155 |
| ELP-352-000003157 | to | ELP-352-000003160 |
| ELP-352-000003162 | to | ELP-352-000003163 |
| ELP-352-000003177 | to | ELP-352-000003180 |
| ELP-352-000003183 | to | ELP-352-000003184 |
| ELP-352-000003187 | to | ELP-352-000003192 |
| ELP-352-000003196 | to | ELP-352-000003197 |
| ELP-352-000003199 | to | ELP-352-000003199 |
| ELP-352-000003201 | to | ELP-352-000003201 |
| ELP-352-000003204 | to | ELP-352-000003204 |
| ELP-352-000003206 | to | ELP-352-000003206 |
| ELP-352-000003214 | to | ELP-352-000003219 |
| ELP-352-000003228 | to | ELP-352-000003228 |
| ELP-352-000003232 | to | ELP-352-000003232 |
| ELP-352-000003238 | to | ELP-352-000003238 |
| ELP-352-000003243 | to | ELP-352-000003244 |
| ELP-352-000003253 | to | ELP-352-000003254 |
| ELP-352-000003257 | to | ELP-352-000003265 |
| ELP-352-000003275 | to | ELP-352-000003278 |
| ELP-352-000003284 | to | ELP-352-000003284 |
| ELP-352-000003288 | to | ELP-352-000003294 |
| ELP-352-000003296 | to | ELP-352-000003296 |
| ELP-352-000003300 | to | ELP-352-000003300 |
| ELP-352-000003303 | to | ELP-352-000003305 |
| ELP-352-000003307 | to | ELP-352-000003308 |
| ELP-352-000003313 | to | ELP-352-000003315 |
| ELP-352-000003324 | to | ELP-352-000003327 |
| ELP-352-000003332 | to | ELP-352-000003332 |
| ELP-352-000003339 | to | ELP-352-000003339 |
| ELP-352-000003354 | to | ELP-352-000003355 |
| ELP-352-000003358 | to | ELP-352-000003358 |
| ELP-352-000003365 | to | ELP-352-000003365 |
| ELP-352-000003381 | to | ELP-352-000003381 |
| ELP-352-000003386 | to | ELP-352-000003386 |
| ELP-352-000003399 | to | ELP-352-000003399 |
| ELP-352-000003412 | to | ELP-352-000003416 |
| ELP-352-000003418 | to | ELP-352-000003427 |
| ELP-352-000003429 | to | ELP-352-000003429 |
| ELP-352-000003432 | to | ELP-352-000003432 |
| ELP-352-000003449 | to | ELP-352-000003449 |
| ELP-352-000003455 | to | ELP-352-000003456 |

| | | |
|---|---|---|
| ELP-352-000003466 | to | ELP-352-000003469 |
| ELP-352-000003474 | to | ELP-352-000003476 |
| ELP-352-000003479 | to | ELP-352-000003479 |
| ELP-352-000003494 | to | ELP-352-000003495 |
| ELP-352-000003498 | to | ELP-352-000003502 |
| ELP-352-000003511 | to | ELP-352-000003511 |
| ELP-352-000003515 | to | ELP-352-000003516 |
| ELP-352-000003526 | to | ELP-352-000003528 |
| ELP-352-000003534 | to | ELP-352-000003535 |
| ELP-352-000003537 | to | ELP-352-000003540 |
| ELP-352-000003546 | to | ELP-352-000003549 |
| ELP-352-000003554 | to | ELP-352-000003558 |
| ELP-352-000003573 | to | ELP-352-000003573 |
| ELP-352-000003586 | to | ELP-352-000003586 |
| ELP-352-000003589 | to | ELP-352-000003589 |
| ELP-352-000003596 | to | ELP-352-000003596 |
| ELP-352-000003599 | to | ELP-352-000003599 |
| ELP-352-000003612 | to | ELP-352-000003612 |
| ELP-352-000003618 | to | ELP-352-000003618 |
| ELP-352-000003630 | to | ELP-352-000003630 |
| ELP-352-000003634 | to | ELP-352-000003634 |
| ELP-352-000003638 | to | ELP-352-000003638 |
| ELP-352-000003641 | to | ELP-352-000003641 |
| ELP-352-000003644 | to | ELP-352-000003644 |
| ELP-352-000003673 | to | ELP-352-000003675 |
| ELP-352-000003692 | to | ELP-352-000003692 |
| ELP-352-000003695 | to | ELP-352-000003695 |
| ELP-352-000003700 | to | ELP-352-000003700 |
| ELP-352-000003702 | to | ELP-352-000003702 |
| ELP-352-000003715 | to | ELP-352-000003715 |
| ELP-352-000003717 | to | ELP-352-000003717 |
| ELP-352-000003726 | to | ELP-352-000003727 |
| ELP-352-000003747 | to | ELP-352-000003747 |
| ELP-352-000003750 | to | ELP-352-000003751 |
| ELP-352-000003767 | to | ELP-352-000003768 |
| ELP-352-000003776 | to | ELP-352-000003776 |
| ELP-352-000003778 | to | ELP-352-000003778 |
| ELP-352-000003796 | to | ELP-352-000003797 |
| ELP-352-000003799 | to | ELP-352-000003799 |
| ELP-352-000003835 | to | ELP-352-000003835 |
| ELP-352-000003846 | to | ELP-352-000003846 |
| ELP-352-000003856 | to | ELP-352-000003859 |
| ELP-352-000003866 | to | ELP-352-000003866 |
| ELP-352-000003874 | to | ELP-352-000003874 |

| | | |
|---|---|---|
| ELP-352-000003876 | to | ELP-352-000003878 |
| ELP-352-000003883 | to | ELP-352-000003883 |
| ELP-352-000003888 | to | ELP-352-000003889 |
| ELP-352-000003891 | to | ELP-352-000003891 |
| ELP-352-000003896 | to | ELP-352-000003899 |
| ELP-352-000003901 | to | ELP-352-000003901 |
| ELP-352-000003918 | to | ELP-352-000003918 |
| ELP-352-000003922 | to | ELP-352-000003922 |
| ELP-352-000003963 | to | ELP-352-000003963 |
| ELP-352-000003994 | to | ELP-352-000003995 |
| ELP-352-000004004 | to | ELP-352-000004004 |
| ELP-352-000004006 | to | ELP-352-000004007 |
| ELP-352-000004023 | to | ELP-352-000004023 |
| ELP-352-000004026 | to | ELP-352-000004027 |
| ELP-352-000004034 | to | ELP-352-000004034 |
| ELP-352-000004038 | to | ELP-352-000004038 |
| ELP-352-000004049 | to | ELP-352-000004051 |
| ELP-352-000004054 | to | ELP-352-000004054 |
| ELP-352-000004056 | to | ELP-352-000004058 |
| ELP-352-000004066 | to | ELP-352-000004066 |
| ELP-352-000004069 | to | ELP-352-000004074 |
| ELP-352-000004078 | to | ELP-352-000004078 |
| ELP-352-000004098 | to | ELP-352-000004098 |
| ELP-352-000004110 | to | ELP-352-000004110 |
| ELP-352-000004115 | to | ELP-352-000004116 |
| ELP-352-000004119 | to | ELP-352-000004120 |
| ELP-352-000004134 | to | ELP-352-000004135 |
| ELP-352-000004138 | to | ELP-352-000004139 |
| ELP-352-000004150 | to | ELP-352-000004150 |
| ELP-352-000004171 | to | ELP-352-000004173 |
| ELP-352-000004184 | to | ELP-352-000004185 |
| ELP-352-000004198 | to | ELP-352-000004199 |
| ELP-352-000004211 | to | ELP-352-000004211 |
| ELP-352-000004220 | to | ELP-352-000004223 |
| ELP-352-000004225 | to | ELP-352-000004227 |
| ELP-352-000004247 | to | ELP-352-000004250 |
| ELP-352-000004257 | to | ELP-352-000004261 |
| ELP-352-000004306 | to | ELP-352-000004307 |
| ELP-352-000004312 | to | ELP-352-000004312 |
| ELP-352-000004318 | to | ELP-352-000004318 |
| ELP-352-000004340 | to | ELP-352-000004340 |
| ELP-352-000004349 | to | ELP-352-000004358 |
| ELP-352-000004363 | to | ELP-352-000004363 |
| ELP-352-000004372 | to | ELP-352-000004373 |

| | | |
|---|---|---|
| ELP-352-000004390 | to | ELP-352-000004392 |
| ELP-352-000004394 | to | ELP-352-000004394 |
| ELP-352-000004404 | to | ELP-352-000004406 |
| ELP-352-000004413 | to | ELP-352-000004414 |
| ELP-352-000004424 | to | ELP-352-000004425 |
| ELP-352-000004432 | to | ELP-352-000004433 |
| ELP-352-000004447 | to | ELP-352-000004447 |
| ELP-352-000004453 | to | ELP-352-000004455 |
| ELP-352-000004458 | to | ELP-352-000004458 |
| ELP-352-000004463 | to | ELP-352-000004467 |
| ELP-352-000004472 | to | ELP-352-000004473 |
| ELP-352-000004506 | to | ELP-352-000004506 |
| ELP-352-000004518 | to | ELP-352-000004519 |
| ELP-352-000004525 | to | ELP-352-000004526 |
| ELP-352-000004530 | to | ELP-352-000004532 |
| ELP-352-000004540 | to | ELP-352-000004540 |
| ELP-352-000004546 | to | ELP-352-000004546 |
| ELP-352-000004549 | to | ELP-352-000004550 |
| ELP-352-000004553 | to | ELP-352-000004556 |
| ELP-352-000004568 | to | ELP-352-000004570 |
| ELP-352-000004573 | to | ELP-352-000004574 |
| ELP-352-000004588 | to | ELP-352-000004588 |
| ELP-352-000004590 | to | ELP-352-000004590 |
| ELP-352-000004599 | to | ELP-352-000004600 |
| ELP-352-000004607 | to | ELP-352-000004607 |
| ELP-352-000004641 | to | ELP-352-000004643 |
| ELP-352-000004659 | to | ELP-352-000004660 |
| ELP-352-000004689 | to | ELP-352-000004691 |
| ELP-352-000004721 | to | ELP-352-000004721 |
| ELP-352-000004724 | to | ELP-352-000004724 |
| ELP-352-000004730 | to | ELP-352-000004730 |
| ELP-352-000004749 | to | ELP-352-000004749 |
| ELP-352-000004751 | to | ELP-352-000004752 |
| ELP-352-000004768 | to | ELP-352-000004768 |
| ELP-352-000004771 | to | ELP-352-000004771 |
| ELP-352-000004796 | to | ELP-352-000004797 |
| ELP-352-000004812 | to | ELP-352-000004812 |
| ELP-352-000004825 | to | ELP-352-000004825 |
| ELP-352-000004828 | to | ELP-352-000004829 |
| ELP-352-000004834 | to | ELP-352-000004836 |
| ELP-352-000004838 | to | ELP-352-000004844 |
| ELP-352-000004855 | to | ELP-352-000004855 |
| ELP-352-000004890 | to | ELP-352-000004890 |
| ELP-352-000004897 | to | ELP-352-000004900 |

| | | |
|---|---|---|
| ELP-352-000004905 | to | ELP-352-000004905 |
| ELP-352-000004909 | to | ELP-352-000004909 |
| ELP-352-000004911 | to | ELP-352-000004911 |
| ELP-352-000004915 | to | ELP-352-000004915 |
| ELP-352-000004919 | to | ELP-352-000004919 |
| ELP-352-000004942 | to | ELP-352-000004942 |
| ELP-352-000004946 | to | ELP-352-000004946 |
| ELP-352-000004966 | to | ELP-352-000004966 |
| ELP-352-000004970 | to | ELP-352-000004970 |
| ELP-352-000004972 | to | ELP-352-000004972 |
| ELP-352-000004983 | to | ELP-352-000004983 |
| ELP-352-000004993 | to | ELP-352-000004994 |
| ELP-352-000004996 | to | ELP-352-000004996 |
| ELP-352-000005020 | to | ELP-352-000005020 |
| ELP-352-000005022 | to | ELP-352-000005023 |
| ELP-352-000005029 | to | ELP-352-000005029 |
| ELP-352-000005051 | to | ELP-352-000005051 |
| ELP-352-000005053 | to | ELP-352-000005053 |
| ELP-352-000005055 | to | ELP-352-000005055 |
| ELP-352-000005063 | to | ELP-352-000005063 |
| ELP-352-000005077 | to | ELP-352-000005077 |
| ELP-352-000005080 | to | ELP-352-000005082 |
| ELP-352-000005084 | to | ELP-352-000005084 |
| ELP-352-000005095 | to | ELP-352-000005097 |
| ELP-352-000005101 | to | ELP-352-000005102 |
| ELP-352-000005104 | to | ELP-352-000005105 |
| ELP-352-000005110 | to | ELP-352-000005110 |
| ELP-352-000005119 | to | ELP-352-000005119 |
| ELP-352-000005122 | to | ELP-352-000005129 |
| ELP-352-000005132 | to | ELP-352-000005132 |
| ELP-352-000005147 | to | ELP-352-000005148 |
| ELP-352-000005152 | to | ELP-352-000005153 |
| ELP-352-000005155 | to | ELP-352-000005157 |
| ELP-352-000005161 | to | ELP-352-000005161 |
| ELP-352-000005172 | to | ELP-352-000005172 |
| ELP-352-000005175 | to | ELP-352-000005175 |
| ELP-352-000005180 | to | ELP-352-000005183 |
| ELP-352-000005186 | to | ELP-352-000005186 |
| ELP-352-000005188 | to | ELP-352-000005188 |
| ELP-352-000005190 | to | ELP-352-000005190 |
| ELP-352-000005208 | to | ELP-352-000005236 |
| ELP-352-000005243 | to | ELP-352-000005247 |
| ELP-352-000005250 | to | ELP-352-000005275 |
| ELP-352-000005281 | to | ELP-352-000005281 |

| | | |
|---|---|---|
| ELP-352-000005283 | to | ELP-352-000005283 |
| ELP-352-000005286 | to | ELP-352-000005286 |
| ELP-352-000005308 | to | ELP-352-000005310 |
| ELP-352-000005317 | to | ELP-352-000005317 |
| ELP-352-000005351 | to | ELP-352-000005352 |
| ELP-352-000005362 | to | ELP-352-000005362 |
| ELP-352-000005379 | to | ELP-352-000005380 |
| ELP-352-000005389 | to | ELP-352-000005389 |
| ELP-352-000005391 | to | ELP-352-000005391 |
| ELP-352-000005393 | to | ELP-352-000005393 |
| ELP-352-000005419 | to | ELP-352-000005420 |
| ELP-352-000005428 | to | ELP-352-000005428 |
| ELP-352-000005430 | to | ELP-352-000005431 |
| ELP-352-000005434 | to | ELP-352-000005434 |
| ELP-352-000005438 | to | ELP-352-000005438 |
| ELP-352-000005459 | to | ELP-352-000005459 |
| ELP-352-000005471 | to | ELP-352-000005474 |
| ELP-352-000005476 | to | ELP-352-000005476 |
| ELP-352-000005478 | to | ELP-352-000005478 |
| ELP-352-000005498 | to | ELP-352-000005498 |
| ELP-352-000005513 | to | ELP-352-000005514 |
| ELP-352-000005516 | to | ELP-352-000005516 |
| ELP-352-000005520 | to | ELP-352-000005520 |
| ELP-352-000005525 | to | ELP-352-000005526 |
| ELP-352-000005529 | to | ELP-352-000005529 |
| ELP-352-000005536 | to | ELP-352-000005537 |
| ELP-352-000005555 | to | ELP-352-000005555 |
| ELP-352-000005563 | to | ELP-352-000005563 |
| ELP-352-000005565 | to | ELP-352-000005565 |
| ELP-352-000005580 | to | ELP-352-000005580 |
| ELP-352-000005582 | to | ELP-352-000005582 |
| ELP-352-000005591 | to | ELP-352-000005591 |
| ELP-352-000005598 | to | ELP-352-000005598 |
| ELP-352-000005607 | to | ELP-352-000005608 |
| ELP-352-000005618 | to | ELP-352-000005618 |
| ELP-352-000005635 | to | ELP-352-000005635 |
| ELP-352-000005638 | to | ELP-352-000005638 |
| ELP-352-000005647 | to | ELP-352-000005647 |
| ELP-352-000005649 | to | ELP-352-000005649 |
| ELP-352-000005655 | to | ELP-352-000005655 |
| ELP-352-000005671 | to | ELP-352-000005671 |
| ELP-352-000005686 | to | ELP-352-000005686 |
| ELP-352-000005689 | to | ELP-352-000005689 |
| ELP-352-000005691 | to | ELP-352-000005691 |

| | | |
|---|---|---|
| ELP-352-000005695 | to | ELP-352-000005698 |
| ELP-352-000005700 | to | ELP-352-000005700 |
| ELP-352-000005708 | to | ELP-352-000005708 |
| ELP-352-000005725 | to | ELP-352-000005725 |
| ELP-352-000005731 | to | ELP-352-000005731 |
| ELP-352-000005739 | to | ELP-352-000005740 |
| ELP-352-000005743 | to | ELP-352-000005743 |
| ELP-352-000005755 | to | ELP-352-000005755 |
| ELP-352-000005763 | to | ELP-352-000005764 |
| ELP-352-000005766 | to | ELP-352-000005766 |
| ELP-352-000005779 | to | ELP-352-000005779 |
| ELP-352-000005783 | to | ELP-352-000005783 |
| ELP-352-000005787 | to | ELP-352-000005787 |
| ELP-352-000005799 | to | ELP-352-000005799 |
| ELP-352-000005815 | to | ELP-352-000005815 |
| ELP-352-000005818 | to | ELP-352-000005818 |
| ELP-352-000005826 | to | ELP-352-000005826 |
| ELP-352-000005840 | to | ELP-352-000005841 |
| ELP-352-000005843 | to | ELP-352-000005844 |
| ELP-352-000005849 | to | ELP-352-000005849 |
| ELP-352-000005861 | to | ELP-352-000005861 |
| ELP-352-000005868 | to | ELP-352-000005868 |
| ELP-352-000005886 | to | ELP-352-000005886 |
| ELP-352-000005888 | to | ELP-352-000005888 |
| ELP-352-000005890 | to | ELP-352-000005890 |
| ELP-352-000005892 | to | ELP-352-000005892 |
| ELP-352-000005903 | to | ELP-352-000005903 |
| ELP-352-000005905 | to | ELP-352-000005905 |
| ELP-352-000005908 | to | ELP-352-000005908 |
| ELP-352-000005910 | to | ELP-352-000005910 |
| ELP-352-000005916 | to | ELP-352-000005916 |
| ELP-352-000005929 | to | ELP-352-000005929 |
| ELP-352-000005937 | to | ELP-352-000005937 |
| ELP-352-000005946 | to | ELP-352-000005946 |
| ELP-352-000005955 | to | ELP-352-000005956 |
| ELP-352-000005959 | to | ELP-352-000005959 |
| ELP-352-000005979 | to | ELP-352-000005979 |
| ELP-352-000005985 | to | ELP-352-000005986 |
| ELP-352-000006021 | to | ELP-352-000006021 |
| ELP-352-000006028 | to | ELP-352-000006028 |
| ELP-352-000006050 | to | ELP-352-000006050 |
| ELP-352-000006054 | to | ELP-352-000006054 |
| ELP-352-000006082 | to | ELP-352-000006082 |
| ELP-352-000006099 | to | ELP-352-000006099 |

| | | |
|---|---|---|
| ELP-352-000006118 | to | ELP-352-000006118 |
| ELP-352-000006124 | to | ELP-352-000006124 |
| ELP-352-000006128 | to | ELP-352-000006128 |
| ELP-352-000006146 | to | ELP-352-000006146 |
| ELP-352-000006157 | to | ELP-352-000006158 |
| ELP-352-000006188 | to | ELP-352-000006188 |
| ELP-352-000006201 | to | ELP-352-000006201 |
| ELP-352-000006207 | to | ELP-352-000006207 |
| ELP-352-000006224 | to | ELP-352-000006225 |
| ELP-352-000006253 | to | ELP-352-000006256 |
| ELP-352-000006260 | to | ELP-352-000006261 |
| ELP-352-000006264 | to | ELP-352-000006264 |
| ELP-352-000006267 | to | ELP-352-000006267 |
| ELP-352-000006269 | to | ELP-352-000006270 |
| ELP-352-000006276 | to | ELP-352-000006276 |
| ELP-352-000006278 | to | ELP-352-000006278 |
| ELP-352-000006284 | to | ELP-352-000006284 |
| ELP-352-000006286 | to | ELP-352-000006286 |
| ELP-352-000006318 | to | ELP-352-000006318 |
| ELP-352-000006320 | to | ELP-352-000006320 |
| ELP-352-000006330 | to | ELP-352-000006330 |
| ELP-352-000006335 | to | ELP-352-000006336 |
| ELP-352-000006340 | to | ELP-352-000006340 |
| ELP-352-000006344 | to | ELP-352-000006344 |
| ELP-352-000006351 | to | ELP-352-000006351 |
| ELP-352-000006353 | to | ELP-352-000006354 |
| ELP-352-000006356 | to | ELP-352-000006356 |
| ELP-352-000006358 | to | ELP-352-000006358 |
| ELP-352-000006362 | to | ELP-352-000006362 |
| ELP-352-000006369 | to | ELP-352-000006369 |
| ELP-352-000006374 | to | ELP-352-000006374 |
| ELP-352-000006380 | to | ELP-352-000006380 |
| ELP-352-000006386 | to | ELP-352-000006387 |
| ELP-352-000006392 | to | ELP-352-000006392 |
| ELP-352-000006407 | to | ELP-352-000006408 |
| ELP-352-000006414 | to | ELP-352-000006414 |
| ELP-352-000006417 | to | ELP-352-000006418 |
| ELP-352-000006425 | to | ELP-352-000006425 |
| ELP-352-000006427 | to | ELP-352-000006427 |
| ELP-352-000006429 | to | ELP-352-000006429 |
| ELP-352-000006441 | to | ELP-352-000006441 |
| ELP-352-000006450 | to | ELP-352-000006452 |
| ELP-352-000006472 | to | ELP-352-000006472 |
| ELP-352-000006474 | to | ELP-352-000006474 |

| | | |
|---|---|---|
| ELP-352-000006484 | to | ELP-352-000006484 |
| ELP-352-000006487 | to | ELP-352-000006487 |
| ELP-352-000006492 | to | ELP-352-000006492 |
| ELP-352-000006512 | to | ELP-352-000006512 |
| ELP-352-000006518 | to | ELP-352-000006519 |
| ELP-352-000006529 | to | ELP-352-000006529 |
| ELP-352-000006543 | to | ELP-352-000006544 |
| ELP-352-000006560 | to | ELP-352-000006560 |
| ELP-352-000006562 | to | ELP-352-000006562 |
| ELP-352-000006565 | to | ELP-352-000006565 |
| ELP-352-000006575 | to | ELP-352-000006577 |
| ELP-352-000006587 | to | ELP-352-000006588 |
| ELP-352-000006607 | to | ELP-352-000006607 |
| ELP-352-000006630 | to | ELP-352-000006630 |
| ELP-352-000006637 | to | ELP-352-000006637 |
| ELP-352-000006642 | to | ELP-352-000006642 |
| ELP-352-000006645 | to | ELP-352-000006645 |
| ELP-352-000006647 | to | ELP-352-000006648 |
| ELP-352-000006650 | to | ELP-352-000006650 |
| ELP-352-000006660 | to | ELP-352-000006660 |
| ELP-352-000006682 | to | ELP-352-000006682 |
| ELP-352-000006688 | to | ELP-352-000006689 |
| ELP-352-000006713 | to | ELP-352-000006713 |
| ELP-352-000006715 | to | ELP-352-000006716 |
| ELP-352-000006721 | to | ELP-352-000006721 |
| ELP-352-000006723 | to | ELP-352-000006725 |
| ELP-352-000006728 | to | ELP-352-000006728 |
| ELP-352-000006733 | to | ELP-352-000006733 |
| ELP-352-000006748 | to | ELP-352-000006748 |
| ELP-352-000006755 | to | ELP-352-000006755 |
| ELP-352-000006765 | to | ELP-352-000006765 |
| ELP-352-000006771 | to | ELP-352-000006772 |
| ELP-352-000006774 | to | ELP-352-000006775 |
| ELP-352-000006779 | to | ELP-352-000006779 |
| ELP-352-000006784 | to | ELP-352-000006784 |
| ELP-352-000006787 | to | ELP-352-000006787 |
| ELP-352-000006789 | to | ELP-352-000006792 |
| ELP-352-000006794 | to | ELP-352-000006798 |
| ELP-352-000006803 | to | ELP-352-000006803 |
| ELP-352-000006808 | to | ELP-352-000006808 |
| ELP-352-000006815 | to | ELP-352-000006816 |
| ELP-352-000006831 | to | ELP-352-000006831 |
| ELP-352-000006835 | to | ELP-352-000006836 |
| ELP-352-000006843 | to | ELP-352-000006843 |

| | | |
|---|---|---|
| ELP-352-000006846 | to | ELP-352-000006846 |
| ELP-352-000006848 | to | ELP-352-000006848 |
| ELP-352-000006864 | to | ELP-352-000006864 |
| ELP-352-000006867 | to | ELP-352-000006867 |
| ELP-352-000006870 | to | ELP-352-000006870 |
| ELP-352-000006896 | to | ELP-352-000006896 |
| ELP-352-000006902 | to | ELP-352-000006902 |
| ELP-352-000006905 | to | ELP-352-000006905 |
| ELP-352-000006907 | to | ELP-352-000006907 |
| ELP-352-000006913 | to | ELP-352-000006914 |
| ELP-352-000006925 | to | ELP-352-000006925 |
| ELP-352-000006930 | to | ELP-352-000006930 |
| ELP-352-000006936 | to | ELP-352-000006936 |
| ELP-352-000006943 | to | ELP-352-000006943 |
| ELP-352-000006952 | to | ELP-352-000006952 |
| ELP-352-000006956 | to | ELP-352-000006956 |
| ELP-352-000006963 | to | ELP-352-000006963 |
| ELP-352-000006981 | to | ELP-352-000006981 |
| ELP-352-000006984 | to | ELP-352-000006984 |
| ELP-352-000006989 | to | ELP-352-000006989 |
| ELP-352-000006995 | to | ELP-352-000006996 |
| ELP-352-000007007 | to | ELP-352-000007009 |
| ELP-352-000007011 | to | ELP-352-000007011 |
| ELP-352-000007014 | to | ELP-352-000007014 |
| ELP-352-000007018 | to | ELP-352-000007018 |
| ELP-352-000007020 | to | ELP-352-000007020 |
| ELP-352-000007023 | to | ELP-352-000007023 |
| ELP-352-000007026 | to | ELP-352-000007029 |
| ELP-352-000007048 | to | ELP-352-000007049 |
| ELP-352-000007051 | to | ELP-352-000007052 |
| ELP-352-000007054 | to | ELP-352-000007055 |
| ELP-352-000007060 | to | ELP-352-000007060 |
| ELP-352-000007071 | to | ELP-352-000007073 |
| ELP-352-000007078 | to | ELP-352-000007078 |
| ELP-352-000007083 | to | ELP-352-000007083 |
| ELP-352-000007090 | to | ELP-352-000007090 |
| ELP-352-000007092 | to | ELP-352-000007092 |
| ELP-352-000007101 | to | ELP-352-000007101 |
| ELP-352-000007109 | to | ELP-352-000007109 |
| ELP-352-000007129 | to | ELP-352-000007129 |
| ELP-352-000007142 | to | ELP-352-000007142 |
| ELP-352-000007146 | to | ELP-352-000007146 |
| ELP-352-000007150 | to | ELP-352-000007150 |
| ELP-352-000007159 | to | ELP-352-000007159 |

| | | |
|---|---|---|
| ELP-352-000007163 | to | ELP-352-000007163 |
| ELP-352-000007171 | to | ELP-352-000007171 |
| ELP-352-000007173 | to | ELP-352-000007173 |
| ELP-352-000007177 | to | ELP-352-000007177 |
| ELP-352-000007183 | to | ELP-352-000007183 |
| ELP-352-000007185 | to | ELP-352-000007185 |
| ELP-352-000007194 | to | ELP-352-000007194 |
| ELP-352-000007215 | to | ELP-352-000007215 |
| ELP-352-000007217 | to | ELP-352-000007218 |
| ELP-352-000007222 | to | ELP-352-000007224 |
| ELP-352-000007227 | to | ELP-352-000007227 |
| ELP-352-000007237 | to | ELP-352-000007238 |
| ELP-352-000007240 | to | ELP-352-000007240 |
| ELP-352-000007258 | to | ELP-352-000007258 |
| ELP-352-000007260 | to | ELP-352-000007260 |
| ELP-352-000007265 | to | ELP-352-000007265 |
| ELP-352-000007268 | to | ELP-352-000007268 |
| ELP-352-000007277 | to | ELP-352-000007277 |
| ELP-352-000007280 | to | ELP-352-000007281 |
| ELP-352-000007283 | to | ELP-352-000007283 |
| ELP-352-000007285 | to | ELP-352-000007285 |
| ELP-352-000007291 | to | ELP-352-000007291 |
| ELP-352-000007301 | to | ELP-352-000007301 |
| ELP-352-000007303 | to | ELP-352-000007303 |
| ELP-352-000007306 | to | ELP-352-000007308 |
| ELP-352-000007315 | to | ELP-352-000007315 |
| ELP-352-000007332 | to | ELP-352-000007332 |
| ELP-352-000007334 | to | ELP-352-000007334 |
| ELP-352-000007349 | to | ELP-352-000007349 |
| ELP-352-000007354 | to | ELP-352-000007355 |
| ELP-352-000007359 | to | ELP-352-000007359 |
| ELP-352-000007361 | to | ELP-352-000007361 |
| ELP-352-000007387 | to | ELP-352-000007388 |
| ELP-352-000007394 | to | ELP-352-000007394 |
| ELP-352-000007399 | to | ELP-352-000007399 |
| ELP-352-000007404 | to | ELP-352-000007404 |
| ELP-352-000007420 | to | ELP-352-000007420 |
| ELP-352-000007422 | to | ELP-352-000007422 |
| ELP-352-000007429 | to | ELP-352-000007429 |
| ELP-352-000007433 | to | ELP-352-000007433 |
| ELP-352-000007435 | to | ELP-352-000007435 |
| ELP-352-000007439 | to | ELP-352-000007440 |
| ELP-352-000007457 | to | ELP-352-000007458 |
| ELP-352-000007500 | to | ELP-352-000007500 |

| | | |
|---|---|---|
| ELP-352-000007503 | to | ELP-352-000007503 |
| ELP-352-000007581 | to | ELP-352-000007582 |
| ELP-352-000007628 | to | ELP-352-000007628 |
| ELP-352-000007635 | to | ELP-352-000007635 |
| ELP-352-000007641 | to | ELP-352-000007641 |
| ELP-352-000007659 | to | ELP-352-000007659 |
| ELP-352-000007669 | to | ELP-352-000007670 |
| ELP-352-000007673 | to | ELP-352-000007674 |
| ELP-352-000007677 | to | ELP-352-000007677 |
| ELP-352-000007682 | to | ELP-352-000007682 |
| ELP-352-000007690 | to | ELP-352-000007691 |
| ELP-352-000007704 | to | ELP-352-000007704 |
| ELP-352-000007709 | to | ELP-352-000007709 |
| ELP-352-000007721 | to | ELP-352-000007723 |
| ELP-352-000007727 | to | ELP-352-000007727 |
| ELP-352-000007736 | to | ELP-352-000007736 |
| ELP-352-000007744 | to | ELP-352-000007744 |
| ELP-352-000007787 | to | ELP-352-000007787 |
| ELP-352-000007803 | to | ELP-352-000007804 |
| ELP-352-000007807 | to | ELP-352-000007807 |
| ELP-352-000007817 | to | ELP-352-000007817 |
| ELP-352-000007835 | to | ELP-352-000007835 |
| ELP-352-000007839 | to | ELP-352-000007839 |
| ELP-352-000007850 | to | ELP-352-000007855 |
| ELP-352-000007861 | to | ELP-352-000007862 |
| ELP-352-000007872 | to | ELP-352-000007872 |
| ELP-352-000007874 | to | ELP-352-000007874 |
| ELP-352-000007876 | to | ELP-352-000007877 |
| ELP-352-000007889 | to | ELP-352-000007890 |
| ELP-352-000007893 | to | ELP-352-000007893 |
| ELP-352-000007896 | to | ELP-352-000007896 |
| ELP-352-000007899 | to | ELP-352-000007901 |
| ELP-352-000007910 | to | ELP-352-000007910 |
| ELP-352-000007913 | to | ELP-352-000007917 |
| ELP-352-000007935 | to | ELP-352-000007935 |
| ELP-352-000007937 | to | ELP-352-000007937 |
| ELP-352-000007941 | to | ELP-352-000007947 |
| ELP-352-000007955 | to | ELP-352-000007955 |
| ELP-352-000007957 | to | ELP-352-000007959 |
| ELP-352-000007968 | to | ELP-352-000007968 |
| ELP-352-000008011 | to | ELP-352-000008011 |
| ELP-352-000008043 | to | ELP-352-000008044 |
| ELP-352-000008053 | to | ELP-352-000008053 |
| ELP-352-000008068 | to | ELP-352-000008068 |

| | | |
|---|---|---|
| ELP-352-000008077 | to | ELP-352-000008077 |
| ELP-352-000008093 | to | ELP-352-000008103 |
| ELP-352-000008105 | to | ELP-352-000008109 |
| ELP-352-000008118 | to | ELP-352-000008118 |
| ELP-352-000008142 | to | ELP-352-000008142 |
| ELP-352-000008151 | to | ELP-352-000008151 |
| ELP-352-000008163 | to | ELP-352-000008163 |
| ELP-352-000008168 | to | ELP-352-000008172 |
| ELP-352-000008177 | to | ELP-352-000008177 |
| ELP-352-000008179 | to | ELP-352-000008179 |
| ELP-352-000008182 | to | ELP-352-000008183 |
| ELP-352-000008194 | to | ELP-352-000008195 |
| ELP-352-000008214 | to | ELP-352-000008219 |
| ELP-352-000008230 | to | ELP-352-000008231 |
| ELP-352-000008233 | to | ELP-352-000008235 |
| ELP-352-000008240 | to | ELP-352-000008241 |
| ELP-352-000008245 | to | ELP-352-000008245 |
| ELP-352-000008258 | to | ELP-352-000008259 |
| ELP-352-000008264 | to | ELP-352-000008269 |
| ELP-352-000008273 | to | ELP-352-000008273 |
| ELP-352-000008281 | to | ELP-352-000008282 |
| ELP-352-000008284 | to | ELP-352-000008287 |
| ELP-352-000008291 | to | ELP-352-000008292 |
| ELP-352-000008297 | to | ELP-352-000008297 |
| ELP-352-000008299 | to | ELP-352-000008301 |
| ELP-352-000008308 | to | ELP-352-000008309 |
| ELP-352-000008311 | to | ELP-352-000008311 |
| ELP-352-000008332 | to | ELP-352-000008332 |
| ELP-352-000008337 | to | ELP-352-000008347 |
| ELP-352-000008361 | to | ELP-352-000008361 |
| ELP-352-000008363 | to | ELP-352-000008366 |
| ELP-352-000008369 | to | ELP-352-000008369 |
| ELP-352-000008377 | to | ELP-352-000008377 |
| ELP-352-000008392 | to | ELP-352-000008392 |
| ELP-352-000008416 | to | ELP-352-000008416 |
| ELP-352-000008424 | to | ELP-352-000008424 |
| ELP-352-000008438 | to | ELP-352-000008438 |
| ELP-352-000008462 | to | ELP-352-000008462 |
| ELP-352-000008468 | to | ELP-352-000008468 |
| ELP-352-000008470 | to | ELP-352-000008470 |
| ELP-352-000008478 | to | ELP-352-000008478 |
| ELP-352-000008492 | to | ELP-352-000008492 |
| ELP-352-000008500 | to | ELP-352-000008501 |
| ELP-352-000008507 | to | ELP-352-000008511 |

| | | |
|---|---|---|
| ELP-352-000008513 | to | ELP-352-000008513 |
| ELP-352-000008528 | to | ELP-352-000008528 |
| ELP-352-000008538 | to | ELP-352-000008539 |
| ELP-352-000008547 | to | ELP-352-000008547 |
| ELP-352-000008556 | to | ELP-352-000008556 |
| ELP-352-000008564 | to | ELP-352-000008566 |
| ELP-352-000008579 | to | ELP-352-000008579 |
| ELP-352-000008593 | to | ELP-352-000008593 |
| ELP-352-000008603 | to | ELP-352-000008603 |
| ELP-352-000008605 | to | ELP-352-000008605 |
| ELP-352-000008607 | to | ELP-352-000008607 |
| ELP-352-000008613 | to | ELP-352-000008616 |
| ELP-352-000008629 | to | ELP-352-000008629 |
| ELP-352-000008662 | to | ELP-352-000008665 |
| ELP-352-000008669 | to | ELP-352-000008670 |
| ELP-352-000008684 | to | ELP-352-000008690 |
| ELP-352-000008699 | to | ELP-352-000008700 |
| ELP-352-000008706 | to | ELP-352-000008706 |
| ELP-352-000008716 | to | ELP-352-000008716 |
| ELP-352-000008731 | to | ELP-352-000008731 |
| ELP-352-000008752 | to | ELP-352-000008753 |
| ELP-352-000008755 | to | ELP-352-000008755 |
| ELP-352-000008761 | to | ELP-352-000008761 |
| ELP-352-000008772 | to | ELP-352-000008772 |
| ELP-352-000008774 | to | ELP-352-000008774 |
| ELP-352-000008776 | to | ELP-352-000008776 |
| ELP-352-000008807 | to | ELP-352-000008808 |
| ELP-352-000008810 | to | ELP-352-000008811 |
| ELP-352-000008818 | to | ELP-352-000008828 |
| ELP-352-000008830 | to | ELP-352-000008830 |
| ELP-352-000008833 | to | ELP-352-000008833 |
| ELP-352-000008835 | to | ELP-352-000008835 |
| ELP-352-000008837 | to | ELP-352-000008837 |
| ELP-352-000008839 | to | ELP-352-000008841 |
| ELP-352-000008843 | to | ELP-352-000008845 |
| ELP-352-000008849 | to | ELP-352-000008850 |
| ELP-352-000008852 | to | ELP-352-000008855 |
| ELP-352-000008858 | to | ELP-352-000008858 |
| ELP-352-000008861 | to | ELP-352-000008863 |
| ELP-352-000008868 | to | ELP-352-000008868 |
| ELP-352-000008872 | to | ELP-352-000008872 |
| ELP-352-000008881 | to | ELP-352-000008881 |
| ELP-352-000008907 | to | ELP-352-000008911 |
| ELP-352-000008913 | to | ELP-352-000008913 |

| | | |
|---|---|---|
| ELP-352-000008925 | to | ELP-352-000008929 |
| ELP-352-000008931 | to | ELP-352-000008932 |
| ELP-352-000008935 | to | ELP-352-000008937 |
| ELP-352-000008940 | to | ELP-352-000008941 |
| ELP-352-000008943 | to | ELP-352-000008943 |
| ELP-352-000008945 | to | ELP-352-000008951 |
| ELP-352-000008964 | to | ELP-352-000008965 |
| ELP-352-000008978 | to | ELP-352-000008979 |
| ELP-352-000008989 | to | ELP-352-000008990 |
| ELP-352-000008992 | to | ELP-352-000008992 |
| ELP-352-000008995 | to | ELP-352-000008996 |
| ELP-352-000009003 | to | ELP-352-000009003 |
| ELP-352-000009010 | to | ELP-352-000009010 |
| ELP-352-000009018 | to | ELP-352-000009021 |
| ELP-352-000009033 | to | ELP-352-000009033 |
| ELP-352-000009063 | to | ELP-352-000009063 |
| ELP-352-000009065 | to | ELP-352-000009065 |
| ELP-352-000009073 | to | ELP-352-000009075 |
| ELP-352-000009111 | to | ELP-352-000009111 |
| ELP-352-000009129 | to | ELP-352-000009129 |
| ELP-352-000009146 | to | ELP-352-000009149 |
| ELP-352-000009180 | to | ELP-352-000009181 |
| ELP-352-000009192 | to | ELP-352-000009192 |
| ELP-352-000009200 | to | ELP-352-000009201 |
| ELP-352-000009206 | to | ELP-352-000009206 |
| ELP-352-000009212 | to | ELP-352-000009212 |
| ELP-352-000009229 | to | ELP-352-000009229 |
| ELP-352-000009233 | to | ELP-352-000009234 |
| ELP-352-000009247 | to | ELP-352-000009247 |
| ELP-352-000009255 | to | ELP-352-000009255 |
| ELP-352-000009270 | to | ELP-352-000009274 |
| ELP-352-000009277 | to | ELP-352-000009279 |
| ELP-352-000009281 | to | ELP-352-000009281 |
| ELP-352-000009298 | to | ELP-352-000009299 |
| ELP-352-000009306 | to | ELP-352-000009306 |
| ELP-352-000009311 | to | ELP-352-000009313 |
| ELP-352-000009317 | to | ELP-352-000009317 |
| ELP-352-000009319 | to | ELP-352-000009322 |
| ELP-352-000009356 | to | ELP-352-000009357 |
| ELP-352-000009367 | to | ELP-352-000009367 |
| ELP-352-000009409 | to | ELP-352-000009411 |
| ELP-352-000009430 | to | ELP-352-000009432 |
| ELP-352-000009461 | to | ELP-352-000009461 |
| ELP-352-000009479 | to | ELP-352-000009479 |

| | | |
|---|---|---|
| ELP-352-000009489 | to | ELP-352-000009489 |
| ELP-352-000009491 | to | ELP-352-000009493 |
| ELP-352-000009537 | to | ELP-352-000009537 |
| ELP-352-000009542 | to | ELP-352-000009543 |
| ELP-352-000009554 | to | ELP-352-000009554 |
| ELP-352-000009557 | to | ELP-352-000009557 |
| ELP-352-000009559 | to | ELP-352-000009560 |
| ELP-352-000009567 | to | ELP-352-000009569 |
| ELP-352-000009571 | to | ELP-352-000009572 |
| ELP-352-000009574 | to | ELP-352-000009574 |
| ELP-352-000009591 | to | ELP-352-000009594 |
| ELP-352-000009596 | to | ELP-352-000009598 |
| ELP-352-000009601 | to | ELP-352-000009601 |
| ELP-352-000009610 | to | ELP-352-000009610 |
| ELP-352-000009621 | to | ELP-352-000009621 |
| ELP-352-000009631 | to | ELP-352-000009631 |
| ELP-352-000009633 | to | ELP-352-000009633 |
| ELP-352-000009647 | to | ELP-352-000009647 |
| ELP-352-000009650 | to | ELP-352-000009650 |
| ELP-352-000009661 | to | ELP-352-000009663 |
| ELP-352-000009675 | to | ELP-352-000009675 |
| ELP-352-000009687 | to | ELP-352-000009687 |
| ELP-352-000009700 | to | ELP-352-000009702 |
| ELP-352-000009713 | to | ELP-352-000009720 |
| ELP-352-000009724 | to | ELP-352-000009724 |
| ELP-352-000009726 | to | ELP-352-000009726 |
| ELP-352-000009732 | to | ELP-352-000009732 |
| ELP-352-000009739 | to | ELP-352-000009740 |
| ELP-352-000009743 | to | ELP-352-000009743 |
| ELP-352-000009750 | to | ELP-352-000009750 |
| ELP-352-000009753 | to | ELP-352-000009753 |
| ELP-352-000009755 | to | ELP-352-000009755 |
| ELP-352-000009757 | to | ELP-352-000009758 |
| ELP-352-000009761 | to | ELP-352-000009762 |
| ELP-352-000009765 | to | ELP-352-000009765 |
| ELP-352-000009768 | to | ELP-352-000009769 |
| ELP-352-000009772 | to | ELP-352-000009773 |
| ELP-352-000009778 | to | ELP-352-000009779 |
| ELP-352-000009807 | to | ELP-352-000009807 |
| ELP-352-000009811 | to | ELP-352-000009836 |
| ELP-352-000009838 | to | ELP-352-000009844 |
| ELP-352-000009846 | to | ELP-352-000009848 |
| ELP-352-000009850 | to | ELP-352-000009850 |
| ELP-352-000009852 | to | ELP-352-000009858 |

| | | |
|---|---|---|
| ELP-352-000009860 | to | ELP-352-000009861 |
| ELP-352-000009867 | to | ELP-352-000009868 |
| ELP-352-000009879 | to | ELP-352-000009879 |
| ELP-352-000009896 | to | ELP-352-000009898 |
| ELP-352-000009901 | to | ELP-352-000009901 |
| ELP-352-000009928 | to | ELP-352-000009928 |
| ELP-352-000009939 | to | ELP-352-000009940 |
| ELP-352-000009942 | to | ELP-352-000009944 |
| ELP-352-000009956 | to | ELP-352-000009956 |
| ELP-352-000009974 | to | ELP-352-000009974 |
| ELP-352-000009992 | to | ELP-352-000009992 |
| ELP-352-000009996 | to | ELP-352-000009996 |
| ELP-352-000010024 | to | ELP-352-000010031 |
| ELP-352-000010034 | to | ELP-352-000010034 |
| ELP-352-000010038 | to | ELP-352-000010038 |
| ELP-352-000010047 | to | ELP-352-000010047 |
| ELP-352-000010080 | to | ELP-352-000010080 |
| ELP-352-000010096 | to | ELP-352-000010096 |
| ELP-352-000010110 | to | ELP-352-000010110 |
| ELP-352-000010171 | to | ELP-352-000010172 |
| ELP-352-000010190 | to | ELP-352-000010192 |
| ELP-352-000010194 | to | ELP-352-000010194 |
| ELP-352-000010201 | to | ELP-352-000010201 |
| ELP-352-000010206 | to | ELP-352-000010206 |
| ELP-352-000010224 | to | ELP-352-000010224 |
| ELP-352-000010240 | to | ELP-352-000010240 |
| ELP-352-000010242 | to | ELP-352-000010243 |
| ELP-352-000010250 | to | ELP-352-000010250 |
| ELP-352-000010258 | to | ELP-352-000010258 |
| ELP-352-000010263 | to | ELP-352-000010263 |
| ELP-352-000010267 | to | ELP-352-000010267 |
| ELP-352-000010296 | to | ELP-352-000010299 |
| ELP-352-000010337 | to | ELP-352-000010337 |
| ELP-352-000010342 | to | ELP-352-000010342 |
| ELP-352-000010350 | to | ELP-352-000010350 |
| ELP-352-000010352 | to | ELP-352-000010352 |
| ELP-352-000010371 | to | ELP-352-000010373 |
| ELP-352-000010389 | to | ELP-352-000010389 |
| ELP-352-000010412 | to | ELP-352-000010413 |
| ELP-352-000010424 | to | ELP-352-000010424 |
| ELP-352-000010426 | to | ELP-352-000010427 |
| ELP-352-000010433 | to | ELP-352-000010433 |
| ELP-352-000010438 | to | ELP-352-000010441 |
| ELP-352-000010446 | to | ELP-352-000010446 |

| | | |
|---|---|---|
| ELP-352-000010448 | to | ELP-352-000010448 |
| ELP-352-000010453 | to | ELP-352-000010454 |
| ELP-352-000010457 | to | ELP-352-000010458 |
| ELP-352-000010460 | to | ELP-352-000010472 |
| ELP-352-000010475 | to | ELP-352-000010475 |
| ELP-352-000010480 | to | ELP-352-000010480 |
| ELP-352-000010488 | to | ELP-352-000010493 |
| ELP-352-000010500 | to | ELP-352-000010500 |
| ELP-352-000010511 | to | ELP-352-000010511 |
| ELP-352-000010514 | to | ELP-352-000010514 |
| ELP-352-000010516 | to | ELP-352-000010517 |
| ELP-352-000010528 | to | ELP-352-000010531 |
| ELP-352-000010533 | to | ELP-352-000010535 |
| ELP-352-000010553 | to | ELP-352-000010559 |
| ELP-352-000010563 | to | ELP-352-000010571 |
| ELP-352-000010574 | to | ELP-352-000010574 |
| ELP-352-000010576 | to | ELP-352-000010576 |
| ELP-352-000010578 | to | ELP-352-000010578 |
| ELP-352-000010583 | to | ELP-352-000010583 |
| ELP-352-000010596 | to | ELP-352-000010596 |
| ELP-352-000010598 | to | ELP-352-000010600 |
| ELP-352-000010603 | to | ELP-352-000010603 |
| ELP-352-000010615 | to | ELP-352-000010615 |
| ELP-352-000010619 | to | ELP-352-000010619 |
| ELP-352-000010635 | to | ELP-352-000010635 |
| ELP-352-000010637 | to | ELP-352-000010638 |
| ELP-352-000010655 | to | ELP-352-000010655 |
| ELP-352-000010657 | to | ELP-352-000010658 |
| ELP-352-000010660 | to | ELP-352-000010670 |
| ELP-352-000010686 | to | ELP-352-000010697 |
| ELP-352-000010709 | to | ELP-352-000010712 |
| ELP-352-000010717 | to | ELP-352-000010718 |
| ELP-352-000010744 | to | ELP-352-000010744 |
| ELP-352-000010756 | to | ELP-352-000010756 |
| ELP-352-000010758 | to | ELP-352-000010758 |
| ELP-352-000010761 | to | ELP-352-000010761 |
| ELP-352-000010783 | to | ELP-352-000010785 |
| ELP-352-000010792 | to | ELP-352-000010792 |
| ELP-352-000010856 | to | ELP-352-000010857 |
| ELP-352-000010867 | to | ELP-352-000010867 |
| ELP-352-000010884 | to | ELP-352-000010885 |
| ELP-352-000010894 | to | ELP-352-000010894 |
| ELP-352-000010896 | to | ELP-352-000010896 |
| ELP-352-000010898 | to | ELP-352-000010898 |

142

| | | |
|---|---|---|
| ELP-352-000010924 | to | ELP-352-000010925 |
| ELP-352-000010933 | to | ELP-352-000010933 |
| ELP-352-000010935 | to | ELP-352-000010936 |
| ELP-352-000010939 | to | ELP-352-000010939 |
| ELP-352-000010943 | to | ELP-352-000010943 |
| ELP-352-000010964 | to | ELP-352-000010964 |
| ELP-352-000010976 | to | ELP-352-000010979 |
| ELP-352-000010981 | to | ELP-352-000010981 |
| ELP-352-000010983 | to | ELP-352-000010983 |
| ELP-352-000011003 | to | ELP-352-000011003 |
| ELP-352-000011018 | to | ELP-352-000011019 |
| ELP-352-000011021 | to | ELP-352-000011021 |
| ELP-352-000011025 | to | ELP-352-000011025 |
| ELP-352-000011030 | to | ELP-352-000011031 |
| ELP-352-000011034 | to | ELP-352-000011034 |
| ELP-352-000011041 | to | ELP-352-000011042 |
| ELP-352-000011060 | to | ELP-352-000011060 |
| ELP-352-000011068 | to | ELP-352-000011068 |
| ELP-352-000011070 | to | ELP-352-000011070 |
| ELP-352-000011085 | to | ELP-352-000011085 |
| ELP-352-000011087 | to | ELP-352-000011087 |
| ELP-352-000011096 | to | ELP-352-000011096 |
| ELP-352-000011103 | to | ELP-352-000011103 |
| ELP-352-000011112 | to | ELP-352-000011113 |
| ELP-352-000011123 | to | ELP-352-000011123 |
| ELP-352-000011140 | to | ELP-352-000011140 |
| ELP-352-000011143 | to | ELP-352-000011143 |
| ELP-352-000011152 | to | ELP-352-000011152 |
| ELP-352-000011154 | to | ELP-352-000011154 |
| ELP-352-000011160 | to | ELP-352-000011160 |
| ELP-352-000011176 | to | ELP-352-000011176 |
| ELP-352-000011191 | to | ELP-352-000011191 |
| ELP-352-000011194 | to | ELP-352-000011194 |
| ELP-352-000011196 | to | ELP-352-000011196 |
| ELP-352-000011200 | to | ELP-352-000011203 |
| ELP-352-000011205 | to | ELP-352-000011205 |
| ELP-352-000011213 | to | ELP-352-000011213 |
| ELP-352-000011230 | to | ELP-352-000011230 |
| ELP-352-000011236 | to | ELP-352-000011236 |
| ELP-352-000011244 | to | ELP-352-000011245 |
| ELP-352-000011248 | to | ELP-352-000011248 |
| ELP-352-000011260 | to | ELP-352-000011260 |
| ELP-352-000011268 | to | ELP-352-000011269 |
| ELP-352-000011271 | to | ELP-352-000011271 |

| | | |
|---|---|---|
| ELP-352-000011284 | to | ELP-352-000011284 |
| ELP-352-000011288 | to | ELP-352-000011288 |
| ELP-352-000011292 | to | ELP-352-000011292 |
| ELP-352-000011304 | to | ELP-352-000011304 |
| ELP-352-000011320 | to | ELP-352-000011320 |
| ELP-352-000011323 | to | ELP-352-000011323 |
| ELP-352-000011331 | to | ELP-352-000011331 |
| ELP-352-000011345 | to | ELP-352-000011346 |
| ELP-352-000011348 | to | ELP-352-000011349 |
| ELP-352-000011354 | to | ELP-352-000011354 |
| ELP-352-000011366 | to | ELP-352-000011366 |
| ELP-352-000011373 | to | ELP-352-000011373 |
| ELP-352-000011391 | to | ELP-352-000011391 |
| ELP-352-000011393 | to | ELP-352-000011393 |
| ELP-352-000011395 | to | ELP-352-000011395 |
| ELP-352-000011397 | to | ELP-352-000011397 |
| ELP-352-000011408 | to | ELP-352-000011408 |
| ELP-352-000011410 | to | ELP-352-000011410 |
| ELP-352-000011413 | to | ELP-352-000011413 |
| ELP-352-000011415 | to | ELP-352-000011415 |
| ELP-352-000011421 | to | ELP-352-000011421 |
| ELP-352-000011434 | to | ELP-352-000011434 |
| ELP-352-000011442 | to | ELP-352-000011442 |
| ELP-352-000011451 | to | ELP-352-000011451 |
| ELP-352-000011460 | to | ELP-352-000011461 |
| ELP-352-000011464 | to | ELP-352-000011464 |
| ELP-352-000011484 | to | ELP-352-000011484 |
| ELP-352-000011490 | to | ELP-352-000011491 |
| ELP-352-000011526 | to | ELP-352-000011526 |
| ELP-352-000011533 | to | ELP-352-000011533 |
| ELP-352-000011555 | to | ELP-352-000011555 |
| ELP-352-000011559 | to | ELP-352-000011559 |
| ELP-352-000011587 | to | ELP-352-000011587 |
| ELP-352-000011604 | to | ELP-352-000011604 |
| ELP-352-000011623 | to | ELP-352-000011623 |
| ELP-352-000011629 | to | ELP-352-000011629 |
| ELP-352-000011633 | to | ELP-352-000011633 |
| ELP-352-000011651 | to | ELP-352-000011651 |
| ELP-352-000011662 | to | ELP-352-000011663 |
| ELP-352-000011693 | to | ELP-352-000011693 |
| ELP-352-000011706 | to | ELP-352-000011706 |
| ELP-352-000011712 | to | ELP-352-000011712 |
| ELP-352-000011729 | to | ELP-352-000011730 |
| ELP-352-000011758 | to | ELP-352-000011761 |

| ELP-352-000011765 | to | ELP-352-000011766 |
|---|---|---|
| ELP-352-000011769 | to | ELP-352-000011769 |
| ELP-352-000011772 | to | ELP-352-000011772 |
| ELP-352-000011774 | to | ELP-352-000011775 |
| ELP-352-000011781 | to | ELP-352-000011781 |
| ELP-352-000011783 | to | ELP-352-000011783 |
| ELP-352-000011789 | to | ELP-352-000011789 |
| ELP-352-000011791 | to | ELP-352-000011791 |
| ELP-352-000011823 | to | ELP-352-000011823 |
| ELP-352-000011825 | to | ELP-352-000011825 |
| ELP-352-000011835 | to | ELP-352-000011835 |
| ELP-352-000011840 | to | ELP-352-000011841 |
| ELP-352-000011845 | to | ELP-352-000011845 |
| ELP-352-000011849 | to | ELP-352-000011849 |
| ELP-352-000011856 | to | ELP-352-000011856 |
| ELP-352-000011858 | to | ELP-352-000011859 |
| ELP-352-000011861 | to | ELP-352-000011861 |
| ELP-352-000011863 | to | ELP-352-000011863 |
| ELP-352-000011867 | to | ELP-352-000011867 |
| ELP-352-000011874 | to | ELP-352-000011874 |
| ELP-352-000011879 | to | ELP-352-000011879 |
| ELP-352-000011885 | to | ELP-352-000011885 |
| ELP-352-000011891 | to | ELP-352-000011892 |
| ELP-352-000011897 | to | ELP-352-000011897 |
| ELP-352-000011912 | to | ELP-352-000011913 |
| ELP-352-000011919 | to | ELP-352-000011919 |
| ELP-352-000011922 | to | ELP-352-000011923 |
| ELP-352-000011930 | to | ELP-352-000011930 |
| ELP-352-000011932 | to | ELP-352-000011932 |
| ELP-352-000011934 | to | ELP-352-000011934 |
| ELP-352-000011946 | to | ELP-352-000011946 |
| ELP-352-000011955 | to | ELP-352-000011957 |
| ELP-352-000011977 | to | ELP-352-000011977 |
| ELP-352-000011979 | to | ELP-352-000011979 |
| ELP-352-000011989 | to | ELP-352-000011989 |
| ELP-352-000011992 | to | ELP-352-000011992 |
| ELP-352-000011997 | to | ELP-352-000011997 |
| ELP-352-000012017 | to | ELP-352-000012017 |
| ELP-352-000012023 | to | ELP-352-000012024 |
| ELP-352-000012034 | to | ELP-352-000012034 |
| ELP-352-000012048 | to | ELP-352-000012049 |
| ELP-352-000012065 | to | ELP-352-000012065 |
| ELP-352-000012067 | to | ELP-352-000012067 |
| ELP-352-000012070 | to | ELP-352-000012070 |

| | | |
|---|---|---|
| ELP-352-000012080 | to | ELP-352-000012082 |
| ELP-352-000012092 | to | ELP-352-000012093 |
| ELP-352-000012112 | to | ELP-352-000012112 |
| ELP-352-000012135 | to | ELP-352-000012135 |
| ELP-352-000012142 | to | ELP-352-000012142 |
| ELP-352-000012147 | to | ELP-352-000012147 |
| ELP-352-000012150 | to | ELP-352-000012150 |
| ELP-352-000012152 | to | ELP-352-000012153 |
| ELP-352-000012155 | to | ELP-352-000012155 |
| ELP-352-000012165 | to | ELP-352-000012165 |
| ELP-352-000012187 | to | ELP-352-000012187 |
| ELP-352-000012193 | to | ELP-352-000012194 |
| ELP-352-000012218 | to | ELP-352-000012218 |
| ELP-352-000012220 | to | ELP-352-000012221 |
| ELP-352-000012226 | to | ELP-352-000012226 |
| ELP-352-000012228 | to | ELP-352-000012230 |
| ELP-352-000012233 | to | ELP-352-000012233 |
| ELP-352-000012238 | to | ELP-352-000012238 |
| ELP-352-000012253 | to | ELP-352-000012253 |
| ELP-352-000012260 | to | ELP-352-000012260 |
| ELP-352-000012270 | to | ELP-352-000012270 |
| ELP-352-000012276 | to | ELP-352-000012277 |
| ELP-352-000012279 | to | ELP-352-000012280 |
| ELP-352-000012284 | to | ELP-352-000012284 |
| ELP-352-000012289 | to | ELP-352-000012289 |
| ELP-352-000012292 | to | ELP-352-000012292 |
| ELP-352-000012294 | to | ELP-352-000012297 |
| ELP-352-000012299 | to | ELP-352-000012303 |
| ELP-352-000012308 | to | ELP-352-000012308 |
| ELP-352-000012313 | to | ELP-352-000012313 |
| ELP-352-000012320 | to | ELP-352-000012321 |
| ELP-352-000012336 | to | ELP-352-000012336 |
| ELP-352-000012340 | to | ELP-352-000012341 |
| ELP-352-000012348 | to | ELP-352-000012348 |
| ELP-352-000012351 | to | ELP-352-000012351 |
| ELP-352-000012353 | to | ELP-352-000012353 |
| ELP-352-000012369 | to | ELP-352-000012369 |
| ELP-352-000012372 | to | ELP-352-000012372 |
| ELP-352-000012375 | to | ELP-352-000012375 |
| ELP-352-000012401 | to | ELP-352-000012401 |
| ELP-352-000012407 | to | ELP-352-000012407 |
| ELP-352-000012410 | to | ELP-352-000012410 |
| ELP-352-000012412 | to | ELP-352-000012412 |
| ELP-352-000012418 | to | ELP-352-000012419 |

| | | |
|---|---|---|
| ELP-352-000012430 | to | ELP-352-000012430 |
| ELP-352-000012435 | to | ELP-352-000012435 |
| ELP-352-000012441 | to | ELP-352-000012441 |
| ELP-352-000012448 | to | ELP-352-000012448 |
| ELP-352-000012457 | to | ELP-352-000012457 |
| ELP-352-000012461 | to | ELP-352-000012461 |
| ELP-352-000012468 | to | ELP-352-000012468 |
| ELP-352-000012486 | to | ELP-352-000012486 |
| ELP-352-000012489 | to | ELP-352-000012489 |
| ELP-352-000012494 | to | ELP-352-000012494 |
| ELP-352-000012500 | to | ELP-352-000012501 |
| ELP-352-000012512 | to | ELP-352-000012514 |
| ELP-352-000012516 | to | ELP-352-000012516 |
| ELP-352-000012519 | to | ELP-352-000012519 |
| ELP-352-000012523 | to | ELP-352-000012523 |
| ELP-352-000012525 | to | ELP-352-000012525 |
| ELP-352-000012528 | to | ELP-352-000012528 |
| ELP-352-000012531 | to | ELP-352-000012534 |
| ELP-352-000012553 | to | ELP-352-000012554 |
| ELP-352-000012556 | to | ELP-352-000012557 |
| ELP-352-000012559 | to | ELP-352-000012560 |
| ELP-352-000012565 | to | ELP-352-000012565 |
| ELP-352-000012576 | to | ELP-352-000012578 |
| ELP-352-000012583 | to | ELP-352-000012583 |
| ELP-352-000012588 | to | ELP-352-000012588 |
| ELP-352-000012595 | to | ELP-352-000012595 |
| ELP-352-000012597 | to | ELP-352-000012597 |
| ELP-352-000012606 | to | ELP-352-000012606 |
| ELP-352-000012614 | to | ELP-352-000012614 |
| ELP-352-000012634 | to | ELP-352-000012634 |
| ELP-352-000012647 | to | ELP-352-000012647 |
| ELP-352-000012651 | to | ELP-352-000012651 |
| ELP-352-000012655 | to | ELP-352-000012655 |
| ELP-352-000012664 | to | ELP-352-000012664 |
| ELP-352-000012668 | to | ELP-352-000012668 |
| ELP-352-000012676 | to | ELP-352-000012676 |
| ELP-352-000012678 | to | ELP-352-000012678 |
| ELP-352-000012682 | to | ELP-352-000012682 |
| ELP-352-000012688 | to | ELP-352-000012688 |
| ELP-352-000012690 | to | ELP-352-000012690 |
| ELP-352-000012699 | to | ELP-352-000012699 |
| ELP-352-000012725 | to | ELP-352-000012725 |
| ELP-352-000012732 | to | ELP-352-000012732 |
| ELP-352-000012747 | to | ELP-352-000012747 |

| | | |
|---|---|---|
| ELP-352-000012758 | to | ELP-352-000012758 |
| ELP-352-000012760 | to | ELP-352-000012761 |
| ELP-352-000012765 | to | ELP-352-000012767 |
| ELP-352-000012770 | to | ELP-352-000012770 |
| ELP-352-000012780 | to | ELP-352-000012781 |
| ELP-352-000012783 | to | ELP-352-000012783 |
| ELP-352-000012801 | to | ELP-352-000012801 |
| ELP-352-000012803 | to | ELP-352-000012803 |
| ELP-352-000012808 | to | ELP-352-000012808 |
| ELP-352-000012811 | to | ELP-352-000012811 |
| ELP-352-000012820 | to | ELP-352-000012820 |
| ELP-352-000012823 | to | ELP-352-000012824 |
| ELP-352-000012826 | to | ELP-352-000012826 |
| ELP-352-000012828 | to | ELP-352-000012828 |
| ELP-352-000012834 | to | ELP-352-000012834 |
| ELP-352-000012844 | to | ELP-352-000012844 |
| ELP-352-000012846 | to | ELP-352-000012846 |
| ELP-352-000012849 | to | ELP-352-000012851 |
| ELP-352-000012858 | to | ELP-352-000012858 |
| ELP-352-000012875 | to | ELP-352-000012875 |
| ELP-352-000012877 | to | ELP-352-000012877 |
| ELP-352-000012892 | to | ELP-352-000012892 |
| ELP-352-000012897 | to | ELP-352-000012898 |
| ELP-352-000012902 | to | ELP-352-000012902 |
| ELP-352-000012904 | to | ELP-352-000012904 |
| ELP-352-000012930 | to | ELP-352-000012931 |
| ELP-352-000012937 | to | ELP-352-000012937 |
| ELP-352-000012942 | to | ELP-352-000012942 |
| ELP-352-000012947 | to | ELP-352-000012947 |
| ELP-352-000012963 | to | ELP-352-000012963 |
| ELP-352-000012965 | to | ELP-352-000012965 |
| ELP-352-000012972 | to | ELP-352-000012972 |
| ELP-352-000012976 | to | ELP-352-000012976 |
| ELP-352-000012978 | to | ELP-352-000012978 |
| ELP-352-000012982 | to | ELP-352-000012983 |
| ELP-352-000013000 | to | ELP-352-000013001 |
| ELP-352-000013043 | to | ELP-352-000013043 |
| ELP-352-000013046 | to | ELP-352-000013046 |
| ELP-352-000013124 | to | ELP-352-000013125 |
| ELP-352-000013171 | to | ELP-352-000013171 |
| ELP-352-000013178 | to | ELP-352-000013178 |
| ELP-352-000013184 | to | ELP-352-000013184 |
| ELP-352-000013202 | to | ELP-352-000013202 |
| ELP-352-000013212 | to | ELP-352-000013213 |

| | | |
|---|---|---|
| ELP-352-000013216 | to | ELP-352-000013217 |
| ELP-352-000013220 | to | ELP-352-000013220 |
| ELP-352-000013225 | to | ELP-352-000013225 |
| ELP-352-000013233 | to | ELP-352-000013234 |
| ELP-352-000013247 | to | ELP-352-000013247 |
| ELP-352-000013252 | to | ELP-352-000013252 |
| ELP-352-000013264 | to | ELP-352-000013266 |
| ELP-352-000013270 | to | ELP-352-000013270 |
| ELP-352-000013279 | to | ELP-352-000013279 |
| ELP-352-000013287 | to | ELP-352-000013287 |
| ELP-352-000013330 | to | ELP-352-000013330 |
| ELP-352-000013346 | to | ELP-352-000013347 |
| ELP-352-000013350 | to | ELP-352-000013350 |
| ELP-352-000013360 | to | ELP-352-000013360 |
| ELP-352-000013378 | to | ELP-352-000013378 |
| ELP-352-000013384 | to | ELP-352-000013384 |
| ELP-352-000013392 | to | ELP-352-000013392 |
| ELP-352-000013402 | to | ELP-352-000013403 |
| ELP-352-000013406 | to | ELP-352-000013406 |
| ELP-352-000013422 | to | ELP-352-000013422 |
| ELP-352-000013463 | to | ELP-352-000013463 |
| ELP-352-000013465 | to | ELP-352-000013466 |
| ELP-352-000013480 | to | ELP-352-000013480 |
| ELP-352-000013483 | to | ELP-352-000013486 |
| ELP-352-000013517 | to | ELP-352-000013517 |
| ELP-352-000013527 | to | ELP-352-000013527 |
| ELP-352-000013533 | to | ELP-352-000013534 |
| ELP-352-000013536 | to | ELP-352-000013536 |
| ELP-352-000013540 | to | ELP-352-000013542 |
| ELP-352-000013546 | to | ELP-352-000013546 |
| ELP-352-000013550 | to | ELP-352-000013551 |
| ELP-352-000013556 | to | ELP-352-000013556 |
| ELP-352-000013562 | to | ELP-352-000013562 |
| ELP-352-000013567 | to | ELP-352-000013567 |
| ELP-352-000013581 | to | ELP-352-000013583 |
| ELP-352-000013585 | to | ELP-352-000013585 |
| ELP-352-000013587 | to | ELP-352-000013589 |
| ELP-352-000013593 | to | ELP-352-000013593 |
| ELP-352-000013600 | to | ELP-352-000013600 |
| ELP-352-000013604 | to | ELP-352-000013609 |
| ELP-352-000013618 | to | ELP-352-000013622 |
| ELP-352-000013699 | to | ELP-352-000013699 |
| ELP-352-000013707 | to | ELP-352-000013712 |
| ELP-352-000013722 | to | ELP-352-000013723 |

| | | |
|---|---|---|
| ELP-352-000013726 | to | ELP-352-000013728 |
| ELP-352-000013736 | to | ELP-352-000013736 |
| ELP-352-000013751 | to | ELP-352-000013752 |
| ELP-352-000013786 | to | ELP-352-000013786 |
| ELP-352-000013794 | to | ELP-352-000013794 |
| ELP-352-000013798 | to | ELP-352-000013802 |
| ELP-352-000013804 | to | ELP-352-000013807 |
| ELP-352-000013809 | to | ELP-352-000013809 |
| ELP-352-000013824 | to | ELP-352-000013833 |
| ELP-352-000013844 | to | ELP-352-000013844 |
| ELP-352-000013854 | to | ELP-352-000013855 |
| ELP-352-000013873 | to | ELP-352-000013878 |
| ELP-352-000013893 | to | ELP-352-000013893 |
| ELP-352-000013895 | to | ELP-352-000013897 |
| ELP-352-000013901 | to | ELP-352-000013903 |
| ELP-352-000013920 | to | ELP-352-000013920 |
| ELP-352-000013926 | to | ELP-352-000013926 |
| ELP-352-000013942 | to | ELP-352-000013942 |
| ELP-352-000013952 | to | ELP-352-000013952 |
| ELP-352-000013954 | to | ELP-352-000013954 |
| ELP-352-000013956 | to | ELP-352-000013958 |
| ELP-352-000013969 | to | ELP-352-000013970 |
| ELP-352-000013978 | to | ELP-352-000013978 |
| ELP-352-000013981 | to | ELP-352-000013981 |
| ELP-352-000014050 | to | ELP-352-000014050 |
| ELP-352-000014055 | to | ELP-352-000014057 |
| ELP-352-000014111 | to | ELP-352-000014111 |
| ELP-352-000014123 | to | ELP-352-000014124 |
| ELP-352-000014150 | to | ELP-352-000014150 |
| ELP-352-000014164 | to | ELP-352-000014164 |
| ELP-352-000014178 | to | ELP-352-000014179 |
| ELP-352-000014185 | to | ELP-352-000014185 |
| ELP-352-000014195 | to | ELP-352-000014195 |
| ELP-352-000014209 | to | ELP-352-000014212 |
| ELP-352-000014235 | to | ELP-352-000014235 |
| ELP-352-000014259 | to | ELP-352-000014259 |
| ELP-352-000014281 | to | ELP-352-000014281 |
| ELP-352-000014285 | to | ELP-352-000014291 |
| ELP-352-000014295 | to | ELP-352-000014295 |
| ELP-352-000014300 | to | ELP-352-000014304 |
| ELP-352-000014306 | to | ELP-352-000014310 |
| ELP-352-000014315 | to | ELP-352-000014319 |
| ELP-352-000014333 | to | ELP-352-000014334 |
| ELP-352-000014346 | to | ELP-352-000014346 |

| | | |
|---|---|---|
| ELP-352-000014403 | to | ELP-352-000014403 |
| ELP-352-000014409 | to | ELP-352-000014413 |
| ELP-352-000014419 | to | ELP-352-000014419 |
| ELP-352-000014427 | to | ELP-352-000014430 |
| ELP-352-000014434 | to | ELP-352-000014434 |
| ELP-352-000014437 | to | ELP-352-000014438 |
| ELP-352-000014445 | to | ELP-352-000014445 |
| ELP-352-000014454 | to | ELP-352-000014456 |
| ELP-352-000014467 | to | ELP-352-000014468 |
| ELP-352-000014475 | to | ELP-352-000014475 |
| ELP-352-000014485 | to | ELP-352-000014485 |
| ELP-352-000014495 | to | ELP-352-000014495 |
| ELP-352-000014506 | to | ELP-352-000014506 |
| ELP-352-000014513 | to | ELP-352-000014513 |
| ELP-352-000014527 | to | ELP-352-000014527 |
| ELP-352-000014534 | to | ELP-352-000014536 |
| ELP-352-000014538 | to | ELP-352-000014541 |
| ELP-352-000014543 | to | ELP-352-000014544 |
| ELP-352-000014550 | to | ELP-352-000014551 |
| ELP-352-000014565 | to | ELP-352-000014565 |
| ELP-352-000014567 | to | ELP-352-000014567 |
| ELP-352-000014569 | to | ELP-352-000014570 |
| ELP-352-000014583 | to | ELP-352-000014584 |
| ELP-352-000014586 | to | ELP-352-000014586 |
| ELP-352-000014592 | to | ELP-352-000014595 |
| ELP-352-000014617 | to | ELP-352-000014619 |
| ELP-352-000014621 | to | ELP-352-000014625 |
| ELP-352-000014638 | to | ELP-352-000014638 |
| ELP-352-000014649 | to | ELP-352-000014649 |
| ELP-352-000014651 | to | ELP-352-000014656 |
| ELP-352-000014660 | to | ELP-352-000014663 |
| ELP-352-000014665 | to | ELP-352-000014665 |
| ELP-352-000014673 | to | ELP-352-000014673 |
| ELP-352-000014675 | to | ELP-352-000014675 |
| ELP-352-000014680 | to | ELP-352-000014680 |
| ELP-352-000014690 | to | ELP-352-000014690 |
| ELP-352-000014714 | to | ELP-352-000014714 |
| ELP-352-000014731 | to | ELP-352-000014732 |
| ELP-352-000014734 | to | ELP-352-000014735 |
| ELP-352-000014752 | to | ELP-352-000014752 |
| ELP-352-000014754 | to | ELP-352-000014754 |
| ELP-352-000014756 | to | ELP-352-000014757 |
| ELP-352-000014759 | to | ELP-352-000014759 |
| ELP-352-000014767 | to | ELP-352-000014769 |

| | | |
|---|---|---|
| ELP-352-000014774 | to | ELP-352-000014775 |
| ELP-352-000014809 | to | ELP-352-000014809 |
| ELP-352-000014811 | to | ELP-352-000014812 |
| ELP-352-000014814 | to | ELP-352-000014815 |
| ELP-352-000014820 | to | ELP-352-000014820 |
| ELP-352-000014857 | to | ELP-352-000014859 |
| ELP-352-000014861 | to | ELP-352-000014861 |
| ELP-352-000014894 | to | ELP-352-000014896 |
| ELP-352-000014948 | to | ELP-352-000014948 |
| ELP-352-000014950 | to | ELP-352-000014952 |
| ELP-352-000014957 | to | ELP-352-000014958 |
| ELP-352-000014961 | to | ELP-352-000014961 |
| ELP-352-000014973 | to | ELP-352-000014973 |
| ELP-352-000014985 | to | ELP-352-000014991 |
| ELP-352-000015002 | to | ELP-352-000015007 |
| ELP-352-000015009 | to | ELP-352-000015009 |
| ELP-352-000015017 | to | ELP-352-000015018 |
| ELP-352-000015042 | to | ELP-352-000015042 |
| ELP-352-000015051 | to | ELP-352-000015057 |
| ELP-352-000015061 | to | ELP-352-000015061 |
| ELP-352-000015065 | to | ELP-352-000015066 |
| ELP-352-000015074 | to | ELP-352-000015081 |
| ELP-352-000015085 | to | ELP-352-000015086 |
| ELP-352-000015089 | to | ELP-352-000015089 |
| ELP-352-000015095 | to | ELP-352-000015095 |
| ELP-352-000015107 | to | ELP-352-000015113 |
| ELP-352-000015115 | to | ELP-352-000015117 |
| ELP-352-000015119 | to | ELP-352-000015119 |
| ELP-352-000015123 | to | ELP-352-000015123 |
| ELP-352-000015127 | to | ELP-352-000015129 |
| ELP-352-000015131 | to | ELP-352-000015131 |
| ELP-352-000015135 | to | ELP-352-000015135 |
| ELP-352-000015137 | to | ELP-352-000015137 |
| ELP-352-000015164 | to | ELP-352-000015165 |
| ELP-352-000015171 | to | ELP-352-000015171 |
| ELP-352-000015180 | to | ELP-352-000015182 |
| ELP-352-000015188 | to | ELP-352-000015188 |
| ELP-352-000015228 | to | ELP-352-000015229 |
| ELP-352-000015231 | to | ELP-352-000015231 |
| ELP-352-000015233 | to | ELP-352-000015236 |
| ELP-352-000015244 | to | ELP-352-000015248 |
| ELP-352-000015250 | to | ELP-352-000015250 |
| ELP-352-000015273 | to | ELP-352-000015273 |
| ELP-352-000015275 | to | ELP-352-000015275 |

| | | |
|---|---|---|
| ELP-352-000015305 | to | ELP-352-000015305 |
| ELP-352-000015315 | to | ELP-352-000015315 |
| ELP-352-000015319 | to | ELP-352-000015319 |
| ELP-352-000015321 | to | ELP-352-000015322 |
| ELP-352-000015328 | to | ELP-352-000015328 |
| ELP-352-000015335 | to | ELP-352-000015335 |
| ELP-352-000015349 | to | ELP-352-000015349 |
| ELP-352-000015371 | to | ELP-352-000015371 |
| ELP-352-000015374 | to | ELP-352-000015374 |
| ELP-352-000015376 | to | ELP-352-000015377 |
| ELP-352-000015386 | to | ELP-352-000015386 |
| ELP-352-000015393 | to | ELP-352-000015393 |
| ELP-352-000015397 | to | ELP-352-000015398 |
| ELP-352-000015402 | to | ELP-352-000015402 |
| ELP-352-000015411 | to | ELP-352-000015416 |
| ELP-352-000015418 | to | ELP-352-000015418 |
| ELP-352-000015425 | to | ELP-352-000015426 |
| ELP-352-000015436 | to | ELP-352-000015437 |
| ELP-352-000015448 | to | ELP-352-000015448 |
| ELP-352-000015456 | to | ELP-352-000015459 |
| ELP-352-000015513 | to | ELP-352-000015513 |
| ELP-352-000015562 | to | ELP-352-000015563 |
| ELP-352-000015565 | to | ELP-352-000015566 |
| ELP-352-000015570 | to | ELP-352-000015576 |
| ELP-352-000015578 | to | ELP-352-000015578 |
| ELP-352-000015594 | to | ELP-352-000015594 |
| ELP-352-000015596 | to | ELP-352-000015596 |
| ELP-352-000015602 | to | ELP-352-000015602 |
| ELP-352-000015604 | to | ELP-352-000015605 |
| ELP-352-000015607 | to | ELP-352-000015610 |
| ELP-352-000015615 | to | ELP-352-000015615 |
| ELP-352-000015630 | to | ELP-352-000015632 |
| ELP-352-000015635 | to | ELP-352-000015635 |
| ELP-352-000015638 | to | ELP-352-000015638 |
| ELP-352-000015640 | to | ELP-352-000015640 |
| ELP-352-000015643 | to | ELP-352-000015643 |
| ELP-352-000015647 | to | ELP-352-000015647 |
| ELP-352-000015652 | to | ELP-352-000015653 |
| ELP-352-000015658 | to | ELP-352-000015661 |
| ELP-352-000015663 | to | ELP-352-000015680 |
| ELP-352-000015685 | to | ELP-352-000015690 |
| ELP-352-000015693 | to | ELP-352-000015694 |
| ELP-352-000015701 | to | ELP-352-000015702 |
| ELP-352-000015713 | to | ELP-352-000015713 |

| | | |
|---|---|---|
| ELP-352-000015715 | to | ELP-352-000015715 |
| ELP-352-000015717 | to | ELP-352-000015717 |
| ELP-352-000015719 | to | ELP-352-000015722 |
| ELP-352-000015743 | to | ELP-352-000015787 |
| ELP-352-000015807 | to | ELP-352-000015807 |
| ELP-352-000015809 | to | ELP-352-000015810 |
| ELP-352-000015819 | to | ELP-352-000015819 |
| ELP-352-000015825 | to | ELP-352-000015832 |
| ELP-352-000015842 | to | ELP-352-000015842 |
| ELP-352-000015844 | to | ELP-352-000015844 |
| ELP-352-000015848 | to | ELP-352-000015848 |
| ELP-352-000015856 | to | ELP-352-000015857 |
| ELP-352-000015862 | to | ELP-352-000015862 |
| ELP-352-000015867 | to | ELP-352-000015868 |
| ELP-352-000015880 | to | ELP-352-000015882 |
| ELP-352-000015890 | to | ELP-352-000015894 |
| ELP-352-000015910 | to | ELP-352-000015910 |
| ELP-352-000015913 | to | ELP-352-000015915 |
| ELP-352-000015917 | to | ELP-352-000015918 |
| ELP-352-000015927 | to | ELP-352-000015928 |
| ELP-352-000015930 | to | ELP-352-000015930 |
| ELP-352-000015932 | to | ELP-352-000015933 |
| ELP-352-000015938 | to | ELP-352-000015938 |
| ELP-352-000015940 | to | ELP-352-000015941 |
| ELP-352-000015947 | to | ELP-352-000015948 |
| ELP-352-000015960 | to | ELP-352-000015960 |
| ELP-352-000015967 | to | ELP-352-000015969 |
| ELP-352-000015977 | to | ELP-352-000015977 |
| ELP-352-000015979 | to | ELP-352-000015980 |
| ELP-352-000015990 | to | ELP-352-000015990 |
| ELP-352-000015996 | to | ELP-352-000015996 |
| ELP-352-000015999 | to | ELP-352-000016000 |
| ELP-352-000016008 | to | ELP-352-000016009 |
| ELP-352-000016037 | to | ELP-352-000016043 |
| ELP-352-000016053 | to | ELP-352-000016056 |
| ELP-352-000016060 | to | ELP-352-000016063 |
| ELP-352-000016065 | to | ELP-352-000016065 |
| ELP-352-000016081 | to | ELP-352-000016081 |
| ELP-352-000016089 | to | ELP-352-000016089 |
| ELP-352-000016091 | to | ELP-352-000016091 |
| ELP-352-000016116 | to | ELP-352-000016116 |
| ELP-352-000016131 | to | ELP-352-000016135 |
| ELP-352-000016180 | to | ELP-352-000016181 |
| ELP-352-000016188 | to | ELP-352-000016189 |

| | | |
|---|---|---|
| ELP-352-000016268 | to | ELP-352-000016269 |
| ELP-352-000016296 | to | ELP-352-000016296 |
| ELP-352-000016304 | to | ELP-352-000016306 |
| ELP-352-000016322 | to | ELP-352-000016344 |
| ELP-352-000016349 | to | ELP-352-000016349 |
| ELP-352-000016367 | to | ELP-352-000016370 |
| ELP-352-000016372 | to | ELP-352-000016372 |
| ELP-354-000000005 | to | ELP-354-000000006 |
| ELP-354-000000008 | to | ELP-354-000000008 |
| ELP-354-000000011 | to | ELP-354-000000012 |
| ELP-354-000000014 | to | ELP-354-000000014 |
| ELP-354-000000039 | to | ELP-354-000000039 |
| ELP-354-000000043 | to | ELP-354-000000043 |
| ELP-354-000000049 | to | ELP-354-000000050 |
| ELP-354-000000056 | to | ELP-354-000000056 |
| ELP-354-000000076 | to | ELP-354-000000076 |
| ELP-354-000000086 | to | ELP-354-000000086 |
| ELP-354-000000094 | to | ELP-354-000000095 |
| ELP-354-000000101 | to | ELP-354-000000101 |
| ELP-354-000000105 | to | ELP-354-000000105 |
| ELP-354-000000107 | to | ELP-354-000000107 |
| ELP-354-000000118 | to | ELP-354-000000118 |
| ELP-354-000000124 | to | ELP-354-000000124 |
| ELP-354-000000133 | to | ELP-354-000000133 |
| ELP-354-000000135 | to | ELP-354-000000135 |
| ELP-354-000000138 | to | ELP-354-000000138 |
| ELP-354-000000144 | to | ELP-354-000000144 |
| ELP-354-000000148 | to | ELP-354-000000148 |
| ELP-354-000000152 | to | ELP-354-000000152 |
| ELP-354-000000155 | to | ELP-354-000000155 |
| ELP-354-000000163 | to | ELP-354-000000163 |
| ELP-354-000000173 | to | ELP-354-000000173 |
| ELP-354-000000178 | to | ELP-354-000000180 |
| ELP-354-000000189 | to | ELP-354-000000189 |
| ELP-354-000000193 | to | ELP-354-000000194 |
| ELP-354-000000196 | to | ELP-354-000000196 |
| ELP-354-000000199 | to | ELP-354-000000200 |
| ELP-354-000000207 | to | ELP-354-000000208 |
| ELP-354-000000215 | to | ELP-354-000000215 |
| ELP-354-000000231 | to | ELP-354-000000231 |
| ELP-354-000000233 | to | ELP-354-000000234 |
| ELP-354-000000237 | to | ELP-354-000000237 |
| ELP-354-000000239 | to | ELP-354-000000239 |
| ELP-354-000000244 | to | ELP-354-000000244 |

| | | |
|---|---|---|
| ELP-354-000000246 | to | ELP-354-000000246 |
| ELP-354-000000248 | to | ELP-354-000000248 |
| ELP-354-000000257 | to | ELP-354-000000257 |
| ELP-354-000000268 | to | ELP-354-000000268 |
| ELP-354-000000273 | to | ELP-354-000000273 |
| ELP-354-000000276 | to | ELP-354-000000276 |
| ELP-354-000000280 | to | ELP-354-000000281 |
| ELP-354-000000285 | to | ELP-354-000000286 |
| ELP-354-000000289 | to | ELP-354-000000289 |
| ELP-354-000000291 | to | ELP-354-000000292 |
| ELP-354-000000294 | to | ELP-354-000000295 |
| ELP-354-000000301 | to | ELP-354-000000302 |
| ELP-354-000000305 | to | ELP-354-000000305 |
| ELP-354-000000308 | to | ELP-354-000000309 |
| ELP-354-000000312 | to | ELP-354-000000312 |
| ELP-354-000000319 | to | ELP-354-000000319 |
| ELP-354-000000324 | to | ELP-354-000000325 |
| ELP-354-000000341 | to | ELP-354-000000341 |
| ELP-354-000000349 | to | ELP-354-000000349 |
| ELP-354-000000355 | to | ELP-354-000000355 |
| ELP-354-000000358 | to | ELP-354-000000358 |
| ELP-354-000000360 | to | ELP-354-000000360 |
| ELP-354-000000364 | to | ELP-354-000000364 |
| ELP-354-000000368 | to | ELP-354-000000368 |
| ELP-354-000000373 | to | ELP-354-000000373 |
| ELP-354-000000375 | to | ELP-354-000000375 |
| ELP-354-000000379 | to | ELP-354-000000379 |
| ELP-354-000000388 | to | ELP-354-000000388 |
| ELP-354-000000392 | to | ELP-354-000000392 |
| ELP-354-000000394 | to | ELP-354-000000394 |
| ELP-354-000000398 | to | ELP-354-000000398 |
| ELP-354-000000400 | to | ELP-354-000000400 |
| ELP-354-000000416 | to | ELP-354-000000418 |
| ELP-354-000000421 | to | ELP-354-000000421 |
| ELP-354-000000424 | to | ELP-354-000000424 |
| ELP-354-000000428 | to | ELP-354-000000428 |
| ELP-354-000000433 | to | ELP-354-000000433 |
| ELP-354-000000435 | to | ELP-354-000000436 |
| ELP-354-000000444 | to | ELP-354-000000445 |
| ELP-354-000000450 | to | ELP-354-000000450 |
| ELP-354-000000475 | to | ELP-354-000000475 |
| ELP-354-000000480 | to | ELP-354-000000481 |
| ELP-354-000000488 | to | ELP-354-000000488 |
| ELP-354-000000492 | to | ELP-354-000000492 |

| | | |
|---|---|---|
| ELP-354-000000504 | to | ELP-354-000000504 |
| ELP-354-000000509 | to | ELP-354-000000509 |
| ELP-354-000000511 | to | ELP-354-000000511 |
| ELP-354-000000513 | to | ELP-354-000000513 |
| ELP-354-000000516 | to | ELP-354-000000516 |
| ELP-354-000000528 | to | ELP-354-000000528 |
| ELP-354-000000532 | to | ELP-354-000000532 |
| ELP-354-000000539 | to | ELP-354-000000539 |
| ELP-354-000000544 | to | ELP-354-000000544 |
| ELP-354-000000546 | to | ELP-354-000000546 |
| ELP-354-000000551 | to | ELP-354-000000551 |
| ELP-354-000000554 | to | ELP-354-000000556 |
| ELP-354-000000558 | to | ELP-354-000000558 |
| ELP-354-000000570 | to | ELP-354-000000570 |
| ELP-354-000000576 | to | ELP-354-000000576 |
| ELP-354-000000590 | to | ELP-354-000000591 |
| ELP-354-000000606 | to | ELP-354-000000606 |
| ELP-354-000000608 | to | ELP-354-000000609 |
| ELP-354-000000611 | to | ELP-354-000000615 |
| ELP-354-000000623 | to | ELP-354-000000624 |
| ELP-354-000000627 | to | ELP-354-000000627 |
| ELP-354-000000632 | to | ELP-354-000000632 |
| ELP-354-000000638 | to | ELP-354-000000639 |
| ELP-354-000000645 | to | ELP-354-000000646 |
| ELP-354-000000651 | to | ELP-354-000000651 |
| ELP-354-000000660 | to | ELP-354-000000660 |
| ELP-354-000000664 | to | ELP-354-000000665 |
| ELP-354-000000667 | to | ELP-354-000000668 |
| ELP-354-000000676 | to | ELP-354-000000676 |
| ELP-354-000000686 | to | ELP-354-000000686 |
| ELP-354-000000691 | to | ELP-354-000000691 |
| ELP-354-000000699 | to | ELP-354-000000699 |
| ELP-354-000000702 | to | ELP-354-000000702 |
| ELP-354-000000709 | to | ELP-354-000000709 |
| ELP-354-000000723 | to | ELP-354-000000723 |
| ELP-354-000000728 | to | ELP-354-000000728 |
| ELP-354-000000732 | to | ELP-354-000000732 |
| ELP-354-000000735 | to | ELP-354-000000735 |
| ELP-354-000000743 | to | ELP-354-000000743 |
| ELP-354-000000749 | to | ELP-354-000000749 |
| ELP-354-000000751 | to | ELP-354-000000752 |
| ELP-354-000000759 | to | ELP-354-000000760 |
| ELP-354-000000763 | to | ELP-354-000000763 |
| ELP-354-000000772 | to | ELP-354-000000773 |

| | | |
|---|---|---|
| ELP-354-000000788 | to | ELP-354-000000788 |
| ELP-354-000000802 | to | ELP-354-000000802 |
| ELP-354-000000805 | to | ELP-354-000000805 |
| ELP-354-000000807 | to | ELP-354-000000807 |
| ELP-354-000000809 | to | ELP-354-000000809 |
| ELP-354-000000811 | to | ELP-354-000000811 |
| ELP-354-000000814 | to | ELP-354-000000814 |
| ELP-354-000000822 | to | ELP-354-000000822 |
| ELP-354-000000825 | to | ELP-354-000000825 |
| ELP-354-000000827 | to | ELP-354-000000827 |
| ELP-354-000000830 | to | ELP-354-000000831 |
| ELP-354-000000835 | to | ELP-354-000000835 |
| ELP-354-000000838 | to | ELP-354-000000838 |
| ELP-354-000000844 | to | ELP-354-000000844 |
| ELP-354-000000856 | to | ELP-354-000000856 |
| ELP-354-000000883 | to | ELP-354-000000883 |
| ELP-354-000000887 | to | ELP-354-000000887 |
| ELP-354-000000913 | to | ELP-354-000000914 |
| ELP-354-000000927 | to | ELP-354-000000927 |
| ELP-354-000000933 | to | ELP-354-000000933 |
| ELP-354-000000937 | to | ELP-354-000000937 |
| ELP-354-000000943 | to | ELP-354-000000943 |
| ELP-354-000000948 | to | ELP-354-000000948 |
| ELP-354-000000950 | to | ELP-354-000000950 |
| ELP-354-000000952 | to | ELP-354-000000953 |
| ELP-354-000000955 | to | ELP-354-000000955 |
| ELP-354-000000957 | to | ELP-354-000000957 |
| ELP-354-000000959 | to | ELP-354-000000959 |
| ELP-354-000000964 | to | ELP-354-000000964 |
| ELP-354-000001005 | to | ELP-354-000001005 |
| ELP-354-000001008 | to | ELP-354-000001010 |
| ELP-354-000001014 | to | ELP-354-000001014 |
| ELP-354-000001016 | to | ELP-354-000001016 |
| ELP-354-000001028 | to | ELP-354-000001028 |
| ELP-354-000001032 | to | ELP-354-000001032 |
| ELP-354-000001034 | to | ELP-354-000001034 |
| ELP-354-000001039 | to | ELP-354-000001039 |
| ELP-354-000001042 | to | ELP-354-000001042 |
| ELP-354-000001046 | to | ELP-354-000001048 |
| ELP-354-000001052 | to | ELP-354-000001052 |
| ELP-354-000001058 | to | ELP-354-000001059 |
| ELP-354-000001062 | to | ELP-354-000001062 |
| ELP-354-000001066 | to | ELP-354-000001066 |
| ELP-354-000001074 | to | ELP-354-000001074 |

| | | |
|---|---|---|
| ELP-354-000001078 | to | ELP-354-000001078 |
| ELP-354-000001081 | to | ELP-354-000001081 |
| ELP-354-000001090 | to | ELP-354-000001090 |
| ELP-354-000001100 | to | ELP-354-000001100 |
| ELP-354-000001104 | to | ELP-354-000001104 |
| ELP-354-000001109 | to | ELP-354-000001109 |
| ELP-354-000001115 | to | ELP-354-000001115 |
| ELP-354-000001117 | to | ELP-354-000001117 |
| ELP-354-000001120 | to | ELP-354-000001121 |
| ELP-354-000001126 | to | ELP-354-000001126 |
| ELP-354-000001133 | to | ELP-354-000001133 |
| ELP-354-000001135 | to | ELP-354-000001135 |
| ELP-354-000001141 | to | ELP-354-000001141 |
| ELP-354-000001152 | to | ELP-354-000001152 |
| ELP-354-000001157 | to | ELP-354-000001157 |
| ELP-354-000001163 | to | ELP-354-000001163 |
| ELP-354-000001166 | to | ELP-354-000001166 |
| ELP-354-000001171 | to | ELP-354-000001172 |
| ELP-354-000001183 | to | ELP-354-000001183 |
| ELP-354-000001193 | to | ELP-354-000001194 |
| ELP-354-000001200 | to | ELP-354-000001200 |
| ELP-354-000001202 | to | ELP-354-000001202 |
| ELP-354-000001211 | to | ELP-354-000001212 |
| ELP-354-000001226 | to | ELP-354-000001226 |
| ELP-354-000001232 | to | ELP-354-000001232 |
| ELP-354-000001234 | to | ELP-354-000001234 |
| ELP-354-000001239 | to | ELP-354-000001239 |
| ELP-354-000001243 | to | ELP-354-000001243 |
| ELP-354-000001255 | to | ELP-354-000001255 |
| ELP-354-000001257 | to | ELP-354-000001258 |
| ELP-354-000001261 | to | ELP-354-000001261 |
| ELP-354-000001267 | to | ELP-354-000001268 |
| ELP-354-000001284 | to | ELP-354-000001284 |
| ELP-354-000001286 | to | ELP-354-000001286 |
| ELP-354-000001291 | to | ELP-354-000001291 |
| ELP-354-000001294 | to | ELP-354-000001294 |
| ELP-354-000001297 | to | ELP-354-000001297 |
| ELP-354-000001305 | to | ELP-354-000001305 |
| ELP-354-000001308 | to | ELP-354-000001308 |
| ELP-354-000001328 | to | ELP-354-000001328 |
| ELP-354-000001336 | to | ELP-354-000001336 |
| ELP-354-000001342 | to | ELP-354-000001344 |
| ELP-354-000001346 | to | ELP-354-000001346 |
| ELP-354-000001370 | to | ELP-354-000001370 |

| | | |
|---|---|---|
| ELP-354-000001377 | to | ELP-354-000001377 |
| ELP-354-000001386 | to | ELP-354-000001386 |
| ELP-354-000001389 | to | ELP-354-000001390 |
| ELP-354-000001395 | to | ELP-354-000001395 |
| ELP-354-000001399 | to | ELP-354-000001399 |
| ELP-354-000001407 | to | ELP-354-000001407 |
| ELP-354-000001410 | to | ELP-354-000001410 |
| ELP-354-000001421 | to | ELP-354-000001421 |
| ELP-354-000001424 | to | ELP-354-000001424 |
| ELP-354-000001431 | to | ELP-354-000001431 |
| ELP-354-000001434 | to | ELP-354-000001434 |
| ELP-354-000001437 | to | ELP-354-000001437 |
| ELP-354-000001439 | to | ELP-354-000001439 |
| ELP-354-000001459 | to | ELP-354-000001459 |
| ELP-354-000001462 | to | ELP-354-000001462 |
| ELP-354-000001469 | to | ELP-354-000001470 |
| ELP-354-000001478 | to | ELP-354-000001478 |
| ELP-354-000001484 | to | ELP-354-000001484 |
| ELP-354-000001486 | to | ELP-354-000001486 |
| ELP-354-000001488 | to | ELP-354-000001488 |
| ELP-354-000001494 | to | ELP-354-000001498 |
| ELP-354-000001503 | to | ELP-354-000001503 |
| ELP-354-000001510 | to | ELP-354-000001510 |
| ELP-354-000001513 | to | ELP-354-000001513 |
| ELP-354-000001518 | to | ELP-354-000001518 |
| ELP-354-000001526 | to | ELP-354-000001526 |
| ELP-354-000001531 | to | ELP-354-000001531 |
| ELP-354-000001534 | to | ELP-354-000001534 |
| ELP-354-000001536 | to | ELP-354-000001537 |
| ELP-354-000001545 | to | ELP-354-000001545 |
| ELP-354-000001552 | to | ELP-354-000001552 |
| ELP-354-000001554 | to | ELP-354-000001554 |
| ELP-354-000001557 | to | ELP-354-000001557 |
| ELP-354-000001559 | to | ELP-354-000001559 |
| ELP-354-000001563 | to | ELP-354-000001563 |
| ELP-354-000001574 | to | ELP-354-000001574 |
| ELP-354-000001583 | to | ELP-354-000001588 |
| ELP-354-000001607 | to | ELP-354-000001607 |
| ELP-354-000001613 | to | ELP-354-000001613 |
| ELP-354-000001615 | to | ELP-354-000001615 |
| ELP-354-000001627 | to | ELP-354-000001627 |
| ELP-354-000001629 | to | ELP-354-000001631 |
| ELP-354-000001635 | to | ELP-354-000001636 |
| ELP-354-000001638 | to | ELP-354-000001641 |

| ELP-354-000001643 | to | ELP-354-000001644 |
|---|---|---|
| ELP-354-000001654 | to | ELP-354-000001654 |
| ELP-354-000001656 | to | ELP-354-000001657 |
| ELP-354-000001677 | to | ELP-354-000001679 |
| ELP-354-000001691 | to | ELP-354-000001691 |
| ELP-354-000001696 | to | ELP-354-000001696 |
| ELP-354-000001706 | to | ELP-354-000001707 |
| ELP-354-000001709 | to | ELP-354-000001709 |
| ELP-354-000001712 | to | ELP-354-000001713 |
| ELP-354-000001720 | to | ELP-354-000001720 |
| ELP-354-000001722 | to | ELP-354-000001724 |
| ELP-354-000001728 | to | ELP-354-000001728 |
| ELP-354-000001732 | to | ELP-354-000001732 |
| ELP-354-000001734 | to | ELP-354-000001734 |
| ELP-354-000001736 | to | ELP-354-000001737 |
| ELP-354-000001739 | to | ELP-354-000001740 |
| ELP-354-000001747 | to | ELP-354-000001747 |
| ELP-354-000001749 | to | ELP-354-000001749 |
| ELP-354-000001755 | to | ELP-354-000001755 |
| ELP-354-000001762 | to | ELP-354-000001762 |
| ELP-354-000001764 | to | ELP-354-000001765 |
| ELP-354-000001769 | to | ELP-354-000001769 |
| ELP-354-000001783 | to | ELP-354-000001783 |
| ELP-354-000001796 | to | ELP-354-000001796 |
| ELP-354-000001817 | to | ELP-354-000001818 |
| ELP-354-000001831 | to | ELP-354-000001831 |
| ELP-354-000001838 | to | ELP-354-000001838 |
| ELP-354-000001840 | to | ELP-354-000001840 |
| ELP-354-000001843 | to | ELP-354-000001843 |
| ELP-354-000001849 | to | ELP-354-000001849 |
| ELP-354-000001851 | to | ELP-354-000001851 |
| ELP-354-000001878 | to | ELP-354-000001879 |
| ELP-354-000001881 | to | ELP-354-000001881 |
| ELP-354-000001892 | to | ELP-354-000001892 |
| ELP-354-000001894 | to | ELP-354-000001894 |
| ELP-354-000001903 | to | ELP-354-000001903 |
| ELP-354-000001905 | to | ELP-354-000001907 |
| ELP-354-000001916 | to | ELP-354-000001916 |
| ELP-354-000001921 | to | ELP-354-000001921 |
| ELP-354-000001923 | to | ELP-354-000001923 |
| ELP-354-000001925 | to | ELP-354-000001925 |
| ELP-354-000001932 | to | ELP-354-000001932 |
| ELP-354-000001936 | to | ELP-354-000001937 |
| ELP-354-000001952 | to | ELP-354-000001952 |

| | | |
|---|---|---|
| ELP-354-000001957 | to | ELP-354-000001958 |
| ELP-354-000001968 | to | ELP-354-000001968 |
| ELP-354-000001975 | to | ELP-354-000001976 |
| ELP-354-000001984 | to | ELP-354-000001984 |
| ELP-354-000001988 | to | ELP-354-000001989 |
| ELP-354-000001998 | to | ELP-354-000001999 |
| ELP-354-000002005 | to | ELP-354-000002005 |
| ELP-354-000002020 | to | ELP-354-000002020 |
| ELP-354-000002026 | to | ELP-354-000002027 |
| ELP-354-000002032 | to | ELP-354-000002033 |
| ELP-354-000002035 | to | ELP-354-000002035 |
| ELP-354-000002043 | to | ELP-354-000002046 |
| ELP-354-000002048 | to | ELP-354-000002048 |
| ELP-354-000002050 | to | ELP-354-000002050 |
| ELP-354-000002055 | to | ELP-354-000002055 |
| ELP-354-000002057 | to | ELP-354-000002057 |
| ELP-354-000002063 | to | ELP-354-000002063 |
| ELP-354-000002067 | to | ELP-354-000002067 |
| ELP-354-000002072 | to | ELP-354-000002073 |
| ELP-354-000002084 | to | ELP-354-000002084 |
| ELP-354-000002086 | to | ELP-354-000002086 |
| ELP-354-000002088 | to | ELP-354-000002089 |
| ELP-354-000002095 | to | ELP-354-000002095 |
| ELP-354-000002105 | to | ELP-354-000002105 |
| ELP-354-000002107 | to | ELP-354-000002107 |
| ELP-354-000002116 | to | ELP-354-000002116 |
| ELP-354-000002119 | to | ELP-354-000002119 |
| ELP-354-000002122 | to | ELP-354-000002126 |
| ELP-354-000002128 | to | ELP-354-000002128 |
| ELP-354-000002145 | to | ELP-354-000002145 |
| ELP-354-000002149 | to | ELP-354-000002149 |
| ELP-354-000002155 | to | ELP-354-000002155 |
| ELP-354-000002162 | to | ELP-354-000002163 |
| ELP-354-000002166 | to | ELP-354-000002166 |
| ELP-354-000002171 | to | ELP-354-000002171 |
| ELP-354-000002175 | to | ELP-354-000002175 |
| ELP-354-000002180 | to | ELP-354-000002180 |
| ELP-354-000002182 | to | ELP-354-000002182 |
| ELP-354-000002194 | to | ELP-354-000002194 |
| ELP-354-000002206 | to | ELP-354-000002207 |
| ELP-354-000002209 | to | ELP-354-000002209 |
| ELP-354-000002211 | to | ELP-354-000002212 |
| ELP-354-000002215 | to | ELP-354-000002216 |
| ELP-354-000002222 | to | ELP-354-000002222 |

| | | |
|---|---|---|
| ELP-354-000002225 | to | ELP-354-000002226 |
| ELP-354-000002234 | to | ELP-354-000002234 |
| ELP-354-000002236 | to | ELP-354-000002237 |
| ELP-354-000002241 | to | ELP-354-000002241 |
| ELP-354-000002243 | to | ELP-354-000002246 |
| ELP-354-000002248 | to | ELP-354-000002249 |
| ELP-354-000002257 | to | ELP-354-000002260 |
| ELP-354-000002269 | to | ELP-354-000002269 |
| ELP-354-000002271 | to | ELP-354-000002271 |
| ELP-354-000002274 | to | ELP-354-000002274 |
| ELP-354-000002287 | to | ELP-354-000002287 |
| ELP-354-000002290 | to | ELP-354-000002290 |
| ELP-354-000002295 | to | ELP-354-000002296 |
| ELP-354-000002298 | to | ELP-354-000002298 |
| ELP-354-000002300 | to | ELP-354-000002300 |
| ELP-354-000002310 | to | ELP-354-000002311 |
| ELP-354-000002314 | to | ELP-354-000002314 |
| ELP-354-000002316 | to | ELP-354-000002316 |
| ELP-354-000002323 | to | ELP-354-000002323 |
| ELP-354-000002325 | to | ELP-354-000002326 |
| ELP-354-000002332 | to | ELP-354-000002333 |
| ELP-354-000002342 | to | ELP-354-000002342 |
| ELP-354-000002344 | to | ELP-354-000002344 |
| ELP-354-000002349 | to | ELP-354-000002349 |
| ELP-354-000002354 | to | ELP-354-000002355 |
| ELP-354-000002359 | to | ELP-354-000002360 |
| ELP-354-000002369 | to | ELP-354-000002369 |
| ELP-354-000002372 | to | ELP-354-000002373 |
| ELP-354-000002384 | to | ELP-354-000002386 |
| ELP-354-000002389 | to | ELP-354-000002390 |
| ELP-354-000002393 | to | ELP-354-000002393 |
| ELP-354-000002397 | to | ELP-354-000002397 |
| ELP-354-000002402 | to | ELP-354-000002402 |
| ELP-354-000002404 | to | ELP-354-000002404 |
| ELP-354-000002411 | to | ELP-354-000002413 |
| ELP-354-000002416 | to | ELP-354-000002416 |
| ELP-354-000002419 | to | ELP-354-000002419 |
| ELP-354-000002422 | to | ELP-354-000002422 |
| ELP-354-000002428 | to | ELP-354-000002428 |
| ELP-354-000002430 | to | ELP-354-000002431 |
| ELP-354-000002440 | to | ELP-354-000002440 |
| ELP-354-000002443 | to | ELP-354-000002443 |
| ELP-354-000002449 | to | ELP-354-000002449 |
| ELP-354-000002455 | to | ELP-354-000002455 |

| | | |
|---|---|---|
| ELP-354-000002458 | to | ELP-354-000002458 |
| ELP-354-000002462 | to | ELP-354-000002463 |
| ELP-354-000002465 | to | ELP-354-000002465 |
| ELP-354-000002468 | to | ELP-354-000002468 |
| ELP-354-000002470 | to | ELP-354-000002470 |
| ELP-354-000002477 | to | ELP-354-000002477 |
| ELP-354-000002482 | to | ELP-354-000002482 |
| ELP-354-000002484 | to | ELP-354-000002484 |
| ELP-354-000002489 | to | ELP-354-000002489 |
| ELP-354-000002497 | to | ELP-354-000002497 |
| ELP-354-000002500 | to | ELP-354-000002501 |
| ELP-354-000002503 | to | ELP-354-000002503 |
| ELP-354-000002508 | to | ELP-354-000002509 |
| ELP-354-000002515 | to | ELP-354-000002515 |
| ELP-354-000002524 | to | ELP-354-000002525 |
| ELP-354-000002527 | to | ELP-354-000002527 |
| ELP-354-000002529 | to | ELP-354-000002530 |
| ELP-354-000002535 | to | ELP-354-000002536 |
| ELP-354-000002538 | to | ELP-354-000002538 |
| ELP-354-000002541 | to | ELP-354-000002541 |
| ELP-354-000002546 | to | ELP-354-000002546 |
| ELP-354-000002552 | to | ELP-354-000002552 |
| ELP-354-000002562 | to | ELP-354-000002563 |
| ELP-354-000002565 | to | ELP-354-000002565 |
| ELP-354-000002568 | to | ELP-354-000002568 |
| ELP-354-000002571 | to | ELP-354-000002571 |
| ELP-354-000002579 | to | ELP-354-000002579 |
| ELP-354-000002585 | to | ELP-354-000002585 |
| ELP-354-000002591 | to | ELP-354-000002591 |
| ELP-354-000002607 | to | ELP-354-000002609 |
| ELP-354-000002615 | to | ELP-354-000002615 |
| ELP-354-000002618 | to | ELP-354-000002619 |
| ELP-354-000002621 | to | ELP-354-000002621 |
| ELP-354-000002625 | to | ELP-354-000002625 |
| ELP-354-000002630 | to | ELP-354-000002630 |
| ELP-354-000002632 | to | ELP-354-000002634 |
| ELP-354-000002638 | to | ELP-354-000002638 |
| ELP-354-000002640 | to | ELP-354-000002640 |
| ELP-354-000002642 | to | ELP-354-000002642 |
| ELP-354-000002645 | to | ELP-354-000002645 |
| ELP-354-000002649 | to | ELP-354-000002649 |
| ELP-354-000002652 | to | ELP-354-000002653 |
| ELP-354-000002655 | to | ELP-354-000002655 |
| ELP-354-000002667 | to | ELP-354-000002668 |

| | | |
|---|---|---|
| ELP-354-000002675 | to | ELP-354-000002675 |
| ELP-354-000002678 | to | ELP-354-000002678 |
| ELP-354-000002684 | to | ELP-354-000002684 |
| ELP-354-000002694 | to | ELP-354-000002694 |
| ELP-354-000002696 | to | ELP-354-000002696 |
| ELP-354-000002698 | to | ELP-354-000002698 |
| ELP-354-000002701 | to | ELP-354-000002701 |
| ELP-354-000002703 | to | ELP-354-000002705 |
| ELP-354-000002708 | to | ELP-354-000002708 |
| ELP-354-000002711 | to | ELP-354-000002712 |
| ELP-354-000002714 | to | ELP-354-000002714 |
| ELP-354-000002720 | to | ELP-354-000002720 |
| ELP-354-000002723 | to | ELP-354-000002723 |
| ELP-354-000002733 | to | ELP-354-000002733 |
| ELP-354-000002740 | to | ELP-354-000002740 |
| ELP-354-000002742 | to | ELP-354-000002742 |
| ELP-354-000002745 | to | ELP-354-000002745 |
| ELP-354-000002763 | to | ELP-354-000002763 |
| ELP-354-000002780 | to | ELP-354-000002780 |
| ELP-354-000002795 | to | ELP-354-000002795 |
| ELP-354-000002807 | to | ELP-354-000002808 |
| ELP-354-000002813 | to | ELP-354-000002813 |
| ELP-354-000002824 | to | ELP-354-000002824 |
| ELP-354-000002826 | to | ELP-354-000002827 |
| ELP-354-000002834 | to | ELP-354-000002836 |
| ELP-354-000002838 | to | ELP-354-000002838 |
| ELP-354-000002840 | to | ELP-354-000002841 |
| ELP-354-000002851 | to | ELP-354-000002851 |
| ELP-354-000002853 | to | ELP-354-000002853 |
| ELP-354-000002859 | to | ELP-354-000002860 |
| ELP-354-000002862 | to | ELP-354-000002868 |
| ELP-354-000002880 | to | ELP-354-000002881 |
| ELP-354-000002883 | to | ELP-354-000002885 |
| ELP-354-000002887 | to | ELP-354-000002887 |
| ELP-354-000002910 | to | ELP-354-000002910 |
| ELP-354-000002913 | to | ELP-354-000002913 |
| ELP-354-000002917 | to | ELP-354-000002917 |
| ELP-354-000002919 | to | ELP-354-000002920 |
| ELP-354-000002922 | to | ELP-354-000002922 |
| ELP-354-000002924 | to | ELP-354-000002925 |
| ELP-354-000002949 | to | ELP-354-000002950 |
| ELP-354-000002952 | to | ELP-354-000002953 |
| ELP-354-000002961 | to | ELP-354-000002961 |
| ELP-354-000002963 | to | ELP-354-000002963 |

| | | |
|---|---|---|
| ELP-354-000002965 | to | ELP-354-000002966 |
| ELP-354-000002969 | to | ELP-354-000002972 |
| ELP-354-000002982 | to | ELP-354-000002982 |
| ELP-354-000002988 | to | ELP-354-000002989 |
| ELP-354-000002995 | to | ELP-354-000002998 |
| ELP-354-000003001 | to | ELP-354-000003001 |
| ELP-354-000003005 | to | ELP-354-000003005 |
| ELP-354-000003010 | to | ELP-354-000003011 |
| ELP-354-000003017 | to | ELP-354-000003017 |
| ELP-354-000003019 | to | ELP-354-000003019 |
| ELP-354-000003041 | to | ELP-354-000003042 |
| ELP-354-000003045 | to | ELP-354-000003048 |
| ELP-354-000003054 | to | ELP-354-000003058 |
| ELP-354-000003067 | to | ELP-354-000003067 |
| ELP-354-000003070 | to | ELP-354-000003074 |
| ELP-354-000003078 | to | ELP-354-000003080 |
| ELP-354-000003098 | to | ELP-354-000003098 |
| ELP-354-000003111 | to | ELP-354-000003111 |
| ELP-354-000003113 | to | ELP-354-000003115 |
| ELP-354-000003119 | to | ELP-354-000003120 |
| ELP-354-000003130 | to | ELP-354-000003130 |
| ELP-354-000003132 | to | ELP-354-000003132 |
| ELP-354-000003134 | to | ELP-354-000003135 |
| ELP-354-000003149 | to | ELP-354-000003150 |
| ELP-354-000003155 | to | ELP-354-000003155 |
| ELP-354-000003162 | to | ELP-354-000003166 |
| ELP-354-000003172 | to | ELP-354-000003173 |
| ELP-354-000003176 | to | ELP-354-000003178 |
| ELP-354-000003183 | to | ELP-354-000003183 |
| ELP-354-000003185 | to | ELP-354-000003188 |
| ELP-354-000003191 | to | ELP-354-000003191 |
| ELP-354-000003199 | to | ELP-354-000003200 |
| ELP-354-000003208 | to | ELP-354-000003209 |
| ELP-354-000003212 | to | ELP-354-000003216 |
| ELP-354-000003227 | to | ELP-354-000003227 |
| ELP-354-000003231 | to | ELP-354-000003233 |
| ELP-354-000003235 | to | ELP-354-000003236 |
| ELP-354-000003238 | to | ELP-354-000003238 |
| ELP-354-000003240 | to | ELP-354-000003241 |
| ELP-354-000003247 | to | ELP-354-000003247 |
| ELP-354-000003249 | to | ELP-354-000003249 |
| ELP-354-000003252 | to | ELP-354-000003252 |
| ELP-354-000003256 | to | ELP-354-000003256 |
| ELP-354-000003267 | to | ELP-354-000003268 |

| | | |
|---|---|---|
| ELP-354-000003280 | to | ELP-354-000003281 |
| ELP-354-000003284 | to | ELP-354-000003291 |
| ELP-354-000003294 | to | ELP-354-000003296 |
| ELP-354-000003301 | to | ELP-354-000003301 |
| ELP-354-000003304 | to | ELP-354-000003305 |
| ELP-354-000003309 | to | ELP-354-000003312 |
| ELP-354-000003314 | to | ELP-354-000003314 |
| ELP-354-000003329 | to | ELP-354-000003329 |
| ELP-354-000003340 | to | ELP-354-000003340 |
| ELP-354-000003343 | to | ELP-354-000003343 |
| ELP-354-000003348 | to | ELP-354-000003348 |
| ELP-354-000003352 | to | ELP-354-000003354 |
| ELP-354-000003356 | to | ELP-354-000003356 |
| ELP-354-000003358 | to | ELP-354-000003360 |
| ELP-354-000003362 | to | ELP-354-000003368 |
| ELP-354-000003371 | to | ELP-354-000003371 |
| ELP-354-000003374 | to | ELP-354-000003375 |
| ELP-354-000003378 | to | ELP-354-000003378 |
| ELP-354-000003383 | to | ELP-354-000003385 |
| ELP-354-000003388 | to | ELP-354-000003389 |
| ELP-354-000003391 | to | ELP-354-000003392 |
| ELP-354-000003396 | to | ELP-354-000003398 |
| ELP-354-000003403 | to | ELP-354-000003403 |
| ELP-354-000003407 | to | ELP-354-000003410 |
| ELP-354-000003419 | to | ELP-354-000003423 |
| ELP-354-000003425 | to | ELP-354-000003425 |
| ELP-354-000003429 | to | ELP-354-000003430 |
| ELP-354-000003436 | to | ELP-354-000003436 |
| ELP-354-000003444 | to | ELP-354-000003445 |
| ELP-354-000003448 | to | ELP-354-000003448 |
| ELP-354-000003450 | to | ELP-354-000003453 |
| ELP-354-000003464 | to | ELP-354-000003464 |
| ELP-354-000003466 | to | ELP-354-000003467 |
| ELP-354-000003481 | to | ELP-354-000003482 |
| ELP-354-000003508 | to | ELP-354-000003511 |
| ELP-354-000003516 | to | ELP-354-000003516 |
| ELP-354-000003518 | to | ELP-354-000003519 |
| ELP-354-000003521 | to | ELP-354-000003521 |
| ELP-354-000003524 | to | ELP-354-000003524 |
| ELP-354-000003552 | to | ELP-354-000003553 |
| ELP-354-000003556 | to | ELP-354-000003561 |
| ELP-354-000003572 | to | ELP-354-000003581 |
| ELP-354-000003591 | to | ELP-354-000003595 |
| ELP-354-000003603 | to | ELP-354-000003606 |

| | | |
|---|---|---|
| ELP-354-000003612 | to | ELP-354-000003612 |
| ELP-354-000003614 | to | ELP-354-000003617 |
| ELP-354-000003619 | to | ELP-354-000003624 |
| ELP-354-000003628 | to | ELP-354-000003629 |
| ELP-354-000003631 | to | ELP-354-000003634 |
| ELP-354-000003637 | to | ELP-354-000003647 |
| ELP-354-000003651 | to | ELP-354-000003652 |
| ELP-354-000003658 | to | ELP-354-000003663 |
| ELP-354-000003665 | to | ELP-354-000003665 |
| ELP-354-000003667 | to | ELP-354-000003668 |
| ELP-354-000003672 | to | ELP-354-000003672 |
| ELP-354-000003674 | to | ELP-354-000003675 |
| ELP-354-000003677 | to | ELP-354-000003677 |
| ELP-354-000003683 | to | ELP-354-000003683 |
| ELP-354-000003701 | to | ELP-354-000003702 |
| ELP-354-000003731 | to | ELP-354-000003734 |
| ELP-354-000003744 | to | ELP-354-000003745 |
| ELP-354-000003748 | to | ELP-354-000003748 |
| ELP-354-000003751 | to | ELP-354-000003751 |
| ELP-354-000003753 | to | ELP-354-000003753 |
| ELP-354-000003757 | to | ELP-354-000003757 |
| ELP-354-000003763 | to | ELP-354-000003765 |
| ELP-354-000003770 | to | ELP-354-000003772 |
| ELP-354-000003776 | to | ELP-354-000003776 |
| ELP-354-000003786 | to | ELP-354-000003786 |
| ELP-354-000003789 | to | ELP-354-000003789 |
| ELP-354-000003799 | to | ELP-354-000003799 |
| ELP-354-000003810 | to | ELP-354-000003813 |
| ELP-354-000003818 | to | ELP-354-000003822 |
| ELP-354-000003824 | to | ELP-354-000003824 |
| ELP-354-000003833 | to | ELP-354-000003835 |
| ELP-354-000003846 | to | ELP-354-000003847 |
| ELP-354-000003852 | to | ELP-354-000003853 |
| ELP-354-000003855 | to | ELP-354-000003855 |
| ELP-354-000003860 | to | ELP-354-000003861 |
| ELP-354-000003863 | to | ELP-354-000003864 |
| ELP-354-000003866 | to | ELP-354-000003867 |
| ELP-354-000003875 | to | ELP-354-000003876 |
| ELP-354-000003901 | to | ELP-354-000003901 |
| ELP-354-000003903 | to | ELP-354-000003903 |
| ELP-354-000003908 | to | ELP-354-000003911 |
| ELP-354-000003919 | to | ELP-354-000003919 |
| ELP-354-000003927 | to | ELP-354-000003932 |
| ELP-354-000003942 | to | ELP-354-000003943 |

| | | |
|---|---|---|
| ELP-354-000003949 | to | ELP-354-000003951 |
| ELP-354-000003955 | to | ELP-354-000003956 |
| ELP-354-000003966 | to | ELP-354-000003966 |
| ELP-354-000003973 | to | ELP-354-000003973 |
| ELP-354-000003975 | to | ELP-354-000003975 |
| ELP-354-000003982 | to | ELP-354-000003982 |
| ELP-354-000003996 | to | ELP-354-000003998 |
| ELP-354-000004005 | to | ELP-354-000004008 |
| ELP-354-000004010 | to | ELP-354-000004010 |
| ELP-354-000004020 | to | ELP-354-000004020 |
| ELP-354-000004022 | to | ELP-354-000004022 |
| ELP-354-000004029 | to | ELP-354-000004032 |
| ELP-354-000004036 | to | ELP-354-000004036 |
| ELP-354-000004048 | to | ELP-354-000004050 |
| ELP-354-000004052 | to | ELP-354-000004052 |
| ELP-354-000004059 | to | ELP-354-000004059 |
| ELP-354-000004061 | to | ELP-354-000004062 |
| ELP-354-000004068 | to | ELP-354-000004069 |
| ELP-354-000004105 | to | ELP-354-000004105 |
| ELP-354-000004112 | to | ELP-354-000004112 |
| ELP-354-000004121 | to | ELP-354-000004121 |
| ELP-354-000004129 | to | ELP-354-000004129 |
| ELP-354-000004136 | to | ELP-354-000004136 |
| ELP-354-000004144 | to | ELP-354-000004144 |
| ELP-354-000004167 | to | ELP-354-000004167 |
| ELP-354-000004189 | to | ELP-354-000004192 |
| ELP-354-000004194 | to | ELP-354-000004197 |
| ELP-354-000004199 | to | ELP-354-000004201 |
| ELP-354-000004203 | to | ELP-354-000004206 |
| ELP-354-000004215 | to | ELP-354-000004215 |
| ELP-354-000004221 | to | ELP-354-000004232 |
| ELP-354-000004235 | to | ELP-354-000004236 |
| ELP-354-000004249 | to | ELP-354-000004250 |
| ELP-354-000004256 | to | ELP-354-000004258 |
| ELP-354-000004263 | to | ELP-354-000004268 |
| ELP-354-000004276 | to | ELP-354-000004277 |
| ELP-354-000004279 | to | ELP-354-000004279 |
| ELP-354-000004281 | to | ELP-354-000004283 |
| ELP-354-000004289 | to | ELP-354-000004290 |
| ELP-354-000004293 | to | ELP-354-000004294 |
| ELP-354-000004297 | to | ELP-354-000004299 |
| ELP-354-000004305 | to | ELP-354-000004305 |
| ELP-354-000004310 | to | ELP-354-000004310 |
| ELP-354-000004312 | to | ELP-354-000004313 |

| | | |
|---|---|---|
| ELP-354-000004318 | to | ELP-354-000004324 |
| ELP-354-000004336 | to | ELP-354-000004336 |
| ELP-354-000004343 | to | ELP-354-000004345 |
| ELP-354-000004360 | to | ELP-354-000004360 |
| ELP-354-000004362 | to | ELP-354-000004363 |
| ELP-354-000004366 | to | ELP-354-000004366 |
| ELP-354-000004372 | to | ELP-354-000004373 |
| ELP-354-000004375 | to | ELP-354-000004375 |
| ELP-354-000004378 | to | ELP-354-000004378 |
| ELP-354-000004380 | to | ELP-354-000004381 |
| ELP-354-000004384 | to | ELP-354-000004384 |
| ELP-354-000004386 | to | ELP-354-000004386 |
| ELP-354-000004388 | to | ELP-354-000004388 |
| ELP-354-000004396 | to | ELP-354-000004397 |
| ELP-354-000004399 | to | ELP-354-000004400 |
| ELP-354-000004407 | to | ELP-354-000004407 |
| ELP-354-000004415 | to | ELP-354-000004416 |
| ELP-354-000004435 | to | ELP-354-000004435 |
| ELP-354-000004437 | to | ELP-354-000004439 |
| ELP-354-000004449 | to | ELP-354-000004450 |
| ELP-354-000004452 | to | ELP-354-000004462 |
| ELP-354-000004464 | to | ELP-354-000004466 |
| ELP-354-000004471 | to | ELP-354-000004472 |
| ELP-354-000004475 | to | ELP-354-000004480 |
| ELP-354-000004485 | to | ELP-354-000004491 |
| ELP-354-000004496 | to | ELP-354-000004496 |
| ELP-354-000004498 | to | ELP-354-000004500 |
| ELP-354-000004513 | to | ELP-354-000004513 |
| ELP-354-000004526 | to | ELP-354-000004526 |
| ELP-354-000004537 | to | ELP-354-000004537 |
| ELP-354-000004543 | to | ELP-354-000004544 |
| ELP-354-000004561 | to | ELP-354-000004570 |
| ELP-354-000004572 | to | ELP-354-000004573 |
| ELP-354-000004575 | to | ELP-354-000004582 |
| ELP-354-000004586 | to | ELP-354-000004608 |
| ELP-354-000004610 | to | ELP-354-000004614 |
| ELP-354-000004636 | to | ELP-354-000004640 |
| ELP-354-000004648 | to | ELP-354-000004654 |
| ELP-354-000004656 | to | ELP-354-000004659 |
| ELP-354-000004663 | to | ELP-354-000004664 |
| ELP-354-000004666 | to | ELP-354-000004671 |
| ELP-354-000004675 | to | ELP-354-000004676 |
| ELP-354-000004684 | to | ELP-354-000004684 |
| ELP-354-000004689 | to | ELP-354-000004689 |

| | | |
|---|---|---|
| ELP-354-000004695 | to | ELP-354-000004695 |
| ELP-354-000004708 | to | ELP-354-000004708 |
| ELP-354-000004712 | to | ELP-354-000004712 |
| ELP-354-000004714 | to | ELP-354-000004714 |
| ELP-354-000004720 | to | ELP-354-000004720 |
| ELP-354-000004729 | to | ELP-354-000004731 |
| ELP-354-000004735 | to | ELP-354-000004735 |
| ELP-354-000004744 | to | ELP-354-000004753 |
| ELP-354-000004755 | to | ELP-354-000004756 |
| ELP-354-000004758 | to | ELP-354-000004758 |
| ELP-354-000004761 | to | ELP-354-000004762 |
| ELP-354-000004765 | to | ELP-354-000004782 |
| ELP-354-000004785 | to | ELP-354-000004794 |
| ELP-354-000004796 | to | ELP-354-000004796 |
| ELP-354-000004798 | to | ELP-354-000004798 |
| ELP-354-000004804 | to | ELP-354-000004804 |
| ELP-354-000004815 | to | ELP-354-000004815 |
| ELP-354-000004817 | to | ELP-354-000004817 |
| ELP-354-000004819 | to | ELP-354-000004836 |
| ELP-354-000004849 | to | ELP-354-000004850 |
| ELP-354-000004873 | to | ELP-354-000004879 |
| ELP-354-000004907 | to | ELP-354-000004907 |
| ELP-354-000004909 | to | ELP-354-000004912 |
| ELP-354-000004915 | to | ELP-354-000004915 |
| ELP-354-000004917 | to | ELP-354-000004927 |
| ELP-354-000004939 | to | ELP-354-000004945 |
| ELP-354-000004953 | to | ELP-354-000004953 |
| ELP-354-000004968 | to | ELP-354-000004971 |
| ELP-354-000004982 | to | ELP-354-000004983 |
| ELP-354-000004986 | to | ELP-354-000004992 |
| ELP-354-000004994 | to | ELP-354-000004995 |
| ELP-354-000005002 | to | ELP-354-000005004 |
| ELP-354-000005006 | to | ELP-354-000005007 |
| ELP-354-000005010 | to | ELP-354-000005012 |
| ELP-354-000005020 | to | ELP-354-000005020 |
| ELP-354-000005042 | to | ELP-354-000005042 |
| ELP-354-000005044 | to | ELP-354-000005049 |
| ELP-354-000005056 | to | ELP-354-000005056 |
| ELP-354-000005060 | to | ELP-354-000005060 |
| ELP-354-000005070 | to | ELP-354-000005071 |
| ELP-354-000005073 | to | ELP-354-000005074 |
| ELP-354-000005077 | to | ELP-354-000005080 |
| ELP-354-000005090 | to | ELP-354-000005090 |
| ELP-354-000005100 | to | ELP-354-000005100 |

| | | |
|---|---|---|
| ELP-354-000005109 | to | ELP-354-000005112 |
| ELP-354-000005116 | to | ELP-354-000005116 |
| ELP-354-000005129 | to | ELP-354-000005129 |
| ELP-354-000005137 | to | ELP-354-000005137 |
| ELP-354-000005139 | to | ELP-354-000005148 |
| ELP-354-000005150 | to | ELP-354-000005162 |
| ELP-354-000005167 | to | ELP-354-000005167 |
| ELP-354-000005169 | to | ELP-354-000005172 |
| ELP-354-000005180 | to | ELP-354-000005182 |
| ELP-354-000005185 | to | ELP-354-000005190 |
| ELP-354-000005194 | to | ELP-354-000005212 |
| ELP-354-000005219 | to | ELP-354-000005219 |
| ELP-354-000005221 | to | ELP-354-000005221 |
| ELP-354-000005224 | to | ELP-354-000005224 |
| ELP-354-000005246 | to | ELP-354-000005248 |
| ELP-354-000005255 | to | ELP-354-000005255 |
| ELP-354-000005289 | to | ELP-354-000005290 |
| ELP-354-000005300 | to | ELP-354-000005300 |
| ELP-354-000005317 | to | ELP-354-000005318 |
| ELP-354-000005327 | to | ELP-354-000005327 |
| ELP-354-000005329 | to | ELP-354-000005329 |
| ELP-354-000005331 | to | ELP-354-000005331 |
| ELP-354-000005357 | to | ELP-354-000005358 |
| ELP-354-000005366 | to | ELP-354-000005366 |
| ELP-354-000005368 | to | ELP-354-000005369 |
| ELP-354-000005372 | to | ELP-354-000005372 |
| ELP-354-000005376 | to | ELP-354-000005376 |
| ELP-354-000005397 | to | ELP-354-000005397 |
| ELP-354-000005410 | to | ELP-354-000005413 |
| ELP-354-000005415 | to | ELP-354-000005415 |
| ELP-354-000005417 | to | ELP-354-000005417 |
| ELP-354-000005437 | to | ELP-354-000005437 |
| ELP-354-000005452 | to | ELP-354-000005453 |
| ELP-354-000005455 | to | ELP-354-000005455 |
| ELP-354-000005459 | to | ELP-354-000005459 |
| ELP-354-000005464 | to | ELP-354-000005465 |
| ELP-354-000005468 | to | ELP-354-000005468 |
| ELP-354-000005476 | to | ELP-354-000005477 |
| ELP-354-000005495 | to | ELP-354-000005495 |
| ELP-354-000005503 | to | ELP-354-000005503 |
| ELP-354-000005505 | to | ELP-354-000005505 |
| ELP-354-000005520 | to | ELP-354-000005520 |
| ELP-354-000005522 | to | ELP-354-000005522 |
| ELP-354-000005531 | to | ELP-354-000005531 |

| | | |
|---|---|---|
| ELP-354-000005538 | to | ELP-354-000005538 |
| ELP-354-000005548 | to | ELP-354-000005549 |
| ELP-354-000005559 | to | ELP-354-000005559 |
| ELP-354-000005576 | to | ELP-354-000005576 |
| ELP-354-000005579 | to | ELP-354-000005579 |
| ELP-354-000005588 | to | ELP-354-000005588 |
| ELP-354-000005590 | to | ELP-354-000005590 |
| ELP-354-000005596 | to | ELP-354-000005596 |
| ELP-354-000005612 | to | ELP-354-000005612 |
| ELP-354-000005627 | to | ELP-354-000005627 |
| ELP-354-000005630 | to | ELP-354-000005630 |
| ELP-354-000005632 | to | ELP-354-000005632 |
| ELP-354-000005636 | to | ELP-354-000005639 |
| ELP-354-000005641 | to | ELP-354-000005641 |
| ELP-354-000005649 | to | ELP-354-000005649 |
| ELP-354-000005666 | to | ELP-354-000005666 |
| ELP-354-000005672 | to | ELP-354-000005672 |
| ELP-354-000005680 | to | ELP-354-000005681 |
| ELP-354-000005684 | to | ELP-354-000005684 |
| ELP-354-000005696 | to | ELP-354-000005696 |
| ELP-354-000005704 | to | ELP-354-000005705 |
| ELP-354-000005707 | to | ELP-354-000005707 |
| ELP-354-000005720 | to | ELP-354-000005720 |
| ELP-354-000005724 | to | ELP-354-000005724 |
| ELP-354-000005728 | to | ELP-354-000005728 |
| ELP-354-000005740 | to | ELP-354-000005740 |
| ELP-354-000005756 | to | ELP-354-000005756 |
| ELP-354-000005759 | to | ELP-354-000005759 |
| ELP-354-000005767 | to | ELP-354-000005767 |
| ELP-354-000005781 | to | ELP-354-000005782 |
| ELP-354-000005784 | to | ELP-354-000005785 |
| ELP-354-000005790 | to | ELP-354-000005790 |
| ELP-354-000005802 | to | ELP-354-000005802 |
| ELP-354-000005809 | to | ELP-354-000005809 |
| ELP-354-000005827 | to | ELP-354-000005827 |
| ELP-354-000005829 | to | ELP-354-000005829 |
| ELP-354-000005831 | to | ELP-354-000005831 |
| ELP-354-000005833 | to | ELP-354-000005833 |
| ELP-354-000005844 | to | ELP-354-000005844 |
| ELP-354-000005846 | to | ELP-354-000005846 |
| ELP-354-000005849 | to | ELP-354-000005849 |
| ELP-354-000005851 | to | ELP-354-000005851 |
| ELP-354-000005857 | to | ELP-354-000005857 |
| ELP-354-000005870 | to | ELP-354-000005870 |

| | | |
|---|---|---|
| ELP-354-000005878 | to | ELP-354-000005878 |
| ELP-354-000005887 | to | ELP-354-000005887 |
| ELP-354-000005896 | to | ELP-354-000005897 |
| ELP-354-000005900 | to | ELP-354-000005900 |
| ELP-354-000005920 | to | ELP-354-000005920 |
| ELP-354-000005926 | to | ELP-354-000005927 |
| ELP-354-000005962 | to | ELP-354-000005962 |
| ELP-354-000005969 | to | ELP-354-000005969 |
| ELP-354-000005991 | to | ELP-354-000005991 |
| ELP-354-000005995 | to | ELP-354-000005995 |
| ELP-354-000006023 | to | ELP-354-000006023 |
| ELP-354-000006040 | to | ELP-354-000006040 |
| ELP-354-000006059 | to | ELP-354-000006059 |
| ELP-354-000006065 | to | ELP-354-000006065 |
| ELP-354-000006069 | to | ELP-354-000006069 |
| ELP-354-000006087 | to | ELP-354-000006087 |
| ELP-354-000006098 | to | ELP-354-000006099 |
| ELP-354-000006129 | to | ELP-354-000006129 |
| ELP-354-000006142 | to | ELP-354-000006142 |
| ELP-354-000006148 | to | ELP-354-000006148 |
| ELP-354-000006165 | to | ELP-354-000006166 |
| ELP-354-000006194 | to | ELP-354-000006197 |
| ELP-354-000006201 | to | ELP-354-000006202 |
| ELP-354-000006205 | to | ELP-354-000006205 |
| ELP-354-000006208 | to | ELP-354-000006208 |
| ELP-354-000006210 | to | ELP-354-000006211 |
| ELP-354-000006217 | to | ELP-354-000006217 |
| ELP-354-000006219 | to | ELP-354-000006219 |
| ELP-354-000006225 | to | ELP-354-000006225 |
| ELP-354-000006227 | to | ELP-354-000006227 |
| ELP-354-000006259 | to | ELP-354-000006259 |
| ELP-354-000006261 | to | ELP-354-000006261 |
| ELP-354-000006271 | to | ELP-354-000006271 |
| ELP-354-000006276 | to | ELP-354-000006277 |
| ELP-354-000006281 | to | ELP-354-000006281 |
| ELP-354-000006285 | to | ELP-354-000006285 |
| ELP-354-000006292 | to | ELP-354-000006292 |
| ELP-354-000006294 | to | ELP-354-000006295 |
| ELP-354-000006297 | to | ELP-354-000006297 |
| ELP-354-000006299 | to | ELP-354-000006299 |
| ELP-354-000006303 | to | ELP-354-000006303 |
| ELP-354-000006310 | to | ELP-354-000006310 |
| ELP-354-000006315 | to | ELP-354-000006315 |
| ELP-354-000006321 | to | ELP-354-000006321 |

| | | |
|---|---|---|
| ELP-354-000006327 | to | ELP-354-000006328 |
| ELP-354-000006333 | to | ELP-354-000006333 |
| ELP-354-000006348 | to | ELP-354-000006349 |
| ELP-354-000006355 | to | ELP-354-000006355 |
| ELP-354-000006358 | to | ELP-354-000006359 |
| ELP-354-000006366 | to | ELP-354-000006366 |
| ELP-354-000006368 | to | ELP-354-000006368 |
| ELP-354-000006370 | to | ELP-354-000006370 |
| ELP-354-000006382 | to | ELP-354-000006382 |
| ELP-354-000006391 | to | ELP-354-000006393 |
| ELP-354-000006413 | to | ELP-354-000006413 |
| ELP-354-000006415 | to | ELP-354-000006415 |
| ELP-354-000006425 | to | ELP-354-000006425 |
| ELP-354-000006428 | to | ELP-354-000006428 |
| ELP-354-000006433 | to | ELP-354-000006433 |
| ELP-354-000006453 | to | ELP-354-000006453 |
| ELP-354-000006459 | to | ELP-354-000006460 |
| ELP-354-000006470 | to | ELP-354-000006470 |
| ELP-354-000006484 | to | ELP-354-000006485 |
| ELP-354-000006501 | to | ELP-354-000006501 |
| ELP-354-000006503 | to | ELP-354-000006503 |
| ELP-354-000006506 | to | ELP-354-000006506 |
| ELP-354-000006516 | to | ELP-354-000006518 |
| ELP-354-000006528 | to | ELP-354-000006529 |
| ELP-354-000006548 | to | ELP-354-000006548 |
| ELP-354-000006571 | to | ELP-354-000006571 |
| ELP-354-000006578 | to | ELP-354-000006578 |
| ELP-354-000006583 | to | ELP-354-000006583 |
| ELP-354-000006586 | to | ELP-354-000006586 |
| ELP-354-000006588 | to | ELP-354-000006589 |
| ELP-354-000006591 | to | ELP-354-000006591 |
| ELP-354-000006601 | to | ELP-354-000006601 |
| ELP-354-000006623 | to | ELP-354-000006623 |
| ELP-354-000006629 | to | ELP-354-000006630 |
| ELP-354-000006654 | to | ELP-354-000006654 |
| ELP-354-000006656 | to | ELP-354-000006657 |
| ELP-354-000006662 | to | ELP-354-000006662 |
| ELP-354-000006664 | to | ELP-354-000006666 |
| ELP-354-000006669 | to | ELP-354-000006669 |
| ELP-354-000006674 | to | ELP-354-000006674 |
| ELP-354-000006689 | to | ELP-354-000006689 |
| ELP-354-000006696 | to | ELP-354-000006696 |
| ELP-354-000006706 | to | ELP-354-000006706 |
| ELP-354-000006712 | to | ELP-354-000006713 |

| | | |
|---|---|---|
| ELP-354-000006715 | to | ELP-354-000006716 |
| ELP-354-000006720 | to | ELP-354-000006720 |
| ELP-354-000006725 | to | ELP-354-000006725 |
| ELP-354-000006728 | to | ELP-354-000006728 |
| ELP-354-000006730 | to | ELP-354-000006733 |
| ELP-354-000006735 | to | ELP-354-000006739 |
| ELP-354-000006744 | to | ELP-354-000006744 |
| ELP-354-000006749 | to | ELP-354-000006749 |
| ELP-354-000006756 | to | ELP-354-000006757 |
| ELP-354-000006772 | to | ELP-354-000006772 |
| ELP-354-000006776 | to | ELP-354-000006777 |
| ELP-354-000006784 | to | ELP-354-000006784 |
| ELP-354-000006787 | to | ELP-354-000006787 |
| ELP-354-000006789 | to | ELP-354-000006789 |
| ELP-354-000006805 | to | ELP-354-000006805 |
| ELP-354-000006808 | to | ELP-354-000006808 |
| ELP-354-000006811 | to | ELP-354-000006811 |
| ELP-354-000006837 | to | ELP-354-000006837 |
| ELP-354-000006843 | to | ELP-354-000006843 |
| ELP-354-000006846 | to | ELP-354-000006846 |
| ELP-354-000006848 | to | ELP-354-000006848 |
| ELP-354-000006854 | to | ELP-354-000006855 |
| ELP-354-000006866 | to | ELP-354-000006866 |
| ELP-354-000006871 | to | ELP-354-000006871 |
| ELP-354-000006877 | to | ELP-354-000006877 |
| ELP-354-000006884 | to | ELP-354-000006884 |
| ELP-354-000006893 | to | ELP-354-000006893 |
| ELP-354-000006897 | to | ELP-354-000006897 |
| ELP-354-000006904 | to | ELP-354-000006904 |
| ELP-354-000006922 | to | ELP-354-000006922 |
| ELP-354-000006925 | to | ELP-354-000006925 |
| ELP-354-000006930 | to | ELP-354-000006930 |
| ELP-354-000006936 | to | ELP-354-000006937 |
| ELP-354-000006948 | to | ELP-354-000006950 |
| ELP-354-000006952 | to | ELP-354-000006952 |
| ELP-354-000006955 | to | ELP-354-000006955 |
| ELP-354-000006959 | to | ELP-354-000006959 |
| ELP-354-000006961 | to | ELP-354-000006961 |
| ELP-354-000006964 | to | ELP-354-000006964 |
| ELP-354-000006967 | to | ELP-354-000006970 |
| ELP-354-000006989 | to | ELP-354-000006990 |
| ELP-354-000006992 | to | ELP-354-000006993 |
| ELP-354-000006995 | to | ELP-354-000006996 |
| ELP-354-000007001 | to | ELP-354-000007001 |

| | | |
|---|---|---|
| ELP-354-000007012 | to | ELP-354-000007014 |
| ELP-354-000007019 | to | ELP-354-000007019 |
| ELP-354-000007024 | to | ELP-354-000007024 |
| ELP-354-000007031 | to | ELP-354-000007031 |
| ELP-354-000007033 | to | ELP-354-000007033 |
| ELP-354-000007042 | to | ELP-354-000007042 |
| ELP-354-000007050 | to | ELP-354-000007050 |
| ELP-354-000007070 | to | ELP-354-000007070 |
| ELP-354-000007083 | to | ELP-354-000007083 |
| ELP-354-000007087 | to | ELP-354-000007087 |
| ELP-354-000007091 | to | ELP-354-000007091 |
| ELP-354-000007100 | to | ELP-354-000007100 |
| ELP-354-000007104 | to | ELP-354-000007104 |
| ELP-354-000007112 | to | ELP-354-000007112 |
| ELP-354-000007114 | to | ELP-354-000007114 |
| ELP-354-000007118 | to | ELP-354-000007118 |
| ELP-354-000007124 | to | ELP-354-000007124 |
| ELP-354-000007126 | to | ELP-354-000007126 |
| ELP-354-000007143 | to | ELP-354-000007143 |
| ELP-354-000007145 | to | ELP-354-000007146 |
| ELP-354-000007150 | to | ELP-354-000007152 |
| ELP-354-000007155 | to | ELP-354-000007155 |
| ELP-354-000007165 | to | ELP-354-000007166 |
| ELP-354-000007168 | to | ELP-354-000007168 |
| ELP-354-000007186 | to | ELP-354-000007186 |
| ELP-354-000007188 | to | ELP-354-000007188 |
| ELP-354-000007193 | to | ELP-354-000007193 |
| ELP-354-000007196 | to | ELP-354-000007196 |
| ELP-354-000007205 | to | ELP-354-000007205 |
| ELP-354-000007208 | to | ELP-354-000007209 |
| ELP-354-000007211 | to | ELP-354-000007211 |
| ELP-354-000007213 | to | ELP-354-000007213 |
| ELP-354-000007219 | to | ELP-354-000007219 |
| ELP-354-000007229 | to | ELP-354-000007229 |
| ELP-354-000007231 | to | ELP-354-000007231 |
| ELP-354-000007234 | to | ELP-354-000007236 |
| ELP-354-000007243 | to | ELP-354-000007243 |
| ELP-354-000007260 | to | ELP-354-000007260 |
| ELP-354-000007262 | to | ELP-354-000007262 |
| ELP-354-000007277 | to | ELP-354-000007277 |
| ELP-354-000007282 | to | ELP-354-000007283 |
| ELP-354-000007287 | to | ELP-354-000007287 |
| ELP-354-000007289 | to | ELP-354-000007289 |
| ELP-354-000007315 | to | ELP-354-000007316 |

| ELP-354-000007322 | to | ELP-354-000007322 |
|---|---|---|
| ELP-354-000007327 | to | ELP-354-000007327 |
| ELP-354-000007332 | to | ELP-354-000007332 |
| ELP-354-000007348 | to | ELP-354-000007348 |
| ELP-354-000007350 | to | ELP-354-000007350 |
| ELP-354-000007357 | to | ELP-354-000007357 |
| ELP-354-000007361 | to | ELP-354-000007361 |
| ELP-354-000007363 | to | ELP-354-000007363 |
| ELP-354-000007367 | to | ELP-354-000007368 |
| ELP-354-000007385 | to | ELP-354-000007386 |
| ELP-354-000007428 | to | ELP-354-000007428 |
| ELP-354-000007431 | to | ELP-354-000007431 |
| ELP-354-000007509 | to | ELP-354-000007510 |
| ELP-354-000007556 | to | ELP-354-000007556 |
| ELP-354-000007563 | to | ELP-354-000007563 |
| ELP-354-000007569 | to | ELP-354-000007569 |
| ELP-354-000007587 | to | ELP-354-000007587 |
| ELP-354-000007597 | to | ELP-354-000007598 |
| ELP-354-000007601 | to | ELP-354-000007602 |
| ELP-354-000007605 | to | ELP-354-000007605 |
| ELP-354-000007610 | to | ELP-354-000007610 |
| ELP-354-000007618 | to | ELP-354-000007619 |
| ELP-354-000007632 | to | ELP-354-000007632 |
| ELP-354-000007637 | to | ELP-354-000007637 |
| ELP-354-000007649 | to | ELP-354-000007651 |
| ELP-354-000007655 | to | ELP-354-000007655 |
| ELP-354-000007664 | to | ELP-354-000007664 |
| ELP-354-000007672 | to | ELP-354-000007672 |
| ELP-354-000007715 | to | ELP-354-000007715 |
| ELP-354-000007731 | to | ELP-354-000007732 |
| ELP-354-000007735 | to | ELP-354-000007735 |
| ELP-354-000007745 | to | ELP-354-000007745 |
| ELP-354-000007763 | to | ELP-354-000007763 |
| ELP-354-000007767 | to | ELP-354-000007767 |
| ELP-354-000007780 | to | ELP-354-000007830 |
| ELP-354-000007832 | to | ELP-354-000007833 |
| ELP-354-000007843 | to | ELP-354-000007843 |
| ELP-354-000007864 | to | ELP-354-000007864 |
| ELP-354-000007872 | to | ELP-354-000007874 |
| ELP-354-000007886 | to | ELP-354-000007886 |
| ELP-354-000007897 | to | ELP-354-000007897 |
| ELP-354-000007912 | to | ELP-354-000007913 |
| ELP-354-000007925 | to | ELP-354-000007927 |
| ELP-354-000007943 | to | ELP-354-000007953 |

| | | |
|---|---|---|
| ELP-354-000007962 | to | ELP-354-000007962 |
| ELP-354-000007980 | to | ELP-354-000007986 |
| ELP-354-000007988 | to | ELP-354-000007990 |
| ELP-354-000007996 | to | ELP-354-000007996 |
| ELP-354-000007998 | to | ELP-354-000007998 |
| ELP-354-000008005 | to | ELP-354-000008005 |
| ELP-354-000008010 | to | ELP-354-000008011 |
| ELP-354-000008013 | to | ELP-354-000008016 |
| ELP-354-000008018 | to | ELP-354-000008018 |
| ELP-354-000008022 | to | ELP-354-000008022 |
| ELP-354-000008056 | to | ELP-354-000008060 |
| ELP-354-000008083 | to | ELP-354-000008083 |
| ELP-354-000008099 | to | ELP-354-000008099 |
| ELP-354-000008101 | to | ELP-354-000008101 |
| ELP-354-000008114 | to | ELP-354-000008114 |
| ELP-354-000008125 | to | ELP-354-000008125 |
| ELP-354-000008128 | to | ELP-354-000008133 |
| ELP-354-000008145 | to | ELP-354-000008150 |
| ELP-354-000008152 | to | ELP-354-000008152 |
| ELP-354-000008154 | to | ELP-354-000008169 |
| ELP-354-000008171 | to | ELP-354-000008171 |
| ELP-354-000008173 | to | ELP-354-000008173 |
| ELP-354-000008175 | to | ELP-354-000008193 |
| ELP-354-000008205 | to | ELP-354-000008205 |
| ELP-354-000008224 | to | ELP-354-000008226 |
| ELP-354-000008241 | to | ELP-354-000008246 |
| ELP-354-000008248 | to | ELP-354-000008253 |
| ELP-354-000008263 | to | ELP-354-000008264 |
| ELP-354-000008266 | to | ELP-354-000008267 |
| ELP-354-000008276 | to | ELP-354-000008276 |
| ELP-354-000008278 | to | ELP-354-000008278 |
| ELP-354-000008280 | to | ELP-354-000008280 |
| ELP-354-000008284 | to | ELP-354-000008292 |
| ELP-354-000008306 | to | ELP-354-000008307 |
| ELP-354-000008333 | to | ELP-354-000008335 |
| ELP-354-000008370 | to | ELP-354-000008370 |
| ELP-354-000008380 | to | ELP-354-000008380 |
| ELP-354-000008398 | to | ELP-354-000008398 |
| ELP-354-000008402 | to | ELP-354-000008402 |
| ELP-354-000008412 | to | ELP-354-000008412 |
| ELP-354-000008418 | to | ELP-354-000008420 |
| ELP-354-000008422 | to | ELP-354-000008427 |
| ELP-354-000008429 | to | ELP-354-000008430 |
| ELP-354-000008435 | to | ELP-354-000008437 |

| | | |
|---|---|---|
| ELP-354-000008451 | to | ELP-354-000008451 |
| ELP-354-000008453 | to | ELP-354-000008453 |
| ELP-354-000008463 | to | ELP-354-000008464 |
| ELP-354-000008474 | to | ELP-354-000008474 |
| ELP-354-000008478 | to | ELP-354-000008478 |
| ELP-354-000008481 | to | ELP-354-000008483 |
| ELP-354-000008488 | to | ELP-354-000008488 |
| ELP-354-000008502 | to | ELP-354-000008502 |
| ELP-354-000008514 | to | ELP-354-000008517 |
| ELP-354-000008534 | to | ELP-354-000008535 |
| ELP-354-000008541 | to | ELP-354-000008542 |
| ELP-354-000008544 | to | ELP-354-000008546 |
| ELP-354-000008577 | to | ELP-354-000008578 |
| ELP-354-000008580 | to | ELP-354-000008580 |
| ELP-354-000008599 | to | ELP-354-000008600 |
| ELP-354-000008613 | to | ELP-354-000008617 |
| ELP-354-000008626 | to | ELP-354-000008630 |
| ELP-354-000008632 | to | ELP-354-000008639 |
| ELP-354-000008641 | to | ELP-354-000008645 |
| ELP-354-000008675 | to | ELP-354-000008675 |
| ELP-354-000008687 | to | ELP-354-000008687 |
| ELP-354-000008714 | to | ELP-354-000008714 |
| ELP-354-000008720 | to | ELP-354-000008722 |
| ELP-354-000008752 | to | ELP-354-000008756 |
| ELP-354-000008766 | to | ELP-354-000008770 |
| ELP-354-000008776 | to | ELP-354-000008776 |
| ELP-354-000008780 | to | ELP-354-000008780 |
| ELP-354-000008787 | to | ELP-354-000008788 |
| ELP-354-000008793 | to | ELP-354-000008796 |
| ELP-354-000008813 | to | ELP-354-000008813 |
| ELP-354-000008815 | to | ELP-354-000008815 |
| ELP-354-000008825 | to | ELP-354-000008825 |
| ELP-354-000008832 | to | ELP-354-000008835 |
| ELP-354-000008847 | to | ELP-354-000008848 |
| ELP-354-000008892 | to | ELP-354-000008892 |
| ELP-354-000008897 | to | ELP-354-000008897 |
| ELP-354-000008944 | to | ELP-354-000008944 |
| ELP-354-000008951 | to | ELP-354-000008951 |
| ELP-354-000008957 | to | ELP-354-000008957 |
| ELP-354-000008967 | to | ELP-354-000008967 |
| ELP-354-000008971 | to | ELP-354-000008971 |
| ELP-354-000009004 | to | ELP-354-000009004 |
| ELP-354-000009029 | to | ELP-354-000009029 |
| ELP-354-000009031 | to | ELP-354-000009032 |

| | | |
|---|---|---|
| ELP-354-000009034 | to | ELP-354-000009034 |
| ELP-354-000009042 | to | ELP-354-000009044 |
| ELP-354-000009048 | to | ELP-354-000009049 |
| ELP-354-000009082 | to | ELP-354-000009083 |
| ELP-354-000009091 | to | ELP-354-000009091 |
| ELP-354-000009093 | to | ELP-354-000009094 |
| ELP-354-000009116 | to | ELP-354-000009126 |
| ELP-354-000009147 | to | ELP-354-000009147 |
| ELP-354-000009179 | to | ELP-354-000009186 |
| ELP-354-000009188 | to | ELP-354-000009190 |
| ELP-354-000009208 | to | ELP-354-000009209 |
| ELP-354-000009218 | to | ELP-354-000009218 |
| ELP-354-000009227 | to | ELP-354-000009227 |
| ELP-354-000009229 | to | ELP-354-000009234 |
| ELP-354-000009266 | to | ELP-354-000009269 |
| ELP-354-000009272 | to | ELP-354-000009272 |
| ELP-354-000009274 | to | ELP-354-000009274 |
| ELP-354-000009277 | to | ELP-354-000009277 |
| ELP-354-000009279 | to | ELP-354-000009279 |
| ELP-354-000009281 | to | ELP-354-000009281 |
| ELP-354-000009283 | to | ELP-354-000009283 |
| ELP-354-000009318 | to | ELP-354-000009322 |
| ELP-354-000009324 | to | ELP-354-000009324 |
| ELP-354-000009326 | to | ELP-354-000009326 |
| ELP-354-000009335 | to | ELP-354-000009336 |
| ELP-354-000009362 | to | ELP-354-000009362 |
| ELP-354-000009366 | to | ELP-354-000009366 |
| ELP-354-000009387 | to | ELP-354-000009387 |
| ELP-354-000009389 | to | ELP-354-000009389 |
| ELP-354-000009392 | to | ELP-354-000009392 |
| ELP-354-000009395 | to | ELP-354-000009396 |
| ELP-354-000009399 | to | ELP-354-000009399 |
| ELP-354-000009404 | to | ELP-354-000009407 |
| ELP-354-000009421 | to | ELP-354-000009421 |
| ELP-354-000009440 | to | ELP-354-000009440 |
| ELP-354-000009444 | to | ELP-354-000009444 |
| ELP-354-000009446 | to | ELP-354-000009446 |
| ELP-354-000009448 | to | ELP-354-000009451 |
| ELP-354-000009464 | to | ELP-354-000009464 |
| ELP-354-000009478 | to | ELP-354-000009478 |
| ELP-354-000009485 | to | ELP-354-000009485 |
| ELP-354-000009488 | to | ELP-354-000009488 |
| ELP-354-000009497 | to | ELP-354-000009500 |
| ELP-354-000009502 | to | ELP-354-000009503 |

| | | |
|---|---|---|
| ELP-354-000009511 | to | ELP-354-000009511 |
| ELP-354-000009514 | to | ELP-354-000009514 |
| ELP-354-000009523 | to | ELP-354-000009524 |
| ELP-354-000009526 | to | ELP-354-000009526 |
| ELP-354-000009528 | to | ELP-354-000009528 |
| ELP-354-000009535 | to | ELP-354-000009537 |
| ELP-354-000009539 | to | ELP-354-000009539 |
| ELP-354-000009549 | to | ELP-354-000009549 |
| ELP-354-000009551 | to | ELP-354-000009555 |
| ELP-354-000009567 | to | ELP-354-000009568 |
| ELP-354-000009575 | to | ELP-354-000009575 |
| ELP-354-000009578 | to | ELP-354-000009578 |
| ELP-354-000009581 | to | ELP-354-000009581 |
| ELP-354-000009583 | to | ELP-354-000009585 |
| ELP-354-000009587 | to | ELP-354-000009587 |
| ELP-354-000009593 | to | ELP-354-000009595 |
| ELP-354-000009599 | to | ELP-354-000009601 |
| ELP-354-000009615 | to | ELP-354-000009617 |
| ELP-354-000009621 | to | ELP-354-000009622 |
| ELP-354-000009624 | to | ELP-354-000009624 |
| ELP-354-000009626 | to | ELP-354-000009628 |
| ELP-354-000009633 | to | ELP-354-000009633 |
| ELP-354-000009635 | to | ELP-354-000009635 |
| ELP-354-000009637 | to | ELP-354-000009638 |
| ELP-354-000009648 | to | ELP-354-000009648 |
| ELP-354-000009660 | to | ELP-354-000009662 |
| ELP-354-000009667 | to | ELP-354-000009667 |
| ELP-354-000009671 | to | ELP-354-000009672 |
| ELP-354-000009675 | to | ELP-354-000009677 |
| ELP-354-000009718 | to | ELP-354-000009719 |
| ELP-354-000009725 | to | ELP-354-000009726 |
| ELP-354-000009728 | to | ELP-354-000009729 |
| ELP-354-000009731 | to | ELP-354-000009738 |
| ELP-354-000009770 | to | ELP-354-000009770 |
| ELP-354-000009779 | to | ELP-354-000009779 |
| ELP-354-000009781 | to | ELP-354-000009788 |
| ELP-354-000009790 | to | ELP-354-000009791 |
| ELP-354-000009814 | to | ELP-354-000009814 |
| ELP-354-000009819 | to | ELP-354-000009819 |
| ELP-354-000009829 | to | ELP-354-000009829 |
| ELP-354-000009853 | to | ELP-354-000009855 |
| ELP-354-000009879 | to | ELP-354-000009879 |
| ELP-354-000009898 | to | ELP-354-000009898 |
| ELP-354-000009903 | to | ELP-354-000009903 |

| | | |
|---|---|---|
| ELP-354-000009915 | to | ELP-354-000009915 |
| ELP-354-000009920 | to | ELP-354-000009923 |
| ELP-354-000009983 | to | ELP-354-000009984 |
| ELP-354-000009990 | to | ELP-354-000009990 |
| ELP-354-000009994 | to | ELP-354-000009994 |
| ELP-354-000009996 | to | ELP-354-000009998 |
| ELP-354-000010000 | to | ELP-354-000010000 |
| ELP-354-000010015 | to | ELP-354-000010015 |
| ELP-354-000010017 | to | ELP-354-000010017 |
| ELP-354-000010035 | to | ELP-354-000010035 |
| ELP-354-000010038 | to | ELP-354-000010043 |
| ELP-354-000010045 | to | ELP-354-000010045 |
| ELP-354-000010069 | to | ELP-354-000010070 |
| ELP-354-000010079 | to | ELP-354-000010079 |
| ELP-354-000010091 | to | ELP-354-000010095 |
| ELP-354-000010100 | to | ELP-354-000010100 |
| ELP-354-000010109 | to | ELP-354-000010109 |
| ELP-354-000010120 | to | ELP-354-000010122 |
| ELP-354-000010127 | to | ELP-354-000010128 |
| ELP-354-000010163 | to | ELP-354-000010164 |
| ELP-354-000010187 | to | ELP-354-000010192 |
| ELP-354-000010197 | to | ELP-354-000010198 |
| ELP-354-000010206 | to | ELP-354-000010206 |
| ELP-354-000010214 | to | ELP-354-000010214 |
| ELP-354-000010219 | to | ELP-354-000010219 |
| ELP-354-000010221 | to | ELP-354-000010226 |
| ELP-354-000010229 | to | ELP-354-000010229 |
| ELP-354-000010236 | to | ELP-354-000010237 |
| ELP-354-000010252 | to | ELP-354-000010253 |
| ELP-354-000010259 | to | ELP-354-000010259 |
| ELP-354-000010291 | to | ELP-354-000010294 |
| ELP-354-000010298 | to | ELP-354-000010301 |
| ELP-354-000010303 | to | ELP-354-000010308 |
| ELP-354-000010311 | to | ELP-354-000010317 |
| ELP-354-000010320 | to | ELP-354-000010320 |
| ELP-354-000010322 | to | ELP-354-000010322. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.