**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006647 | ELP-345-000006647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006649 | ELP-345-000006649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006655 | ELP-345-000006655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006657 | ELP-345-000006657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006689 | ELP-345-000006689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006691 | ELP-345-000006691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006701 | ELP-345-000006701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006706 | ELP-345-000006707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006711 | ELP-345-000006711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006715 | ELP-345-000006715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006722 | ELP-345-000006722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006724 | ELP-345-000006725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006727 | ELP-345-000006727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006729 | ELP-345-000006729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006733 | ELP-345-000006733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006740 | ELP-345-000006740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006745 | ELP-345-000006745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006751 | ELP-345-000006751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006757 | ELP-345-000006758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006763 | ELP-345-000006763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006778 | ELP-345-000006779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006785 | ELP-345-000006785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006788 | ELP-345-000006789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006796 | ELP-345-000006796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006798 | ELP-345-000006798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006800 | ELP-345-000006800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006812 | ELP-345-000006812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006821 | ELP-345-000006823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006843 | ELP-345-000006843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006845 | ELP-345-000006845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006855 | ELP-345-000006855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006858 | ELP-345-000006858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006863 | ELP-345-000006863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006883 | ELP-345-000006883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006889 | ELP-345-000006890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006900 | ELP-345-000006900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006914 | ELP-345-000006915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006931 | ELP-345-000006931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006933 | ELP-345-000006933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006936 | ELP-345-000006936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000006946 | ELP-345-000006948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006958 | ELP-345-000006959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000006978 | ELP-345-000006978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007001 | ELP-345-000007001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007008 | ELP-345-000007008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007013 | ELP-345-000007013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007016 | ELP-345-000007016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007018 | ELP-345-000007019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007021 | ELP-345-000007021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007031 | ELP-345-000007031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007053 | ELP-345-000007053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007059 | ELP-345-000007060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007084 | ELP-345-000007084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007086 | ELP-345-000007087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007092 | ELP-345-000007092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007094 | ELP-345-000007096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007099 | ELP-345-000007099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007104 | ELP-345-000007104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007119 | ELP-345-000007119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007126 | ELP-345-000007126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007136 | ELP-345-000007136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007142 | ELP-345-000007143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007145 | ELP-345-000007146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007150 | ELP-345-000007150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007155 | ELP-345-000007155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007158 | ELP-345-000007158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007160 | ELP-345-000007163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007165 | ELP-345-000007169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007174 | ELP-345-000007174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007179 | ELP-345-000007179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007186 | ELP-345-000007187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007202 | ELP-345-000007202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007206 | ELP-345-000007207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007214 | ELP-345-000007214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007217 | ELP-345-000007217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007219 | ELP-345-000007219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007235 | ELP-345-000007235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007238 | ELP-345-000007238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007241 | ELP-345-000007241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007267 | ELP-345-000007267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007273 | ELP-345-000007273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007276 | ELP-345-000007276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007278 | ELP-345-000007278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007284 | ELP-345-000007285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007296 | ELP-345-000007296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007301 | ELP-345-000007301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007307 | ELP-345-000007307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007314 | ELP-345-000007314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007323 | ELP-345-000007323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007327 | ELP-345-000007327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007334 | ELP-345-000007334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007352 | ELP-345-000007352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007355 | ELP-345-000007355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007360 | ELP-345-000007360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007366 | ELP-345-000007367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007378 | ELP-345-000007380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007382 | ELP-345-000007382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007385 | ELP-345-000007385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007389 | ELP-345-000007389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007391 | ELP-345-000007391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007394 | ELP-345-000007394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007397 | ELP-345-000007400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007419 | ELP-345-000007420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007422 | ELP-345-000007423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007425 | ELP-345-000007426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007431 | ELP-345-000007431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007442 | ELP-345-000007444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007449 | ELP-345-000007449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007454 | ELP-345-000007454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007461 | ELP-345-000007461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007463 | ELP-345-000007463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007472 | ELP-345-000007472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007480 | ELP-345-000007480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007500 | ELP-345-000007500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007521 | ELP-345-000007521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007523 | ELP-345-000007524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007528 | ELP-345-000007530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007533 | ELP-345-000007533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007543 | ELP-345-000007544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007546 | ELP-345-000007546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007564 | ELP-345-000007564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007566 | ELP-345-000007566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007571 | ELP-345-000007571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007574 | ELP-345-000007574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007583 | ELP-345-000007583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007586 | ELP-345-000007587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007589 | ELP-345-000007589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007591 | ELP-345-000007591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007597 | ELP-345-000007597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007607 | ELP-345-000007607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007609 | ELP-345-000007609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007612 | ELP-345-000007614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007621 | ELP-345-000007621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007638 | ELP-345-000007638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007640 | ELP-345-000007640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007655 | ELP-345-000007655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007660 | ELP-345-000007661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007665 | ELP-345-000007665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007667 | ELP-345-000007667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007693 | ELP-345-000007694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007700 | ELP-345-000007700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007705 | ELP-345-000007705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007710 | ELP-345-000007710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007726 | ELP-345-000007726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007728 | ELP-345-000007728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007735 | ELP-345-000007735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007739 | ELP-345-000007739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007741 | ELP-345-000007741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007745 | ELP-345-000007746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007763 | ELP-345-000007764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007806 | ELP-345-000007806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007809 | ELP-345-000007809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007887 | ELP-345-000007888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007934 | ELP-345-000007934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007941 | ELP-345-000007941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007947 | ELP-345-000007947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007965 | ELP-345-000007965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007975 | ELP-345-000007976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007979 | ELP-345-000007980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007983 | ELP-345-000007983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007988 | ELP-345-000007988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007996 | ELP-345-000007997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008010 | ELP-345-000008010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008015 | ELP-345-000008015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008027 | ELP-345-000008029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008033 | ELP-345-000008033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008042 | ELP-345-000008042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008050 | ELP-345-000008050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008093 | ELP-345-000008093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008109 | ELP-345-000008110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008113 | ELP-345-000008113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008120 | ELP-345-000008120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008172 | ELP-345-000008173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008175 | ELP-345-000008175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008186 | ELP-345-000008186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008191 | ELP-345-000008191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008193 | ELP-345-000008197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008214 | ELP-345-000008215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008218 | ELP-345-000008218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008220 | ELP-345-000008221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008227 | ELP-345-000008227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008237 | ELP-345-000008237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008240 | ELP-345-000008240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008254 | ELP-345-000008255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008258 | ELP-345-000008258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008261 | ELP-345-000008261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008265 | ELP-345-000008265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008269 | ELP-345-000008269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008273 | ELP-345-000008273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008275 | ELP-345-000008275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008282 | ELP-345-000008286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008293 | ELP-345-000008293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008298 | ELP-345-000008302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008308 | ELP-345-000008309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008321 | ELP-345-000008325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008343 | ELP-345-000008349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008351 | ELP-345-000008351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008374 | ELP-345-000008375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008381 | ELP-345-000008382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008386 | ELP-345-000008391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008400 | ELP-345-000008400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008405 | ELP-345-000008405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008407 | ELP-345-000008410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008412 | ELP-345-000008415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008423 | ELP-345-000008423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008425 | ELP-345-000008425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008427 | ELP-345-000008427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008430 | ELP-345-000008430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008435 | ELP-345-000008437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008445 | ELP-345-000008445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008496 | ELP-345-000008497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008505 | ELP-345-000008506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008514 | ELP-345-000008515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008518 | ELP-345-000008518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008525 | ELP-345-000008536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008539 | ELP-345-000008539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008541 | ELP-345-000008541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008546 | ELP-345-000008546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008549 | ELP-345-000008549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008552 | ELP-345-000008565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008567 | ELP-345-000008567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008569 | ELP-345-000008569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008574 | ELP-345-000008577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008579 | ELP-345-000008580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008591 | ELP-345-000008591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008600 | ELP-345-000008601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008603 | ELP-345-000008606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008613 | ELP-345-000008613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008616 | ELP-345-000008618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008630 | ELP-345-000008631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008639 | ELP-345-000008639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008685 | ELP-345-000008685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008687 | ELP-345-000008688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008691 | ELP-345-000008691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008693 | ELP-345-000008694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008701 | ELP-345-000008701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008704 | ELP-345-000008704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008706 | ELP-345-000008706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008708 | ELP-345-000008710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008712 | ELP-345-000008712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008716 | ELP-345-000008716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008718 | ELP-345-000008718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008723 | ELP-345-000008723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008726 | ELP-345-000008728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008746 | ELP-345-000008746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008748 | ELP-345-000008748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008756 | ELP-345-000008756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008759 | ELP-345-000008760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008775 | ELP-345-000008781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008801 | ELP-345-000008801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008803 | ELP-345-000008803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008805 | ELP-345-000008805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008812 | ELP-345-000008812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008816 | ELP-345-000008816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008820 | ELP-345-000008823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008828 | ELP-345-000008828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008837 | ELP-345-000008837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008842 | ELP-345-000008842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008844 | ELP-345-000008848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008853 | ELP-345-000008860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008863 | ELP-345-000008863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008871 | ELP-345-000008872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008876 | ELP-345-000008876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008921 | ELP-345-000008921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008933 | ELP-345-000008933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008938 | ELP-345-000008939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008946 | ELP-345-000008948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008950 | ELP-345-000008950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008952 | ELP-345-000008952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008954 | ELP-345-000008954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000008956 | ELP-345-000008956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008959 | ELP-345-000008959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008976 | ELP-345-000008976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008993 | ELP-345-000008993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009002 | ELP-345-000009008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009034 | ELP-345-000009035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009049 | ELP-345-000009052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009054 | ELP-345-000009055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009066 | ELP-345-000009067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009072 | ELP-345-000009072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009086 | ELP-345-000009092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009102 | ELP-345-000009102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009104 | ELP-345-000009104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009107 | ELP-345-000009108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009116 | ELP-345-000009117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009120 | ELP-345-000009120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009158 | ELP-345-000009161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009164 | ELP-345-000009167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009171 | ELP-345-000009172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009174 | ELP-345-000009174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009208 | ELP-345-000009208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009217 | ELP-345-000009217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009224 | ELP-345-000009226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009265 | ELP-345-000009265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009274 | ELP-345-000009274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009278 | ELP-345-000009278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009281 | ELP-345-000009282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009288 | ELP-345-000009288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009307 | ELP-345-000009307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009309 | ELP-345-000009309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009312 | ELP-345-000009312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009316 | ELP-345-000009319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009322 | ELP-345-000009326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009330 | ELP-345-000009332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009345 | ELP-345-000009345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009348 | ELP-345-000009349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009382 | ELP-345-000009382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009384 | ELP-345-000009385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009387 | ELP-345-000009387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009389 | ELP-345-000009389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009392 | ELP-345-000009392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009405 | ELP-345-000009406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009417 | ELP-345-000009418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009438 | ELP-345-000009438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009467 | ELP-345-000009467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009471 | ELP-345-000009472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009510 | ELP-345-000009510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009515 | ELP-345-000009515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009532 | ELP-345-000009532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009548 | ELP-345-000009548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009552 | ELP-345-000009552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009567 | ELP-345-000009567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009572 | ELP-345-000009572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009574 | ELP-345-000009575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009608 | ELP-345-000009609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009625 | ELP-345-000009626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009628 | ELP-345-000009628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009630 | ELP-345-000009630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009665 | ELP-345-000009670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009674 | ELP-345-000009681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009686 | ELP-345-000009686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009689 | ELP-345-000009689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009727 | ELP-345-000009728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009730 | ELP-345-000009730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009732 | ELP-345-000009732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009736 | ELP-345-000009737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009755 | ELP-345-000009757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009767 | ELP-345-000009767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009770 | ELP-345-000009770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009783 | ELP-345-000009784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009791 | ELP-345-000009792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009823 | ELP-345-000009826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009828 | ELP-345-000009828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009840 | ELP-345-000009840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009847 | ELP-345-000009847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009849 | ELP-345-000009849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009860 | ELP-345-000009861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009866 | ELP-345-000009868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009870 | ELP-345-000009876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009879 | ELP-345-000009879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000009892 | ELP-345-000009892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009901 | ELP-345-000009901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009907 | ELP-345-000009910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009927 | ELP-345-000009927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009976 | ELP-345-000009976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009979 | ELP-345-000009979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009992 | ELP-345-000009992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009996 | ELP-345-000009996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009998 | ELP-345-000009999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010001 | ELP-345-000010001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010003 | ELP-345-000010003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010029 | ELP-345-000010031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010036 | ELP-345-000010036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010045 | ELP-345-000010045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010049 | ELP-345-000010049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010051 | ELP-345-000010051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010057 | ELP-345-000010057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010061 | ELP-345-000010061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010063 | ELP-345-000010063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010068 | ELP-345-000010068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010079 | ELP-345-000010079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010084 | ELP-345-000010084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010090 | ELP-345-000010094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010099 | ELP-345-000010099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010101 | ELP-345-000010103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010105 | ELP-345-000010111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010113 | ELP-345-000010115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010118 | ELP-345-000010118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010120 | ELP-345-000010122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010132 | ELP-345-000010132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010137 | ELP-345-000010137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010154 | ELP-345-000010154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010189 | ELP-345-000010189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010194 | ELP-345-000010194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010196 | ELP-345-000010202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010220 | ELP-345-000010222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010243 | ELP-345-000010244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010252 | ELP-345-000010254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010256 | ELP-345-000010256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010258 | ELP-345-000010264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010275 | ELP-345-000010275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010285 | ELP-345-000010285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010287 | ELP-345-000010290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010306 | ELP-345-000010306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010311 | ELP-345-000010312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010318 | ELP-345-000010318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010321 | ELP-345-000010321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010323 | ELP-345-000010326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010345 | ELP-345-000010347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010352 | ELP-345-000010353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010358 | ELP-345-000010360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010370 | ELP-345-000010373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010404 | ELP-345-000010404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010407 | ELP-345-000010407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010420 | ELP-345-000010420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010445 | ELP-345-000010446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010448 | ELP-345-000010449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010452 | ELP-345-000010460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010462 | ELP-345-000010495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010497 | ELP-345-000010498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010504 | ELP-345-000010504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010507 | ELP-345-000010507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010509 | ELP-345-000010509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010550 | ELP-345-000010553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010560 | ELP-345-000010561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010569 | ELP-345-000010569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010575 | ELP-345-000010575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010606 | ELP-345-000010606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010613 | ELP-345-000010614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010616 | ELP-345-000010616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010649 | ELP-345-000010649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010661 | ELP-345-000010661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010674 | ELP-345-000010674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010680 | ELP-345-000010680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010684 | ELP-345-000010685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010696 | ELP-345-000010696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010746 | ELP-345-000010748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010750 | ELP-345-000010751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010769 | ELP-345-000010769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010795 | ELP-345-000010798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010800 | ELP-345-000010807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010809 | ELP-345-000010813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010815 | ELP-345-000010820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010823 | ELP-345-000010823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010829 | ELP-345-000010829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010832 | ELP-345-000010832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010834 | ELP-345-000010835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010842 | ELP-345-000010845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010859 | ELP-345-000010859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010875 | ELP-345-000010875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010877 | ELP-345-000010877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010880 | ELP-345-000010880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010882 | ELP-345-000010884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010886 | ELP-345-000010886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010888 | ELP-345-000010888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010896 | ELP-345-000010896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010899 | ELP-345-000010900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010904 | ELP-345-000010904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010921 | ELP-345-000010921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010926 | ELP-345-000010927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000010951 | ELP-345-000010951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010958 | ELP-345-000010958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010960 | ELP-345-000010960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010964 | ELP-345-000010966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010979 | ELP-345-000010979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010982 | ELP-345-000010982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010988 | ELP-345-000010988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010991 | ELP-345-000010991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011003 | ELP-345-000011003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011005 | ELP-345-000011005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011014 | ELP-345-000011014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011018 | ELP-345-000011018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011023 | ELP-345-000011023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011031 | ELP-345-000011031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011033 | ELP-345-000011033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011039 | ELP-345-000011040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011043 | ELP-345-000011044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011052 | ELP-345-000011052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011061 | ELP-345-000011061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011064 | ELP-345-000011064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011073 | ELP-345-000011073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011078 | ELP-345-000011078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011086 | ELP-345-000011086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011089 | ELP-345-000011089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011108 | ELP-345-000011108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011113 | ELP-345-000011114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011118 | ELP-345-000011119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011124 | ELP-345-000011124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011127 | ELP-345-000011128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011139 | ELP-345-000011140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011150 | ELP-345-000011150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011153 | ELP-345-000011153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011156 | ELP-345-000011156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011161 | ELP-345-000011161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011185 | ELP-345-000011185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011199 | ELP-345-000011199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011211 | ELP-345-000011211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011216 | ELP-345-000011216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011224 | ELP-345-000011226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011231 | ELP-345-000011232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011234 | ELP-345-000011235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011239 | ELP-345-000011240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011243 | ELP-345-000011243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011255 | ELP-345-000011255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011263 | ELP-345-000011263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011266 | ELP-345-000011266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011269 | ELP-345-000011269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011278 | ELP-345-000011278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011283 | ELP-345-000011283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011285 | ELP-345-000011285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011290 | ELP-345-000011290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011293 | ELP-345-000011293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011295 | ELP-345-000011295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011297 | ELP-345-000011297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011303 | ELP-345-000011305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011312 | ELP-345-000011312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011315 | ELP-345-000011315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011317 | ELP-345-000011318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011328 | ELP-345-000011333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011336 | ELP-345-000011336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011357 | ELP-345-000011357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011362 | ELP-345-000011362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011366 | ELP-345-000011366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011368 | ELP-345-000011369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011380 | ELP-345-000011380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011382 | ELP-345-000011385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011389 | ELP-345-000011389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011391 | ELP-345-000011391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011393 | ELP-345-000011393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011395 | ELP-345-000011395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011397 | ELP-345-000011397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011400 | ELP-345-000011400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011402 | ELP-345-000011402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011407 | ELP-345-000011407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011416 | ELP-345-000011416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011426 | ELP-345-000011426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011430 | ELP-345-000011431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011435 | ELP-345-000011435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011440 | ELP-345-000011440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011448 | ELP-345-000011448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011450 | ELP-345-000011450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011454 | ELP-345-000011454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011458 | ELP-345-000011460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011462 | ELP-345-000011462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011467 | ELP-345-000011467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011485 | ELP-345-000011485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011499 | ELP-345-000011499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011502 | ELP-345-000011502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011504 | ELP-345-000011504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011508 | ELP-345-000011509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011515 | ELP-345-000011515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011518 | ELP-345-000011518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011521 | ELP-345-000011523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011525 | ELP-345-000011525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011529 | ELP-345-000011529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011535 | ELP-345-000011535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011544 | ELP-345-000011545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011547 | ELP-345-000011547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011549 | ELP-345-000011549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011555 | ELP-345-000011555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011558 | ELP-345-000011559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011564 | ELP-345-000011564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011571 | ELP-345-000011572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011592 | ELP-345-000011592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011594 | ELP-345-000011594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011596 | ELP-345-000011599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011601 | ELP-345-000011601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011604 | ELP-345-000011606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011614 | ELP-345-000011614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011616 | ELP-345-000011616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011619 | ELP-345-000011619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011628 | ELP-345-000011630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011637 | ELP-345-000011637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011639 | ELP-345-000011639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011644 | ELP-345-000011644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011661 | ELP-345-000011661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011683 | ELP-345-000011683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011690 | ELP-345-000011690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011694 | ELP-345-000011695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011706 | ELP-345-000011706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011710 | ELP-345-000011711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011722 | ELP-345-000011722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011724 | ELP-345-000011724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011726 | ELP-345-000011726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011729 | ELP-345-000011730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011734 | ELP-345-000011734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011736 | ELP-345-000011738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011762 | ELP-345-000011762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011765 | ELP-345-000011765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011767 | ELP-345-000011767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011769 | ELP-345-000011769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011771 | ELP-345-000011772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011774 | ELP-345-000011775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011791 | ELP-345-000011792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011795 | ELP-345-000011795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011808 | ELP-345-000011808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011813 | ELP-345-000011813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011818 | ELP-345-000011818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011821 | ELP-345-000011821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011833 | ELP-345-000011836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011843 | ELP-345-000011844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011849 | ELP-345-000011851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011857 | ELP-345-000011857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011884 | ELP-345-000011884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011886 | ELP-345-000011886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011898 | ELP-345-000011898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011907 | ELP-345-000011908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011914 | ELP-345-000011914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011916 | ELP-345-000011916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011921 | ELP-345-000011921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011925 | ELP-345-000011925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011933 | ELP-345-000011933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011942 | ELP-345-000011943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011946 | ELP-345-000011946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011948 | ELP-345-000011949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011955 | ELP-345-000011955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011963 | ELP-345-000011963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011969 | ELP-345-000011969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011972 | ELP-345-000011972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011979 | ELP-345-000011979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011981 | ELP-345-000011981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011989 | ELP-345-000011989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011991 | ELP-345-000011991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011995 | ELP-345-000011995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012015 | ELP-345-000012015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012036 | ELP-345-000012036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012044 | ELP-345-000012045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012052 | ELP-345-000012052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012065 | ELP-345-000012065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012068 | ELP-345-000012068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012100 | ELP-345-000012100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012107 | ELP-345-000012107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012119 | ELP-345-000012119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012149 | ELP-345-000012149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012152 | ELP-345-000012152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012154 | ELP-345-000012154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012159 | ELP-345-000012163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012168 | ELP-345-000012168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012175 | ELP-345-000012175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012187 | ELP-345-000012188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012191 | ELP-345-000012191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012193 | ELP-345-000012193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012198 | ELP-345-000012198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012200 | ELP-345-000012202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012206 | ELP-345-000012206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012215 | ELP-345-000012216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012227 | ELP-345-000012231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012236 | ELP-345-000012236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012238 | ELP-345-000012239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012241 | ELP-345-000012241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012248 | ELP-345-000012248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012254 | ELP-345-000012254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012263 | ELP-345-000012263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012268 | ELP-345-000012268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012270 | ELP-345-000012270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012274 | ELP-345-000012274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012276 | ELP-345-000012276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012286 | ELP-345-000012286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012294 | ELP-345-000012294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012296 | ELP-345-000012296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012298 | ELP-345-000012298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012300 | ELP-345-000012300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012313 | ELP-345-000012314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012316 | ELP-345-000012316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012335 | ELP-345-000012335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012337 | ELP-345-000012337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012342 | ELP-345-000012342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012345 | ELP-345-000012345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012348 | ELP-345-000012348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012353 | ELP-345-000012353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012357 | ELP-345-000012357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012362 | ELP-345-000012362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012367 | ELP-345-000012367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012377 | ELP-345-000012377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012379 | ELP-345-000012379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012387 | ELP-345-000012387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012396 | ELP-345-000012396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012399 | ELP-345-000012400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012405 | ELP-345-000012405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012408 | ELP-345-000012408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012419 | ELP-345-000012419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012428 | ELP-345-000012428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012432 | ELP-345-000012432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012440 | ELP-345-000012440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012448 | ELP-345-000012448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012451 | ELP-345-000012451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012457 | ELP-345-000012457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012463 | ELP-345-000012464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012471 | ELP-345-000012471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012477 | ELP-345-000012477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012493 | ELP-345-000012494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012499 | ELP-345-000012499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012501 | ELP-345-000012501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012506 | ELP-345-000012506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012511 | ELP-345-000012511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012517 | ELP-345-000012519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012530 | ELP-345-000012530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012533 | ELP-345-000012533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012536 | ELP-345-000012536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012551 | ELP-345-000012551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012558 | ELP-345-000012558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012581 | ELP-345-000012581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012584 | ELP-345-000012585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012589 | ELP-345-000012592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012595 | ELP-345-000012596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012601 | ELP-345-000012601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012608 | ELP-345-000012608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012610 | ELP-345-000012610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012618 | ELP-345-000012618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012623 | ELP-345-000012623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012626 | ELP-345-000012628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012632 | ELP-345-000012632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012646 | ELP-345-000012646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012663 | ELP-345-000012664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012666 | ELP-345-000012666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012671 | ELP-345-000012671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012673 | ELP-345-000012673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012675 | ELP-345-000012675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012680 | ELP-345-000012680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012690 | ELP-345-000012691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012693 | ELP-345-000012694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012697 | ELP-345-000012700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012705 | ELP-345-000012705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012707 | ELP-345-000012707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012710 | ELP-345-000012710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012712 | ELP-345-000012713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012716 | ELP-345-000012716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012718 | ELP-345-000012718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012720 | ELP-345-000012721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012728 | ELP-345-000012728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012747 | ELP-345-000012747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012753 | ELP-345-000012753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012755 | ELP-345-000012755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012758 | ELP-345-000012758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012763 | ELP-345-000012763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012773 | ELP-345-000012773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012783 | ELP-345-000012783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012795 | ELP-345-000012795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012797 | ELP-345-000012797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012805 | ELP-345-000012805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012813 | ELP-345-000012813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012822 | ELP-345-000012822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012829 | ELP-345-000012830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012839 | ELP-345-000012839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012843 | ELP-345-000012843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012845 | ELP-345-000012847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012881 | ELP-345-000012882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012889 | ELP-345-000012889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012906 | ELP-345-000012907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012909 | ELP-345-000012909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012922 | ELP-345-000012922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012937 | ELP-345-000012937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012942 | ELP-345-000012942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012945 | ELP-345-000012945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012947 | ELP-345-000012947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012949 | ELP-345-000012949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012951 | ELP-345-000012951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012953 | ELP-345-000012953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012960 | ELP-345-000012960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012968 | ELP-345-000012968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000012970 | ELP-345-000012970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012982 | ELP-345-000012982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012984 | ELP-345-000012984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012987 | ELP-345-000012987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012989 | ELP-345-000012989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012994 | ELP-345-000012994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013001 | ELP-345-000013003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013006 | ELP-345-000013006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013010 | ELP-345-000013010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013024 | ELP-345-000013024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013026 | ELP-345-000013026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013028 | ELP-345-000013028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013041 | ELP-345-000013042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013044 | ELP-345-000013045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013054 | ELP-345-000013054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013061 | ELP-345-000013061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013064 | ELP-345-000013064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013067 | ELP-345-000013067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013070 | ELP-345-000013070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013073 | ELP-345-000013073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013078 | ELP-345-000013078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013091 | ELP-345-000013095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013099 | ELP-345-000013099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013105 | ELP-345-000013105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013109 | ELP-345-000013109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013147 | ELP-345-000013147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013149 | ELP-345-000013149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013174 | ELP-345-000013176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013183 | ELP-345-000013184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013189 | ELP-345-000013189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013193 | ELP-345-000013193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013198 | ELP-345-000013198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013205 | ELP-345-000013205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013213 | ELP-345-000013213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013217 | ELP-345-000013217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013233 | ELP-345-000013234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013245 | ELP-345-000013246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013248 | ELP-345-000013248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013272 | ELP-345-000013272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013276 | ELP-345-000013277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013280 | ELP-345-000013280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013283 | ELP-345-000013283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013293 | ELP-345-000013293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013297 | ELP-345-000013297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013313 | ELP-345-000013313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013327 | ELP-345-000013327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013332 | ELP-345-000013332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013345 | ELP-345-000013345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013347 | ELP-345-000013348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013357 | ELP-345-000013357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013366 | ELP-345-000013366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013368 | ELP-345-000013368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013370 | ELP-345-000013371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013384 | ELP-345-000013384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013392 | ELP-345-000013392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013401 | ELP-345-000013401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013403 | ELP-345-000013403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013411 | ELP-345-000013413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013415 | ELP-345-000013415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013417 | ELP-345-000013417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013425 | ELP-345-000013425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013427 | ELP-345-000013427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013438 | ELP-345-000013438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013443 | ELP-345-000013444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013447 | ELP-345-000013447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013449 | ELP-345-000013449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013453 | ELP-345-000013453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013455 | ELP-345-000013455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013457 | ELP-345-000013457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013461 | ELP-345-000013461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013463 | ELP-345-000013463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013470 | ELP-345-000013471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013479 | ELP-345-000013479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013484 | ELP-345-000013485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013491 | ELP-345-000013491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013493 | ELP-345-000013493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013497 | ELP-345-000013498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013503 | ELP-345-000013503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013505 | ELP-345-000013505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013515 | ELP-345-000013515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013522 | ELP-345-000013524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013529 | ELP-345-000013529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013533 | ELP-345-000013534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013536 | ELP-345-000013536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013539 | ELP-345-000013539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013548 | ELP-345-000013549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013556 | ELP-345-000013556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013559 | ELP-345-000013559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013565 | ELP-345-000013565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013584 | ELP-345-000013584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013588 | ELP-345-000013588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013593 | ELP-345-000013594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013598 | ELP-345-000013598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013601 | ELP-345-000013601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013622 | ELP-345-000013624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013628 | ELP-345-000013628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013633 | ELP-345-000013633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013636 | ELP-345-000013636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013642 | ELP-345-000013642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013650 | ELP-345-000013650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013654 | ELP-345-000013654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013656 | ELP-345-000013656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013658 | ELP-345-000013659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013661 | ELP-345-000013661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013673 | ELP-345-000013673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013683 | ELP-345-000013683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013687 | ELP-345-000013689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013697 | ELP-345-000013697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013707 | ELP-345-000013707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013710 | ELP-345-000013710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013712 | ELP-345-000013713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013725 | ELP-345-000013725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013736 | ELP-345-000013736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013786 | ELP-345-000013786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013789 | ELP-345-000013789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013797 | ELP-345-000013797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013801 | ELP-345-000013801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013803 | ELP-345-000013803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013807 | ELP-345-000013807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013825 | ELP-345-000013825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013827 | ELP-345-000013827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013833 | ELP-345-000013833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013836 | ELP-345-000013838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013851 | ELP-345-000013852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013856 | ELP-345-000013856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013861 | ELP-345-000013861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013883 | ELP-345-000013883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013885 | ELP-345-000013885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013897 | ELP-345-000013899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013902 | ELP-345-000013902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013904 | ELP-345-000013905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013910 | ELP-345-000013910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013914 | ELP-345-000013914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013916 | ELP-345-000013916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013921 | ELP-345-000013922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013925 | ELP-345-000013925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013929 | ELP-345-000013929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013953 | ELP-345-000013953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013955 | ELP-345-000013955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013962 | ELP-345-000013962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000013967 | ELP-345-000013967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013973 | ELP-345-000013974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013976 | ELP-345-000013976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014021 | ELP-345-000014021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014025 | ELP-345-000014025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014028 | ELP-345-000014028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014036 | ELP-345-000014036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014046 | ELP-345-000014047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014058 | ELP-345-000014058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014061 | ELP-345-000014061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014063 | ELP-345-000014063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014067 | ELP-345-000014067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014079 | ELP-345-000014079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014083 | ELP-345-000014083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014087 | ELP-345-000014087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014091 | ELP-345-000014091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014094 | ELP-345-000014094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014101 | ELP-345-000014101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014103 | ELP-345-000014103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014116 | ELP-345-000014116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014120 | ELP-345-000014120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014125 | ELP-345-000014126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014129 | ELP-345-000014129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014133 | ELP-345-000014134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014140 | ELP-345-000014140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014144 | ELP-345-000014144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014157 | ELP-345-000014157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014163 | ELP-345-000014164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014170 | ELP-345-000014170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014175 | ELP-345-000014175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014179 | ELP-345-000014179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014185 | ELP-345-000014185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014190 | ELP-345-000014190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014196 | ELP-345-000014197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014205 | ELP-345-000014205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014207 | ELP-345-000014207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014215 | ELP-345-000014215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014221 | ELP-345-000014221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014226 | ELP-345-000014226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014229 | ELP-345-000014232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014237 | ELP-345-000014237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014242 | ELP-345-000014244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014246 | ELP-345-000014246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014256 | ELP-345-000014256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014258 | ELP-345-000014259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014261 | ELP-345-000014262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014264 | ELP-345-000014265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014270 | ELP-345-000014272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014275 | ELP-345-000014278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014296 | ELP-345-000014296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014307 | ELP-345-000014307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014309 | ELP-345-000014310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014316 | ELP-345-000014317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014320 | ELP-345-000014323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014330 | ELP-345-000014330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014335 | ELP-345-000014335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014362 | ELP-345-000014362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014364 | ELP-345-000014364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014375 | ELP-345-000014377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014380 | ELP-345-000014380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014384 | ELP-345-000014385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014392 | ELP-345-000014392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014396 | ELP-345-000014397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014401 | ELP-345-000014401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014420 | ELP-345-000014420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014425 | ELP-345-000014426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014428 | ELP-345-000014429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014438 | ELP-345-000014439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014445 | ELP-345-000014446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014450 | ELP-345-000014450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014459 | ELP-345-000014459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014461 | ELP-345-000014461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014464 | ELP-345-000014467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014469 | ELP-345-000014469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014480 | ELP-345-000014480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014486 | ELP-345-000014486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014494 | ELP-345-000014494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014501 | ELP-345-000014501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014504 | ELP-345-000014504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014513 | ELP-345-000014516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014521 | ELP-345-000014521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014526 | ELP-345-000014526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014533 | ELP-345-000014533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014541 | ELP-345-000014541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014543 | ELP-345-000014543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014545 | ELP-345-000014545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014553 | ELP-345-000014556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014558 | ELP-345-000014558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014569 | ELP-345-000014570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014577 | ELP-345-000014577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014585 | ELP-345-000014585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014595 | ELP-345-000014595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014597 | ELP-345-000014597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014607 | ELP-345-000014607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014615 | ELP-345-000014615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014617 | ELP-345-000014617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014625 | ELP-345-000014625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014633 | ELP-345-000014633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014636 | ELP-345-000014636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014638 | ELP-345-000014638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014640 | ELP-345-000014640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014642 | ELP-345-000014642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014645 | ELP-345-000014646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014649 | ELP-345-000014650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014657 | ELP-345-000014658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014661 | ELP-345-000014661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014665 | ELP-345-000014665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014667 | ELP-345-000014667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014675 | ELP-345-000014675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014683 | ELP-345-000014684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014691 | ELP-345-000014691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014704 | ELP-345-000014705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014710 | ELP-345-000014711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014722 | ELP-345-000014722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014732 | ELP-345-000014732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014735 | ELP-345-000014735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014737 | ELP-345-000014737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014746 | ELP-345-000014746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014764 | ELP-345-000014764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014768 | ELP-345-000014769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014773 | ELP-345-000014773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014776 | ELP-345-000014776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014778 | ELP-345-000014778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014782 | ELP-345-000014782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014785 | ELP-345-000014788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014790 | ELP-345-000014790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014793 | ELP-345-000014793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014796 | ELP-345-000014796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014798 | ELP-345-000014798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014800 | ELP-345-000014800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014809 | ELP-345-000014809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014812 | ELP-345-000014812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014814 | ELP-345-000014814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014816 | ELP-345-000014817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014820 | ELP-345-000014820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014831 | ELP-345-000014831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014833 | ELP-345-000014833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014837 | ELP-345-000014837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014840 | ELP-345-000014840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014844 | ELP-345-000014844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014846 | ELP-345-000014847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014858 | ELP-345-000014858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014864 | ELP-345-000014864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014867 | ELP-345-000014867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014869 | ELP-345-000014869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014877 | ELP-345-000014877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014920 | ELP-345-000014920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014922 | ELP-345-000014923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014925 | ELP-345-000014925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014929 | ELP-345-000014929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014937 | ELP-345-000014938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014942 | ELP-345-000014942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014946 | ELP-345-000014946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014952 | ELP-345-000014952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014955 | ELP-345-000014956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014966 | ELP-345-000014966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014972 | ELP-345-000014972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014981 | ELP-345-000014981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014988 | ELP-345-000014988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014991 | ELP-345-000014991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000014994 | ELP-345-000014994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014999 | ELP-345-000015000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015007 | ELP-345-000015007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015011 | ELP-345-000015011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015016 | ELP-345-000015018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015020 | ELP-345-000015020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015026 | ELP-345-000015027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015037 | ELP-345-000015037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015042 | ELP-345-000015042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015045 | ELP-345-000015045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015048 | ELP-345-000015048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015050 | ELP-345-000015050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015052 | ELP-345-000015053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015055 | ELP-345-000015056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015070 | ELP-345-000015070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015081 | ELP-345-000015083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015086 | ELP-345-000015086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015088 | ELP-345-000015089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015091 | ELP-345-000015092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015095 | ELP-345-000015095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015099 | ELP-345-000015099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015101 | ELP-345-000015101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015105 | ELP-345-000015106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015109 | ELP-345-000015113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015115 | ELP-345-000015115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015117 | ELP-345-000015121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015123 | ELP-345-000015123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015132 | ELP-345-000015133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015137 | ELP-345-000015141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015143 | ELP-345-000015146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015150 | ELP-345-000015150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015153 | ELP-345-000015153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015156 | ELP-345-000015156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015158 | ELP-345-000015159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015161 | ELP-345-000015163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015165 | ELP-345-000015165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015167 | ELP-345-000015168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015170 | ELP-345-000015171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015173 | ELP-345-000015173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015176 | ELP-345-000015176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015179 | ELP-345-000015181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015185 | ELP-345-000015185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015191 | ELP-345-000015191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015195 | ELP-345-000015195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015197 | ELP-345-000015200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015204 | ELP-345-000015204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015208 | ELP-345-000015209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015211 | ELP-345-000015211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015213 | ELP-345-000015213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015217 | ELP-345-000015217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015221 | ELP-345-000015221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015224 | ELP-345-000015224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015228 | ELP-345-000015230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015232 | ELP-345-000015232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015237 | ELP-345-000015237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015240 | ELP-345-000015240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015244 | ELP-345-000015245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015247 | ELP-345-000015247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015253 | ELP-345-000015253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015255 | ELP-345-000015256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015264 | ELP-345-000015264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015266 | ELP-345-000015266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015273 | ELP-345-000015273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015280 | ELP-345-000015280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015282 | ELP-345-000015283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015288 | ELP-345-000015288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015300 | ELP-345-000015300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015310 | ELP-345-000015311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015315 | ELP-345-000015320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015322 | ELP-345-000015324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015326 | ELP-345-000015326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015328 | ELP-345-000015329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015333 | ELP-345-000015333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015337 | ELP-345-000015337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015340 | ELP-345-000015342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015344 | ELP-345-000015344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015349 | ELP-345-000015351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015353 | ELP-345-000015355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015357 | ELP-345-000015358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015360 | ELP-345-000015360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015363 | ELP-345-000015363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015365 | ELP-345-000015365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015367 | ELP-345-000015371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015373 | ELP-345-000015374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015377 | ELP-345-000015380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015389 | ELP-345-000015390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015397 | ELP-345-000015397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015400 | ELP-345-000015401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015404 | ELP-345-000015404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015406 | ELP-345-000015408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015411 | ELP-345-000015411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015414 | ELP-345-000015417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015422 | ELP-345-000015422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015428 | ELP-345-000015428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015430 | ELP-345-000015431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015437 | ELP-345-000015437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015446 | ELP-345-000015447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015453 | ELP-345-000015454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015457 | ELP-345-000015457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015462 | ELP-345-000015462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015467 | ELP-345-000015467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015469 | ELP-345-000015470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015482 | ELP-345-000015483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015491 | ELP-345-000015492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015500 | ELP-345-000015500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015502 | ELP-345-000015502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015511 | ELP-345-000015511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015514 | ELP-345-000015515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015518 | ELP-345-000015518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015521 | ELP-345-000015521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015524 | ELP-345-000015525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015530 | ELP-345-000015532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015534 | ELP-345-000015534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015539 | ELP-345-000015539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015542 | ELP-345-000015542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015571 | ELP-345-000015571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015579 | ELP-345-000015579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015585 | ELP-345-000015586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015588 | ELP-345-000015588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015598 | ELP-345-000015599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015612 | ELP-345-000015612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015614 | ELP-345-000015614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015616 | ELP-345-000015616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015618 | ELP-345-000015618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015631 | ELP-345-000015631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015639 | ELP-345-000015639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015641 | ELP-345-000015642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015649 | ELP-345-000015650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015656 | ELP-345-000015657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015660 | ELP-345-000015665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015670 | ELP-345-000015673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015675 | ELP-345-000015675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015710 | ELP-345-000015711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015715 | ELP-345-000015715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015717 | ELP-345-000015722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015725 | ELP-345-000015727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015744 | ELP-345-000015744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015749 | ELP-345-000015752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015754 | ELP-345-000015755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015758 | ELP-345-000015759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015762 | ELP-345-000015762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015768 | ELP-345-000015769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015772 | ELP-345-000015773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015781 | ELP-345-000015787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015789 | ELP-345-000015789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015792 | ELP-345-000015793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015795 | ELP-345-000015795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015803 | ELP-345-000015805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015812 | ELP-345-000015813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015816 | ELP-345-000015816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015818 | ELP-345-000015818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015826 | ELP-345-000015828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015832 | ELP-345-000015832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015835 | ELP-345-000015835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015838 | ELP-345-000015838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015840 | ELP-345-000015841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015849 | ELP-345-000015850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015856 | ELP-345-000015856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015866 | ELP-345-000015868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015870 | ELP-345-000015870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015882 | ELP-345-000015883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015888 | ELP-345-000015889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015891 | ELP-345-000015892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015894 | ELP-345-000015895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015898 | ELP-345-000015901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015904 | ELP-345-000015904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015914 | ELP-345-000015915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015923 | ELP-345-000015923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015939 | ELP-345-000015940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015946 | ELP-345-000015947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015950 | ELP-345-000015954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015960 | ELP-345-000015961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015969 | ELP-345-000015969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015971 | ELP-345-000015971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015975 | ELP-345-000015975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015977 | ELP-345-000015978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015980 | ELP-345-000015980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015987 | ELP-345-000015987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015991 | ELP-345-000015995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016008 | ELP-345-000016008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016012 | ELP-345-000016012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016018 | ELP-345-000016024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016030 | ELP-345-000016031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016039 | ELP-345-000016039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016046 | ELP-345-000016046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016052 | ELP-345-000016052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016054 | ELP-345-000016057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016067 | ELP-345-000016067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016070 | ELP-345-000016071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016073 | ELP-345-000016074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016081 | ELP-345-000016081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016100 | ELP-345-000016102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016104 | ELP-345-000016104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016116 | ELP-345-000016116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016118 | ELP-345-000016119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016121 | ELP-345-000016123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016126 | ELP-345-000016126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016150 | ELP-345-000016150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016158 | ELP-345-000016161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016207 | ELP-345-000016207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016209 | ELP-345-000016209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016212 | ELP-345-000016213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016215 | ELP-345-000016216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016227 | ELP-345-000016228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016233 | ELP-345-000016233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016244 | ELP-345-000016244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016259 | ELP-345-000016260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016272 | ELP-345-000016272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016274 | ELP-345-000016274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016276 | ELP-345-000016278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016280 | ELP-345-000016280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016285 | ELP-345-000016289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016295 | ELP-345-000016296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016300 | ELP-345-000016300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016311 | ELP-345-000016311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016313 | ELP-345-000016316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016324 | ELP-345-000016324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016327 | ELP-345-000016327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016333 | ELP-345-000016333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016336 | ELP-345-000016336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016339 | ELP-345-000016339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016353 | ELP-345-000016354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016356 | ELP-345-000016356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016360 | ELP-345-000016361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016370 | ELP-345-000016370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016372 | ELP-345-000016373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016394 | ELP-345-000016395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016397 | ELP-345-000016397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016405 | ELP-345-000016406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016416 | ELP-345-000016417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016432 | ELP-345-000016432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016434 | ELP-345-000016434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016436 | ELP-345-000016436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016442 | ELP-345-000016444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016446 | ELP-345-000016446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016451 | ELP-345-000016451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016457 | ELP-345-000016457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016460 | ELP-345-000016460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016468 | ELP-345-000016469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016477 | ELP-345-000016477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016479 | ELP-345-000016479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016485 | ELP-345-000016489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016491 | ELP-345-000016491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016493 | ELP-345-000016497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016504 | ELP-345-000016504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016508 | ELP-345-000016509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016512 | ELP-345-000016512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016517 | ELP-345-000016517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016526 | ELP-345-000016527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016529 | ELP-345-000016529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016535 | ELP-345-000016535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016542 | ELP-345-000016544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016557 | ELP-345-000016560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016566 | ELP-345-000016567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016574 | ELP-345-000016574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016577 | ELP-345-000016577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016579 | ELP-345-000016580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016582 | ELP-345-000016583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016587 | ELP-345-000016589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016592 | ELP-345-000016598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016610 | ELP-345-000016614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016616 | ELP-345-000016619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016622 | ELP-345-000016622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016624 | ELP-345-000016627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016636 | ELP-345-000016636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016646 | ELP-345-000016649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016653 | ELP-345-000016656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016658 | ELP-345-000016658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016660 | ELP-345-000016665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016667 | ELP-345-000016670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016673 | ELP-345-000016673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016675 | ELP-345-000016675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016678 | ELP-345-000016678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016680 | ELP-345-000016680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016698 | ELP-345-000016698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016700 | ELP-345-000016700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016702 | ELP-345-000016708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016710 | ELP-345-000016710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016718 | ELP-345-000016720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016726 | ELP-345-000016726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016734 | ELP-345-000016736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016738 | ELP-345-000016740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016749 | ELP-345-000016754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016756 | ELP-345-000016756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016758 | ELP-345-000016759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016766 | ELP-345-000016766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016768 | ELP-345-000016768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016770 | ELP-345-000016770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016809 | ELP-345-000016810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016817 | ELP-345-000016817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016829 | ELP-345-000016830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016832 | ELP-345-000016832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016834 | ELP-345-000016834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016836 | ELP-345-000016837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016840 | ELP-345-000016840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016842 | ELP-345-000016842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016850 | ELP-345-000016850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016852 | ELP-345-000016857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016873 | ELP-345-000016873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016875 | ELP-345-000016876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016884 | ELP-345-000016884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016896 | ELP-345-000016896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016898 | ELP-345-000016898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016906 | ELP-345-000016906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016921 | ELP-345-000016921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016928 | ELP-345-000016929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016932 | ELP-345-000016933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016936 | ELP-345-000016936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016949 | ELP-345-000016949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016954 | ELP-345-000016959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000016961 | ELP-345-000016961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016963 | ELP-345-000016964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016969 | ELP-345-000016969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016971 | ELP-345-000016971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016975 | ELP-345-000016979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016987 | ELP-345-000016991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017005 | ELP-345-000017009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017013 | ELP-345-000017013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017015 | ELP-345-000017015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017019 | ELP-345-000017020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017025 | ELP-345-000017031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017034 | ELP-345-000017037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017039 | ELP-345-000017040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017045 | ELP-345-000017045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017052 | ELP-345-000017052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017054 | ELP-345-000017054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017056 | ELP-345-000017056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017059 | ELP-345-000017059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017069 | ELP-345-000017080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017084 | ELP-345-000017084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017089 | ELP-345-000017089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017092 | ELP-345-000017092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017139 | ELP-345-000017139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017141 | ELP-345-000017141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017179 | ELP-345-000017181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017185 | ELP-345-000017185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017193 | ELP-345-000017193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017198 | ELP-345-000017202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017211 | ELP-345-000017212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017216 | ELP-345-000017216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017218 | ELP-345-000017218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017225 | ELP-345-000017225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017230 | ELP-345-000017231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017233 | ELP-345-000017234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017236 | ELP-345-000017236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017250 | ELP-345-000017251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017254 | ELP-345-000017279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017283 | ELP-345-000017286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017293 | ELP-345-000017293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017298 | ELP-345-000017303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017305 | ELP-345-000017305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017309 | ELP-345-000017322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017328 | ELP-345-000017329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017333 | ELP-345-000017333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017336 | ELP-345-000017336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017344 | ELP-345-000017345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017347 | ELP-345-000017347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017351 | ELP-345-000017351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017356 | ELP-345-000017357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017362 | ELP-345-000017362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017390 | ELP-345-000017390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017394 | ELP-345-000017395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017397 | ELP-345-000017398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017405 | ELP-345-000017405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017408 | ELP-345-000017411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017413 | ELP-345-000017414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017430 | ELP-345-000017436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017439 | ELP-345-000017439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017458 | ELP-345-000017462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017465 | ELP-345-000017466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017468 | ELP-345-000017469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017472 | ELP-345-000017472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017475 | ELP-345-000017475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017478 | ELP-345-000017478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017486 | ELP-345-000017486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017489 | ELP-345-000017490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017532 | ELP-345-000017532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017537 | ELP-345-000017537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017545 | ELP-345-000017547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017553 | ELP-345-000017553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017555 | ELP-345-000017555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017558 | ELP-345-000017561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017564 | ELP-345-000017564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017583 | ELP-345-000017584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017591 | ELP-345-000017599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017612 | ELP-345-000017613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017616 | ELP-345-000017616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017618 | ELP-345-000017618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017623 | ELP-345-000017623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017625 | ELP-345-000017628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017633 | ELP-345-000017633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017636 | ELP-345-000017636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017641 | ELP-345-000017647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017652 | ELP-345-000017655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017658 | ELP-345-000017658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017661 | ELP-345-000017661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017663 | ELP-345-000017663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017666 | ELP-345-000017666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017668 | ELP-345-000017670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017692 | ELP-345-000017692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017695 | ELP-345-000017695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017698 | ELP-345-000017700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017703 | ELP-345-000017703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017721 | ELP-345-000017721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017723 | ELP-345-000017724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017742 | ELP-345-000017742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017749 | ELP-345-000017749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017753 | ELP-345-000017753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017779 | ELP-345-000017779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017785 | ELP-345-000017786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017797 | ELP-345-000017798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017804 | ELP-345-000017804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017810 | ELP-345-000017811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017813 | ELP-345-000017813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017822 | ELP-345-000017822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017838 | ELP-345-000017838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017850 | ELP-345-000017852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017868 | ELP-345-000017869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017871 | ELP-345-000017875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017877 | ELP-345-000017877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017879 | ELP-345-000017879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017881 | ELP-345-000017881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017889 | ELP-345-000017889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017891 | ELP-345-000017891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017896 | ELP-345-000017896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017899 | ELP-345-000017900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017902 | ELP-345-000017903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017911 | ELP-345-000017913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017915 | ELP-345-000017916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017928 | ELP-345-000017928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000017938 | ELP-345-000017939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017945 | ELP-345-000017946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017954 | ELP-345-000017954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017959 | ELP-345-000017962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017964 | ELP-345-000017964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017970 | ELP-345-000017977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017990 | ELP-345-000017996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017999 | ELP-345-000018001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018003 | ELP-345-000018003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018005 | ELP-345-000018006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018008 | ELP-345-000018009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018011 | ELP-345-000018011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018013 | ELP-345-000018015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018019 | ELP-345-000018020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018022 | ELP-345-000018032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018034 | ELP-345-000018044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018047 | ELP-345-000018047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018049 | ELP-345-000018049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018052 | ELP-345-000018054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018057 | ELP-345-000018057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018059 | ELP-345-000018063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018073 | ELP-345-000018073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018080 | ELP-345-000018084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018096 | ELP-345-000018096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018098 | ELP-345-000018099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018116 | ELP-345-000018118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018120 | ELP-345-000018123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018128 | ELP-345-000018128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018130 | ELP-345-000018130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018136 | ELP-345-000018136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018148 | ELP-345-000018150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018152 | ELP-345-000018156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018159 | ELP-345-000018160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018163 | ELP-345-000018164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018166 | ELP-345-000018171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018174 | ELP-345-000018174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018192 | ELP-345-000018192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018194 | ELP-345-000018194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018198 | ELP-345-000018198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018202 | ELP-345-000018203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018210 | ELP-345-000018210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018215 | ELP-345-000018216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018223 | ELP-345-000018223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018226 | ELP-345-000018226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018238 | ELP-345-000018239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018250 | ELP-345-000018254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018257 | ELP-345-000018258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018267 | ELP-345-000018267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018269 | ELP-345-000018269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018271 | ELP-345-000018271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018284 | ELP-345-000018287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018292 | ELP-345-000018292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018294 | ELP-345-000018294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018298 | ELP-345-000018303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018331 | ELP-345-000018332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018336 | ELP-345-000018336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018339 | ELP-345-000018339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018343 | ELP-345-000018343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018345 | ELP-345-000018348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018353 | ELP-345-000018354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018356 | ELP-345-000018356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018364 | ELP-345-000018364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018366 | ELP-345-000018366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018369 | ELP-345-000018369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018384 | ELP-345-000018385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018388 | ELP-345-000018388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018396 | ELP-345-000018396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018399 | ELP-345-000018401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018414 | ELP-345-000018417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018419 | ELP-345-000018419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018438 | ELP-345-000018439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018441 | ELP-345-000018443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018445 | ELP-345-000018448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018452 | ELP-345-000018452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018454 | ELP-345-000018454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018459 | ELP-345-000018460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018470 | ELP-345-000018471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018474 | ELP-345-000018474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018478 | ELP-345-000018479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018489 | ELP-345-000018489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018493 | ELP-345-000018494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018501 | ELP-345-000018507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018513 | ELP-345-000018518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018532 | ELP-345-000018540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018543 | ELP-345-000018543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018545 | ELP-345-000018549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018554 | ELP-345-000018554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018558 | ELP-345-000018558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018560 | ELP-345-000018560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018591 | ELP-345-000018602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018608 | ELP-345-000018608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018621 | ELP-345-000018621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018632 | ELP-345-000018632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018635 | ELP-345-000018636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018655 | ELP-345-000018656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018666 | ELP-345-000018667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018672 | ELP-345-000018672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018682 | ELP-345-000018688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018691 | ELP-345-000018691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018719 | ELP-345-000018721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018747 | ELP-345-000018753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018755 | ELP-345-000018756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018758 | ELP-345-000018762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018771 | ELP-345-000018771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018776 | ELP-345-000018776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018787 | ELP-345-000018787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018790 | ELP-345-000018792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018800 | ELP-345-000018800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018807 | ELP-345-000018807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018814 | ELP-345-000018816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018827 | ELP-345-000018829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018840 | ELP-345-000018842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018853 | ELP-345-000018853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018858 | ELP-345-000018858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018869 | ELP-345-000018869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018884 | ELP-345-000018884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018905 | ELP-345-000018905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018909 | ELP-345-000018910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018912 | ELP-345-000018913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018918 | ELP-345-000018919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018935 | ELP-345-000018938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018944 | ELP-345-000018944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018951 | ELP-345-000018951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018953 | ELP-345-000018953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018956 | ELP-345-000018956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018958 | ELP-345-000018965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018967 | ELP-345-000018967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018981 | ELP-345-000018981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018986 | ELP-345-000018986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018989 | ELP-345-000018989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019001 | ELP-345-000019004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019008 | ELP-345-000019010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019023 | ELP-345-000019032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019046 | ELP-345-000019046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019048 | ELP-345-000019056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019058 | ELP-345-000019058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019060 | ELP-345-000019061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019064 | ELP-345-000019064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019070 | ELP-345-000019073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019075 | ELP-345-000019077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019082 | ELP-345-000019083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019095 | ELP-345-000019095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019097 | ELP-345-000019101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019104 | ELP-345-000019108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019116 | ELP-345-000019116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019124 | ELP-345-000019127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019129 | ELP-345-000019131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019133 | ELP-345-000019134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019138 | ELP-345-000019138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019149 | ELP-345-000019155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019158 | ELP-345-000019159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019170 | ELP-345-000019172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019174 | ELP-345-000019174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019179 | ELP-345-000019179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019184 | ELP-345-000019184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019186 | ELP-345-000019193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019211 | ELP-345-000019212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019226 | ELP-345-000019226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019235 | ELP-345-000019235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019242 | ELP-345-000019242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019269 | ELP-345-000019270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019274 | ELP-345-000019274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019287 | ELP-345-000019288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019308 | ELP-345-000019308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019316 | ELP-345-000019316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019321 | ELP-345-000019322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019333 | ELP-345-000019333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019338 | ELP-345-000019339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019345 | ELP-345-000019345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019348 | ELP-345-000019348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019360 | ELP-345-000019361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019376 | ELP-345-000019376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019397 | ELP-345-000019398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019402 | ELP-345-000019402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019404 | ELP-345-000019407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019419 | ELP-345-000019424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019437 | ELP-345-000019438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019443 | ELP-345-000019445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019447 | ELP-345-000019448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019454 | ELP-345-000019454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019463 | ELP-345-000019463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019466 | ELP-345-000019466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019470 | ELP-345-000019470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019473 | ELP-345-000019476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019491 | ELP-345-000019495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019505 | ELP-345-000019505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019510 | ELP-345-000019514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019522 | ELP-345-000019522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019524 | ELP-345-000019524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019530 | ELP-345-000019530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019533 | ELP-345-000019533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019536 | ELP-345-000019536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019558 | ELP-345-000019561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019563 | ELP-345-000019563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019565 | ELP-345-000019565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019571 | ELP-345-000019572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019576 | ELP-345-000019577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019579 | ELP-345-000019579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019581 | ELP-345-000019581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019594 | ELP-345-000019595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019599 | ELP-345-000019602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019604 | ELP-345-000019605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019609 | ELP-345-000019609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019611 | ELP-345-000019615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019617 | ELP-345-000019617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019621 | ELP-345-000019621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019623 | ELP-345-000019627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019636 | ELP-345-000019637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019642 | ELP-345-000019643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019647 | ELP-345-000019647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000019650 | ELP-345-000019651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019671 | ELP-345-000019671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019701 | ELP-345-000019707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019720 | ELP-345-000019722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000001 | ELP-347-000000001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000016 | ELP-347-000000018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000049 | ELP-347-000000049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000052 | ELP-347-000000052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000054 | ELP-347-000000054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000057 | ELP-347-000000058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000071 | ELP-347-000000071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000075 | ELP-347-000000082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000086 | ELP-347-000000086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000111 | ELP-347-000000112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000119 | ELP-347-000000119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000141 | ELP-347-000000141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000143 | ELP-347-000000144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000150 | ELP-347-000000150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000152 | ELP-347-000000153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000157 | ELP-347-000000158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000166 | ELP-347-000000166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000174 | ELP-347-000000174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000215 | ELP-347-000000215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000227 | ELP-347-000000228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000232 | ELP-347-000000232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000240 | ELP-347-000000241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000266 | ELP-347-000000267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000269 | ELP-347-000000270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000273 | ELP-347-000000273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000278 | ELP-347-000000278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000284 | ELP-347-000000284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000288 | ELP-347-000000288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000290 | ELP-347-000000290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000292 | ELP-347-000000292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000299 | ELP-347-000000299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000303 | ELP-347-000000303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000310 | ELP-347-000000311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000314 | ELP-347-000000314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000343 | ELP-347-000000343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000347 | ELP-347-000000347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000350 | ELP-347-000000354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000356 | ELP-347-000000357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000359 | ELP-347-000000360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000380 | ELP-347-000000380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000401 | ELP-347-000000401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000435 | ELP-347-000000435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000439 | ELP-347-000000439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000445 | ELP-347-000000445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000448 | ELP-347-000000448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000450 | ELP-347-000000450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000458 | ELP-347-000000458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000460 | ELP-347-000000460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000468 | ELP-347-000000468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000479 | ELP-347-000000479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000484 | ELP-347-000000485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000494 | ELP-347-000000494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000499 | ELP-347-000000499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000503 | ELP-347-000000504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000518 | ELP-347-000000519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000521 | ELP-347-000000522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000524 | ELP-347-000000524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000531 | ELP-347-000000532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000534 | ELP-347-000000535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000547 | ELP-347-000000547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000549 | ELP-347-000000550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000553 | ELP-347-000000553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000557 | ELP-347-000000557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000564 | ELP-347-000000564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000566 | ELP-347-000000566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000572 | ELP-347-000000572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000575 | ELP-347-000000579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000593 | ELP-347-000000594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000598 | ELP-347-000000598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000605 | ELP-347-000000607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000625 | ELP-347-000000627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000629 | ELP-347-000000629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000631 | ELP-347-000000631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000635 | ELP-347-000000635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000642 | ELP-347-000000642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000664 | ELP-347-000000665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000678 | ELP-347-000000679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000682 | ELP-347-000000682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000688 | ELP-347-000000689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000691 | ELP-347-000000691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000694 | ELP-347-000000694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000701 | ELP-347-000000702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000706 | ELP-347-000000708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000715 | ELP-347-000000715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000721 | ELP-347-000000721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000725 | ELP-347-000000725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000747 | ELP-347-000000747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000752 | ELP-347-000000752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000754 | ELP-347-000000755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000757 | ELP-347-000000758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000760 | ELP-347-000000760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000771 | ELP-347-000000771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000773 | ELP-347-000000773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000776 | ELP-347-000000777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000781 | ELP-347-000000782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000784 | ELP-347-000000785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000787 | ELP-347-000000787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000795 | ELP-347-000000801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000804 | ELP-347-000000804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000806 | ELP-347-000000807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000811 | ELP-347-000000812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000814 | ELP-347-000000814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000816 | ELP-347-000000816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000818 | ELP-347-000000818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000828 | ELP-347-000000829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000832 | ELP-347-000000832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000834 | ELP-347-000000834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000837 | ELP-347-000000838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000841 | ELP-347-000000844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000849 | ELP-347-000000850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000867 | ELP-347-000000868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000875 | ELP-347-000000875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000877 | ELP-347-000000877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000882 | ELP-347-000000882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000885 | ELP-347-000000885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000888 | ELP-347-000000888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000890 | ELP-347-000000892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000895 | ELP-347-000000895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000899 | ELP-347-000000900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000905 | ELP-347-000000905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000913 | ELP-347-000000913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000926 | ELP-347-000000926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000930 | ELP-347-000000933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000939 | ELP-347-000000939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000941 | ELP-347-000000941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000943 | ELP-347-000000943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000000950 | ELP-347-000000950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000958 | ELP-347-000000958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000960 | ELP-347-000000961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000963 | ELP-347-000000963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000965 | ELP-347-000000967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000979 | ELP-347-000000979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000986 | ELP-347-000000986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000997 | ELP-347-000000997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000000999 | ELP-347-000000999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001012 | ELP-347-000001012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001020 | ELP-347-000001020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001024 | ELP-347-000001024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001026 | ELP-347-000001026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001043 | ELP-347-000001043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001046 | ELP-347-000001046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001058 | ELP-347-000001059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001063 | ELP-347-000001064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001067 | ELP-347-000001067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001078 | ELP-347-000001078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001088 | ELP-347-000001088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001105 | ELP-347-000001105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001129 | ELP-347-000001129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001132 | ELP-347-000001132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001160 | ELP-347-000001160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001185 | ELP-347-000001186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001190 | ELP-347-000001190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001196 | ELP-347-000001197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001215 | ELP-347-000001215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001248 | ELP-347-000001248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001261 | ELP-347-000001261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001264 | ELP-347-000001264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001276 | ELP-347-000001276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001279 | ELP-347-000001279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001292 | ELP-347-000001293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001297 | ELP-347-000001297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001300 | ELP-347-000001300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001306 | ELP-347-000001306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001316 | ELP-347-000001316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001323 | ELP-347-000001323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001328 | ELP-347-000001328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001331 | ELP-347-000001331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001334 | ELP-347-000001334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001352 | ELP-347-000001352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001355 | ELP-347-000001356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001365 | ELP-347-000001365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001368 | ELP-347-000001368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001377 | ELP-347-000001377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001380 | ELP-347-000001381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001402 | ELP-347-000001402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001413 | ELP-347-000001413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001421 | ELP-347-000001421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001424 | ELP-347-000001424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001426 | ELP-347-000001426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001428 | ELP-347-000001428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001442 | ELP-347-000001442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001450 | ELP-347-000001450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001459 | ELP-347-000001459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001471 | ELP-347-000001471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001476 | ELP-347-000001476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001487 | ELP-347-000001487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001489 | ELP-347-000001489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001505 | ELP-347-000001505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001508 | ELP-347-000001509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001512 | ELP-347-000001512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001516 | ELP-347-000001516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001518 | ELP-347-000001518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001561 | ELP-347-000001561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001564 | ELP-347-000001564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001578 | ELP-347-000001578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001589 | ELP-347-000001589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001591 | ELP-347-000001591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001596 | ELP-347-000001596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001599 | ELP-347-000001599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001601 | ELP-347-000001601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001612 | ELP-347-000001612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001620 | ELP-347-000001620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001626 | ELP-347-000001626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001639 | ELP-347-000001639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001643 | ELP-347-000001644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001654 | ELP-347-000001654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001657 | ELP-347-000001657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001673 | ELP-347-000001673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001679 | ELP-347-000001679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001681 | ELP-347-000001681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001686 | ELP-347-000001686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001692 | ELP-347-000001692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001697 | ELP-347-000001697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001701 | ELP-347-000001701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001723 | ELP-347-000001724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001726 | ELP-347-000001726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001739 | ELP-347-000001739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001748 | ELP-347-000001748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001761 | ELP-347-000001761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001773 | ELP-347-000001773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001778 | ELP-347-000001778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001782 | ELP-347-000001782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001795 | ELP-347-000001795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001803 | ELP-347-000001803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001806 | ELP-347-000001806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001815 | ELP-347-000001815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001818 | ELP-347-000001818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001824 | ELP-347-000001824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001835 | ELP-347-000001835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001837 | ELP-347-000001837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001844 | ELP-347-000001844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001849 | ELP-347-000001849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001851 | ELP-347-000001851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001854 | ELP-347-000001854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001856 | ELP-347-000001856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001868 | ELP-347-000001868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001881 | ELP-347-000001882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001885 | ELP-347-000001886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001893 | ELP-347-000001893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001896 | ELP-347-000001896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001898 | ELP-347-000001898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001900 | ELP-347-000001900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001910 | ELP-347-000001910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001918 | ELP-347-000001918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001929 | ELP-347-000001929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001932 | ELP-347-000001932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000001953 | ELP-347-000001953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001960 | ELP-347-000001961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001964 | ELP-347-000001964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001990 | ELP-347-000001990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001998 | ELP-347-000001998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002003 | ELP-347-000002003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002013 | ELP-347-000002014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002023 | ELP-347-000002023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002031 | ELP-347-000002031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002034 | ELP-347-000002034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002040 | ELP-347-000002040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002042 | ELP-347-000002042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002055 | ELP-347-000002055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002058 | ELP-347-000002058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002060 | ELP-347-000002062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002065 | ELP-347-000002066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002068 | ELP-347-000002068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002071 | ELP-347-000002071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002075 | ELP-347-000002075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002084 | ELP-347-000002084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002086 | ELP-347-000002087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002090 | ELP-347-000002090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002099 | ELP-347-000002099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002101 | ELP-347-000002101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002126 | ELP-347-000002126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002139 | ELP-347-000002140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002148 | ELP-347-000002148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002155 | ELP-347-000002155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002163 | ELP-347-000002163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002168 | ELP-347-000002168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002182 | ELP-347-000002182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002191 | ELP-347-000002191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002193 | ELP-347-000002193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002197 | ELP-347-000002197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002202 | ELP-347-000002202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002207 | ELP-347-000002207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002211 | ELP-347-000002212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002214 | ELP-347-000002214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002218 | ELP-347-000002218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002226 | ELP-347-000002226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002229 | ELP-347-000002230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002248 | ELP-347-000002248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002252 | ELP-347-000002252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002264 | ELP-347-000002264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002267 | ELP-347-000002268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002271 | ELP-347-000002272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002275 | ELP-347-000002275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002285 | ELP-347-000002285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002288 | ELP-347-000002289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002299 | ELP-347-000002299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002311 | ELP-347-000002311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002317 | ELP-347-000002317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002322 | ELP-347-000002322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002332 | ELP-347-000002332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002335 | ELP-347-000002335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002343 | ELP-347-000002343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002346 | ELP-347-000002346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002353 | ELP-347-000002353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002355 | ELP-347-000002356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002360 | ELP-347-000002361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002368 | ELP-347-000002368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002379 | ELP-347-000002379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002385 | ELP-347-000002385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002388 | ELP-347-000002388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002391 | ELP-347-000002392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002398 | ELP-347-000002398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002402 | ELP-347-000002403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002415 | ELP-347-000002415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002417 | ELP-347-000002417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002419 | ELP-347-000002419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002436 | ELP-347-000002436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002439 | ELP-347-000002439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002441 | ELP-347-000002441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002450 | ELP-347-000002451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002464 | ELP-347-000002464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002469 | ELP-347-000002469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002471 | ELP-347-000002471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002473 | ELP-347-000002478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002480 | ELP-347-000002480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002483 | ELP-347-000002483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002491 | ELP-347-000002492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002495 | ELP-347-000002495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002520 | ELP-347-000002520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002527 | ELP-347-000002527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002545 | ELP-347-000002545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002547 | ELP-347-000002547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002555 | ELP-347-000002555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002557 | ELP-347-000002557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002560 | ELP-347-000002560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002576 | ELP-347-000002577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002579 | ELP-347-000002579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002586 | ELP-347-000002586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002591 | ELP-347-000002591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002593 | ELP-347-000002593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002595 | ELP-347-000002595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002607 | ELP-347-000002608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002611 | ELP-347-000002611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002624 | ELP-347-000002624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002626 | ELP-347-000002626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002636 | ELP-347-000002636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002647 | ELP-347-000002647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002649 | ELP-347-000002649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002657 | ELP-347-000002657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002663 | ELP-347-000002663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002670 | ELP-347-000002670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002675 | ELP-347-000002675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002679 | ELP-347-000002679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002685 | ELP-347-000002686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002690 | ELP-347-000002690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002695 | ELP-347-000002695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002710 | ELP-347-000002710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002713 | ELP-347-000002713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002715 | ELP-347-000002715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002727 | ELP-347-000002727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002738 | ELP-347-000002738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002740 | ELP-347-000002740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002752 | ELP-347-000002752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002754 | ELP-347-000002754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002758 | ELP-347-000002758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002762 | ELP-347-000002762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002767 | ELP-347-000002767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002772 | ELP-347-000002774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002778 | ELP-347-000002778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002784 | ELP-347-000002785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002792 | ELP-347-000002792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002796 | ELP-347-000002797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002807 | ELP-347-000002807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002814 | ELP-347-000002814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002826 | ELP-347-000002826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002835 | ELP-347-000002835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002845 | ELP-347-000002845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002847 | ELP-347-000002847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002856 | ELP-347-000002856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002871 | ELP-347-000002874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002878 | ELP-347-000002878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002884 | ELP-347-000002885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002896 | ELP-347-000002896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002898 | ELP-347-000002898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002901 | ELP-347-000002901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002907 | ELP-347-000002907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002911 | ELP-347-000002911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002915 | ELP-347-000002915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002923 | ELP-347-000002923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002934 | ELP-347-000002934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002941 | ELP-347-000002941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002950 | ELP-347-000002950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002958 | ELP-347-000002958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002966 | ELP-347-000002966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002968 | ELP-347-000002968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002974 | ELP-347-000002974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000002978 | ELP-347-000002978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002984 | ELP-347-000002984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002987 | ELP-347-000002987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003002 | ELP-347-000003008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003010 | ELP-347-000003010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003022 | ELP-347-000003023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003025 | ELP-347-000003027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003030 | ELP-347-000003030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003044 | ELP-347-000003044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003046 | ELP-347-000003047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003055 | ELP-347-000003055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003057 | ELP-347-000003057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003060 | ELP-347-000003060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003064 | ELP-347-000003064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003066 | ELP-347-000003066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003069 | ELP-347-000003069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003075 | ELP-347-000003075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003080 | ELP-347-000003080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003123 | ELP-347-000003124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003126 | ELP-347-000003126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003153 | ELP-347-000003153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003164 | ELP-347-000003164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003166 | ELP-347-000003166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003171 | ELP-347-000003174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003179 | ELP-347-000003179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003181 | ELP-347-000003182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003198 | ELP-347-000003198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003215 | ELP-347-000003215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003235 | ELP-347-000003235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003238 | ELP-347-000003238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003246 | ELP-347-000003246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003249 | ELP-347-000003250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003265 | ELP-347-000003265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003284 | ELP-347-000003284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003286 | ELP-347-000003286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003308 | ELP-347-000003309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003331 | ELP-347-000003331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003333 | ELP-347-000003333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003338 | ELP-347-000003338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003341 | ELP-347-000003342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003347 | ELP-347-000003347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003371 | ELP-347-000003371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003373 | ELP-347-000003374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003379 | ELP-347-000003380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003389 | ELP-347-000003389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003410 | ELP-347-000003410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003418 | ELP-347-000003418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003428 | ELP-347-000003428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003444 | ELP-347-000003444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003451 | ELP-347-000003451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003464 | ELP-347-000003464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003484 | ELP-347-000003484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003516 | ELP-347-000003517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003528 | ELP-347-000003528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003545 | ELP-347-000003545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003549 | ELP-347-000003549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003553 | ELP-347-000003553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003557 | ELP-347-000003557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003574 | ELP-347-000003574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003589 | ELP-347-000003591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003601 | ELP-347-000003601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003605 | ELP-347-000003605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003613 | ELP-347-000003613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003616 | ELP-347-000003616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003644 | ELP-347-000003644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003665 | ELP-347-000003665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003680 | ELP-347-000003680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003708 | ELP-347-000003708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003724 | ELP-347-000003724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003729 | ELP-347-000003729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003736 | ELP-347-000003736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003739 | ELP-347-000003739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003752 | ELP-347-000003752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003762 | ELP-347-000003762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003764 | ELP-347-000003765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003776 | ELP-347-000003776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003795 | ELP-347-000003795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003804 | ELP-347-000003804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003806 | ELP-347-000003806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003811 | ELP-347-000003812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003819 | ELP-347-000003821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003827 | ELP-347-000003827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003838 | ELP-347-000003838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003845 | ELP-347-000003845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003854 | ELP-347-000003855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003857 | ELP-347-000003857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003867 | ELP-347-000003868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003911 | ELP-347-000003912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003918 | ELP-347-000003920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003932 | ELP-347-000003932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000003944 | ELP-347-000003945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003948 | ELP-347-000003953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003966 | ELP-347-000003967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003971 | ELP-347-000003971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003979 | ELP-347-000003983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003989 | ELP-347-000003989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004015 | ELP-347-000004018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004027 | ELP-347-000004027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004029 | ELP-347-000004029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004036 | ELP-347-000004036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004051 | ELP-347-000004051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004059 | ELP-347-000004059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004070 | ELP-347-000004072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004074 | ELP-347-000004075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004084 | ELP-347-000004084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004090 | ELP-347-000004090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004093 | ELP-347-000004094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004102 | ELP-347-000004102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004104 | ELP-347-000004104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004112 | ELP-347-000004113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004116 | ELP-347-000004117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004119 | ELP-347-000004128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004131 | ELP-347-000004131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004134 | ELP-347-000004135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004142 | ELP-347-000004142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004148 | ELP-347-000004148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004155 | ELP-347-000004155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004157 | ELP-347-000004157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004167 | ELP-347-000004169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004172 | ELP-347-000004173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004175 | ELP-347-000004175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004189 | ELP-347-000004194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004202 | ELP-347-000004204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004211 | ELP-347-000004211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004216 | ELP-347-000004223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004235 | ELP-347-000004236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004238 | ELP-347-000004242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004310 | ELP-347-000004310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004321 | ELP-347-000004321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004326 | ELP-347-000004326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004365 | ELP-347-000004365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004369 | ELP-347-000004370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004374 | ELP-347-000004375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004386 | ELP-347-000004386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004388 | ELP-347-000004388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004393 | ELP-347-000004394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004399 | ELP-347-000004399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004405 | ELP-347-000004406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004412 | ELP-347-000004413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004424 | ELP-347-000004424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004438 | ELP-347-000004439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004441 | ELP-347-000004443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004447 | ELP-347-000004451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004459 | ELP-347-000004459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004480 | ELP-347-000004483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004495 | ELP-347-000004496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004499 | ELP-347-000004499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004502 | ELP-347-000004503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004513 | ELP-347-000004514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004553 | ELP-347-000004555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004583 | ELP-347-000004583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004589 | ELP-347-000004589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004597 | ELP-347-000004603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004605 | ELP-347-000004614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004616 | ELP-347-000004617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004627 | ELP-347-000004627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004630 | ELP-347-000004637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004639 | ELP-347-000004639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004641 | ELP-347-000004642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004647 | ELP-347-000004648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004655 | ELP-347-000004655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004663 | ELP-347-000004664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004678 | ELP-347-000004683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004702 | ELP-347-000004703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004729 | ELP-347-000004732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004752 | ELP-347-000004752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004768 | ELP-347-000004768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004784 | ELP-347-000004784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004789 | ELP-347-000004789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004793 | ELP-347-000004794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004797 | ELP-347-000004803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004813 | ELP-347-000004813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004829 | ELP-347-000004830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004836 | ELP-347-000004836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004844 | ELP-347-000004844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004848 | ELP-347-000004848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004851 | ELP-347-000004851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004853 | ELP-347-000004853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004855 | ELP-347-000004856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004858 | ELP-347-000004858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004860 | ELP-347-000004861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004901 | ELP-347-000004902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004914 | ELP-347-000004914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004917 | ELP-347-000004917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004935 | ELP-347-000004935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004945 | ELP-347-000004955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004963 | ELP-347-000004963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004978 | ELP-347-000004980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004992 | ELP-347-000004993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005005 | ELP-347-000005016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005025 | ELP-347-000005025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005027 | ELP-347-000005027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005040 | ELP-347-000005041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005046 | ELP-347-000005046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005051 | ELP-347-000005051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005058 | ELP-347-000005058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005071 | ELP-347-000005071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005073 | ELP-347-000005073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005083 | ELP-347-000005085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005095 | ELP-347-000005095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005128 | ELP-347-000005131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005135 | ELP-347-000005135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005139 | ELP-347-000005144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005150 | ELP-347-000005150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005157 | ELP-347-000005157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005162 | ELP-347-000005163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005165 | ELP-347-000005165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005212 | ELP-347-000005216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005236 | ELP-347-000005236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005281 | ELP-347-000005288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005318 | ELP-347-000005318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005358 | ELP-347-000005358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005383 | ELP-347-000005383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005387 | ELP-347-000005389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005391 | ELP-347-000005391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005395 | ELP-347-000005395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005406 | ELP-347-000005406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005412 | ELP-347-000005413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005417 | ELP-347-000005417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005420 | ELP-347-000005421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005444 | ELP-347-000005444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005449 | ELP-347-000005460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005469 | ELP-347-000005469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005484 | ELP-347-000005484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005492 | ELP-347-000005492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005507 | ELP-347-000005507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005509 | ELP-347-000005509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005535 | ELP-347-000005535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005539 | ELP-347-000005539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005543 | ELP-347-000005543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005553 | ELP-347-000005553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005556 | ELP-347-000005561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005563 | ELP-347-000005563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005581 | ELP-347-000005581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005583 | ELP-347-000005588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005614 | ELP-347-000005614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005640 | ELP-347-000005643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005645 | ELP-347-000005645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005649 | ELP-347-000005650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005682 | ELP-347-000005685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005688 | ELP-347-000005688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005693 | ELP-347-000005703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005746 | ELP-347-000005746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005765 | ELP-347-000005765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005769 | ELP-347-000005769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005788 | ELP-347-000005791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005805 | ELP-347-000005806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005808 | ELP-347-000005814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005817 | ELP-347-000005818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005832 | ELP-347-000005832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005840 | ELP-347-000005845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005882 | ELP-347-000005882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005925 | ELP-347-000005927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005934 | ELP-347-000005934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005948 | ELP-347-000005948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005957 | ELP-347-000005957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005960 | ELP-347-000005963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005966 | ELP-347-000005967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005972 | ELP-347-000005973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005978 | ELP-347-000005978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000005980 | ELP-347-000005981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006032 | ELP-347-000006032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006040 | ELP-347-000006043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006051 | ELP-347-000006051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006064 | ELP-347-000006070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006072 | ELP-347-000006080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006085 | ELP-347-000006085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006087 | ELP-347-000006088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006091 | ELP-347-000006091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006094 | ELP-347-000006094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006098 | ELP-347-000006101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006103 | ELP-347-000006108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006124 | ELP-347-000006124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006134 | ELP-347-000006136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006149 | ELP-347-000006151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006156 | ELP-347-000006157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006160 | ELP-347-000006160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006171 | ELP-347-000006175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006179 | ELP-347-000006181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006188 | ELP-347-000006189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006191 | ELP-347-000006191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006194 | ELP-347-000006194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006200 | ELP-347-000006203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006212 | ELP-347-000006213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006215 | ELP-347-000006215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006218 | ELP-347-000006218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006226 | ELP-347-000006233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006244 | ELP-347-000006244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006255 | ELP-347-000006255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006258 | ELP-347-000006258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006260 | ELP-347-000006262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006265 | ELP-347-000006265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006267 | ELP-347-000006268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006275 | ELP-347-000006275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006289 | ELP-347-000006292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006294 | ELP-347-000006295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006304 | ELP-347-000006304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006309 | ELP-347-000006319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006332 | ELP-347-000006337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006339 | ELP-347-000006340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006345 | ELP-347-000006350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006366 | ELP-347-000006366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006378 | ELP-347-000006379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006388 | ELP-347-000006388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006395 | ELP-347-000006395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006402 | ELP-347-000006402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006434 | ELP-347-000006436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006439 | ELP-347-000006439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006442 | ELP-347-000006442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006450 | ELP-347-000006453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006460 | ELP-347-000006465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006470 | ELP-347-000006472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006481 | ELP-347-000006482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006484 | ELP-347-000006485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006487 | ELP-347-000006487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006491 | ELP-347-000006492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006501 | ELP-347-000006505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006512 | ELP-347-000006513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006534 | ELP-347-000006535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006539 | ELP-347-000006541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006543 | ELP-347-000006546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006550 | ELP-347-000006550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006554 | ELP-347-000006554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006557 | ELP-347-000006557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006559 | ELP-347-000006559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006561 | ELP-347-000006561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006564 | ELP-347-000006564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006566 | ELP-347-000006573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006575 | ELP-347-000006577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006579 | ELP-347-000006581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006585 | ELP-347-000006586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006598 | ELP-347-000006598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006601 | ELP-347-000006602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006612 | ELP-347-000006612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006626 | ELP-347-000006629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006633 | ELP-347-000006633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006635 | ELP-347-000006637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006640 | ELP-347-000006641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006645 | ELP-347-000006646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006651 | ELP-347-000006670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006678 | ELP-347-000006680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006683 | ELP-347-000006687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006690 | ELP-347-000006694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006696 | ELP-347-000006697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006702 | ELP-347-000006709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006712 | ELP-347-000006717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006719 | ELP-347-000006720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006723 | ELP-347-000006738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006742 | ELP-347-000006743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006746 | ELP-347-000006754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006760 | ELP-347-000006764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006766 | ELP-347-000006767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006771 | ELP-347-000006784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006791 | ELP-347-000006795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006815 | ELP-347-000006815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006822 | ELP-347-000006822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006824 | ELP-347-000006824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006845 | ELP-347-000006845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006866 | ELP-347-000006867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006869 | ELP-347-000006869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006880 | ELP-347-000006880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006882 | ELP-347-000006883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006903 | ELP-347-000006905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006911 | ELP-347-000006911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006923 | ELP-347-000006924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006934 | ELP-347-000006936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006938 | ELP-347-000006938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006940 | ELP-347-000006940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006942 | ELP-347-000006942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006952 | ELP-347-000006953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000006955 | ELP-347-000006958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006964 | ELP-347-000006965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006970 | ELP-347-000006970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006984 | ELP-347-000006986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006988 | ELP-347-000006990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006996 | ELP-347-000006999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007014 | ELP-347-000007017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007019 | ELP-347-000007019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007030 | ELP-347-000007033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007041 | ELP-347-000007043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007053 | ELP-347-000007053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007055 | ELP-347-000007059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007062 | ELP-347-000007071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007074 | ELP-347-000007075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007084 | ELP-347-000007087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007091 | ELP-347-000007091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007093 | ELP-347-000007097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007101 | ELP-347-000007116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007118 | ELP-347-000007120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007123 | ELP-347-000007123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007128 | ELP-347-000007129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007144 | ELP-347-000007145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007157 | ELP-347-000007157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007161 | ELP-347-000007163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007172 | ELP-347-000007172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007180 | ELP-347-000007187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007189 | ELP-347-000007194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007196 | ELP-347-000007198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007203 | ELP-347-000007204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007212 | ELP-347-000007215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007232 | ELP-347-000007232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007258 | ELP-347-000007274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007276 | ELP-347-000007288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007314 | ELP-347-000007320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007339 | ELP-347-000007353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007356 | ELP-347-000007363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007368 | ELP-347-000007368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007372 | ELP-347-000007372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007391 | ELP-347-000007393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007398 | ELP-347-000007416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007435 | ELP-347-000007438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007440 | ELP-347-000007440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007442 | ELP-347-000007442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007457 | ELP-347-000007457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007459 | ELP-347-000007459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007465 | ELP-347-000007465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007468 | ELP-347-000007468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007501 | ELP-347-000007501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007519 | ELP-347-000007520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007657 | ELP-347-000007660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000007677 | ELP-347-000007680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007693 | ELP-347-000007700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007717 | ELP-347-000007720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007853 | ELP-347-000007856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007897 | ELP-347-000007904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008029 | ELP-347-000008032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008053 | ELP-347-000008060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008065 | ELP-347-000008068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008129 | ELP-347-000008132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008153 | ELP-347-000008156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008257 | ELP-347-000008260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008265 | ELP-347-000008268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008277 | ELP-347-000008284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008297 | ELP-347-000008300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008321 | ELP-347-000008324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008377 | ELP-347-000008380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008429 | ELP-347-000008432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008445 | ELP-347-000008448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008457 | ELP-347-000008460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008500 | ELP-347-000008500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008504 | ELP-347-000008504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008513 | ELP-347-000008513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008518 | ELP-347-000008518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008550 | ELP-347-000008550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008580 | ELP-347-000008580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008600 | ELP-347-000008600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008602 | ELP-347-000008602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008612 | ELP-347-000008612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008633 | ELP-347-000008633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008639 | ELP-347-000008639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008648 | ELP-347-000008648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008652 | ELP-347-000008652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008657 | ELP-347-000008657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008672 | ELP-347-000008672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008676 | ELP-347-000008676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008686 | ELP-347-000008686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008690 | ELP-347-000008691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008698 | ELP-347-000008698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008715 | ELP-347-000008715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008764 | ELP-347-000008764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008786 | ELP-347-000008786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008795 | ELP-347-000008795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008797 | ELP-347-000008797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008803 | ELP-347-000008804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008824 | ELP-347-000008824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008850 | ELP-347-000008850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008860 | ELP-347-000008860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008862 | ELP-347-000008863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008872 | ELP-347-000008872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008881 | ELP-347-000008881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008894 | ELP-347-000008894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008904 | ELP-347-000008904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008923 | ELP-347-000008923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008933 | ELP-347-000008934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008972 | ELP-347-000008972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008974 | ELP-347-000008974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008976 | ELP-347-000008976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008982 | ELP-347-000008982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009000 | ELP-347-000009000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009020 | ELP-347-000009020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009022 | ELP-347-000009022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009031 | ELP-347-000009031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009040 | ELP-347-000009040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009042 | ELP-347-000009042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009054 | ELP-347-000009054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009065 | ELP-347-000009067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009076 | ELP-347-000009076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009082 | ELP-347-000009082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009087 | ELP-347-000009087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009089 | ELP-347-000009089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009092 | ELP-347-000009092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009099 | ELP-347-000009099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009104 | ELP-347-000009105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009116 | ELP-347-000009116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009121 | ELP-347-000009121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009145 | ELP-347-000009145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009149 | ELP-347-000009149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009165 | ELP-347-000009165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009178 | ELP-347-000009178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009191 | ELP-347-000009194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009197 | ELP-347-000009197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009204 | ELP-347-000009204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009212 | ELP-347-000009213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009217 | ELP-347-000009217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009224 | ELP-347-000009224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009228 | ELP-347-000009228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009265 | ELP-347-000009266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009269 | ELP-347-000009269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009272 | ELP-347-000009272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009274 | ELP-347-000009275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009286 | ELP-347-000009286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009289 | ELP-347-000009289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009309 | ELP-347-000009309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009314 | ELP-347-000009314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009322 | ELP-347-000009322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009326 | ELP-347-000009326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009329 | ELP-347-000009329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009333 | ELP-347-000009333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009340 | ELP-347-000009340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009353 | ELP-347-000009353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009375 | ELP-347-000009375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009380 | ELP-347-000009381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009386 | ELP-347-000009386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009408 | ELP-347-000009408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009435 | ELP-347-000009435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009439 | ELP-347-000009439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009442 | ELP-347-000009444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009449 | ELP-347-000009449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009457 | ELP-347-000009458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009465 | ELP-347-000009465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009473 | ELP-347-000009474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009484 | ELP-347-000009484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009486 | ELP-347-000009486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009491 | ELP-347-000009491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009493 | ELP-347-000009493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009500 | ELP-347-000009500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009502 | ELP-347-000009503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009509 | ELP-347-000009509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009513 | ELP-347-000009513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009519 | ELP-347-000009519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009527 | ELP-347-000009527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009531 | ELP-347-000009531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009565 | ELP-347-000009565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009569 | ELP-347-000009569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009578 | ELP-347-000009578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009593 | ELP-347-000009593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009600 | ELP-347-000009601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009603 | ELP-347-000009603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009654 | ELP-347-000009654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009657 | ELP-347-000009657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009673 | ELP-347-000009674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009676 | ELP-347-000009677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009681 | ELP-347-000009683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009686 | ELP-347-000009686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009689 | ELP-347-000009690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009692 | ELP-347-000009692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009694 | ELP-347-000009694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009715 | ELP-347-000009715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009730 | ELP-347-000009730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009743 | ELP-347-000009743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009755 | ELP-347-000009755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009757 | ELP-347-000009757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009768 | ELP-347-000009768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009771 | ELP-347-000009771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009776 | ELP-347-000009776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009783 | ELP-347-000009783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009785 | ELP-347-000009785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009809 | ELP-347-000009809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009812 | ELP-347-000009812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009815 | ELP-347-000009816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009828 | ELP-347-000009829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009832 | ELP-347-000009832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009834 | ELP-347-000009834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009839 | ELP-347-000009839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009842 | ELP-347-000009842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009846 | ELP-347-000009847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009851 | ELP-347-000009851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009853 | ELP-347-000009853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009856 | ELP-347-000009856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009867 | ELP-347-000009867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009872 | ELP-347-000009872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009887 | ELP-347-000009887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009894 | ELP-347-000009894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009898 | ELP-347-000009898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009964 | ELP-347-000009964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009974 | ELP-347-000009974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009984 | ELP-347-000009984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010000 | ELP-347-000010000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010027 | ELP-347-000010027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010031 | ELP-347-000010031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010038 | ELP-347-000010038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010040 | ELP-347-000010040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010055 | ELP-347-000010055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010058 | ELP-347-000010059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010069 | ELP-347-000010069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010076 | ELP-347-000010076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010079 | ELP-347-000010080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010082 | ELP-347-000010082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010091 | ELP-347-000010091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010105 | ELP-347-000010105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010115 | ELP-347-000010115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010125 | ELP-347-000010125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010130 | ELP-347-000010130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010132 | ELP-347-000010132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010137 | ELP-347-000010137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010162 | ELP-347-000010162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010169 | ELP-347-000010170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010176 | ELP-347-000010176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010181 | ELP-347-000010181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010185 | ELP-347-000010186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010257 | ELP-347-000010257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010259 | ELP-347-000010259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010262 | ELP-347-000010262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010273 | ELP-347-000010273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010275 | ELP-347-000010275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010287 | ELP-347-000010287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010305 | ELP-347-000010305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010330 | ELP-347-000010330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010335 | ELP-347-000010335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010338 | ELP-347-000010338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010346 | ELP-347-000010346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010367 | ELP-347-000010368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010390 | ELP-347-000010390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010395 | ELP-347-000010395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010398 | ELP-347-000010398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010419 | ELP-347-000010419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010422 | ELP-347-000010422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010432 | ELP-347-000010432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010441 | ELP-347-000010441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010477 | ELP-347-000010477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010483 | ELP-347-000010484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010495 | ELP-347-000010495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010511 | ELP-347-000010511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010517 | ELP-347-000010517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010523 | ELP-347-000010523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010525 | ELP-347-000010525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010530 | ELP-347-000010530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010532 | ELP-347-000010532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010536 | ELP-347-000010537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010541 | ELP-347-000010542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010554 | ELP-347-000010554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010565 | ELP-347-000010565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010578 | ELP-347-000010578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010590 | ELP-347-000010590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010594 | ELP-347-000010594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010596 | ELP-347-000010596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010607 | ELP-347-000010607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010616 | ELP-347-000010617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010633 | ELP-347-000010633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010650 | ELP-347-000010650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010662 | ELP-347-000010663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010678 | ELP-347-000010678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010702 | ELP-347-000010702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010725 | ELP-347-000010725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010733 | ELP-347-000010733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010742 | ELP-347-000010742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010745 | ELP-347-000010745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010748 | ELP-347-000010748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010789 | ELP-347-000010789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010791 | ELP-347-000010791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010798 | ELP-347-000010798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010802 | ELP-347-000010802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010809 | ELP-347-000010810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010840 | ELP-347-000010840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010842 | ELP-347-000010842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010860 | ELP-347-000010860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010862 | ELP-347-000010864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010877 | ELP-347-000010879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010891 | ELP-347-000010891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010893 | ELP-347-000010894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000010904 | ELP-347-000010904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010926 | ELP-347-000010926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010940 | ELP-347-000010940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010947 | ELP-347-000010947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010973 | ELP-347-000010973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011003 | ELP-347-000011003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011008 | ELP-347-000011009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011026 | ELP-347-000011026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011029 | ELP-347-000011029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011031 | ELP-347-000011031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011033 | ELP-347-000011033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011041 | ELP-347-000011041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011057 | ELP-347-000011058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011063 | ELP-347-000011063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011066 | ELP-347-000011066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011068 | ELP-347-000011068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011092 | ELP-347-000011094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011099 | ELP-347-000011099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011101 | ELP-347-000011106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011109 | ELP-347-000011109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011137 | ELP-347-000011137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011141 | ELP-347-000011142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011150 | ELP-347-000011150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011152 | ELP-347-000011152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011160 | ELP-347-000011160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011169 | ELP-347-000011170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011179 | ELP-347-000011180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011182 | ELP-347-000011182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011206 | ELP-347-000011206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011214 | ELP-347-000011214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011246 | ELP-347-000011246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011263 | ELP-347-000011264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011268 | ELP-347-000011268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011288 | ELP-347-000011288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011294 | ELP-347-000011295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011309 | ELP-347-000011309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011315 | ELP-347-000011315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011326 | ELP-347-000011328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011332 | ELP-347-000011332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011334 | ELP-347-000011335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011340 | ELP-347-000011342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011344 | ELP-347-000011344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011353 | ELP-347-000011353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011359 | ELP-347-000011359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011365 | ELP-347-000011366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011378 | ELP-347-000011378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011387 | ELP-347-000011387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011411 | ELP-347-000011411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011413 | ELP-347-000011414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011417 | ELP-347-000011417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011421 | ELP-347-000011423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011427 | ELP-347-000011427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011429 | ELP-347-000011429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011435 | ELP-347-000011435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011438 | ELP-347-000011438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011445 | ELP-347-000011445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011448 | ELP-347-000011448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011450 | ELP-347-000011450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011473 | ELP-347-000011474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011482 | ELP-347-000011482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011495 | ELP-347-000011495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011506 | ELP-347-000011506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011511 | ELP-347-000011511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011534 | ELP-347-000011534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011544 | ELP-347-000011544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011546 | ELP-347-000011546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011600 | ELP-347-000011601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011608 | ELP-347-000011608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011626 | ELP-347-000011626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011628 | ELP-347-000011629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011642 | ELP-347-000011642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011654 | ELP-347-000011654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011660 | ELP-347-000011660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011677 | ELP-347-000011677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011687 | ELP-347-000011687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011705 | ELP-347-000011705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011717 | ELP-347-000011717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011725 | ELP-347-000011725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011737 | ELP-347-000011737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011746 | ELP-347-000011746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011760 | ELP-347-000011760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011764 | ELP-347-000011765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011774 | ELP-347-000011775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011778 | ELP-347-000011778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011781 | ELP-347-000011782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011784 | ELP-347-000011785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011799 | ELP-347-000011799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011810 | ELP-347-000011810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011818 | ELP-347-000011818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011829 | ELP-347-000011829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011831 | ELP-347-000011831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011840 | ELP-347-000011840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011847 | ELP-347-000011847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011859 | ELP-347-000011859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011862 | ELP-347-000011862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011869 | ELP-347-000011869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011880 | ELP-347-000011880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011883 | ELP-347-000011883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011892 | ELP-347-000011892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011896 | ELP-347-000011897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000011908 | ELP-347-000011908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011910 | ELP-347-000011910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011912 | ELP-347-000011913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011916 | ELP-347-000011916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011935 | ELP-347-000011935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011952 | ELP-347-000011952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011957 | ELP-347-000011957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011992 | ELP-347-000011992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011997 | ELP-347-000011998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012003 | ELP-347-000012003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012008 | ELP-347-000012009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012011 | ELP-347-000012011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012024 | ELP-347-000012024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012033 | ELP-347-000012034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012038 | ELP-347-000012038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012047 | ELP-347-000012047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012075 | ELP-347-000012075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012085 | ELP-347-000012087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012103 | ELP-347-000012103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012121 | ELP-347-000012121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012134 | ELP-347-000012134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012172 | ELP-347-000012172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012191 | ELP-347-000012191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012194 | ELP-347-000012194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012201 | ELP-347-000012201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012247 | ELP-347-000012248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012263 | ELP-347-000012263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012273 | ELP-347-000012273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012279 | ELP-347-000012279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012294 | ELP-347-000012294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012300 | ELP-347-000012300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012342 | ELP-347-000012342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012344 | ELP-347-000012344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012354 | ELP-347-000012354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012364 | ELP-347-000012365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012367 | ELP-347-000012367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012376 | ELP-347-000012376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012386 | ELP-347-000012386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012393 | ELP-347-000012393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012402 | ELP-347-000012403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012408 | ELP-347-000012408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012411 | ELP-347-000012413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012415 | ELP-347-000012416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012418 | ELP-347-000012418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012420 | ELP-347-000012420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012426 | ELP-347-000012426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012430 | ELP-347-000012430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012435 | ELP-347-000012435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012447 | ELP-347-000012448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012453 | ELP-347-000012453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012477 | ELP-347-000012478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012488 | ELP-347-000012488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012490 | ELP-347-000012490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012492 | ELP-347-000012492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012497 | ELP-347-000012497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012499 | ELP-347-000012499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012505 | ELP-347-000012505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012511 | ELP-347-000012511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012513 | ELP-347-000012513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012527 | ELP-347-000012527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012546 | ELP-347-000012546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012552 | ELP-347-000012552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012556 | ELP-347-000012556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012574 | ELP-347-000012574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012583 | ELP-347-000012584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012586 | ELP-347-000012586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012599 | ELP-347-000012599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012604 | ELP-347-000012604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012607 | ELP-347-000012607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012631 | ELP-347-000012631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012657 | ELP-347-000012657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012665 | ELP-347-000012665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012673 | ELP-347-000012673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012726 | ELP-347-000012726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012752 | ELP-347-000012752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012767 | ELP-347-000012767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012790 | ELP-347-000012790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012820 | ELP-347-000012820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012985 | ELP-347-000012986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013045 | ELP-347-000013046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013094 | ELP-347-000013095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013115 | ELP-347-000013115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013118 | ELP-347-000013118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013143 | ELP-347-000013145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013154 | ELP-347-000013154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013156 | ELP-347-000013156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013163 | ELP-347-000013164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013174 | ELP-347-000013174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013202 | ELP-347-000013204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013206 | ELP-347-000013206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013210 | ELP-347-000013210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013231 | ELP-347-000013231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013251 | ELP-347-000013251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013255 | ELP-347-000013257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013269 | ELP-347-000013272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013275 | ELP-347-000013275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013278 | ELP-347-000013278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013281 | ELP-347-000013281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013284 | ELP-347-000013285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013294 | ELP-347-000013294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013299 | ELP-347-000013301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013303 | ELP-347-000013303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013308 | ELP-347-000013308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013310 | ELP-347-000013310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013312 | ELP-347-000013312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013325 | ELP-347-000013325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013343 | ELP-347-000013343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013349 | ELP-347-000013349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013356 | ELP-347-000013357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013379 | ELP-347-000013382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013407 | ELP-347-000013407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013420 | ELP-347-000013420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013438 | ELP-347-000013438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013446 | ELP-347-000013446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013458 | ELP-347-000013460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013462 | ELP-347-000013463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013477 | ELP-347-000013477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013479 | ELP-347-000013481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013483 | ELP-347-000013485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013502 | ELP-347-000013504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013511 | ELP-347-000013513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013521 | ELP-347-000013522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013564 | ELP-347-000013564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013574 | ELP-347-000013574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013581 | ELP-347-000013582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013636 | ELP-347-000013636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013644 | ELP-347-000013644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013646 | ELP-347-000013651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013670 | ELP-347-000013672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013692 | ELP-347-000013692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013699 | ELP-347-000013699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013709 | ELP-347-000013721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013723 | ELP-347-000013723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013726 | ELP-347-000013726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013737 | ELP-347-000013737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013740 | ELP-347-000013740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013768 | ELP-347-000013771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013777 | ELP-347-000013777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013793 | ELP-347-000013793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013799 | ELP-347-000013799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013801 | ELP-347-000013803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013809 | ELP-347-000013809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013818 | ELP-347-000013818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013832 | ELP-347-000013832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013834 | ELP-347-000013834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013842 | ELP-347-000013843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013846 | ELP-347-000013848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013853 | ELP-347-000013853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013856 | ELP-347-000013856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013862 | ELP-347-000013862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013864 | ELP-347-000013866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013868 | ELP-347-000013868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013889 | ELP-347-000013889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013898 | ELP-347-000013899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013903 | ELP-347-000013903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013930 | ELP-347-000013931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013933 | ELP-347-000013933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013945 | ELP-347-000013945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013948 | ELP-347-000013948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013951 | ELP-347-000013952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013966 | ELP-347-000013966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013968 | ELP-347-000013970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013976 | ELP-347-000013976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013981 | ELP-347-000013981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013987 | ELP-347-000013987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013989 | ELP-347-000013989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013999 | ELP-347-000014000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014003 | ELP-347-000014003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014019 | ELP-347-000014020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014033 | ELP-347-000014033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014043 | ELP-347-000014043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014045 | ELP-347-000014045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014047 | ELP-347-000014047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014076 | ELP-347-000014076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014080 | ELP-347-000014080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014084 | ELP-347-000014084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014086 | ELP-347-000014088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014105 | ELP-347-000014111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014113 | ELP-347-000014113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014126 | ELP-347-000014137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014139 | ELP-347-000014139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014141 | ELP-347-000014149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014151 | ELP-347-000014151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014168 | ELP-347-000014169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014172 | ELP-347-000014172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014184 | ELP-347-000014184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014186 | ELP-347-000014186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014195 | ELP-347-000014195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014212 | ELP-347-000014212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014216 | ELP-347-000014216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014219 | ELP-347-000014219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014233 | ELP-347-000014233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014235 | ELP-347-000014235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014270 | ELP-347-000014271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014287 | ELP-347-000014288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014295 | ELP-347-000014295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014297 | ELP-347-000014297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014299 | ELP-347-000014299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014307 | ELP-347-000014312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014328 | ELP-347-000014328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014342 | ELP-347-000014342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014349 | ELP-347-000014349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014375 | ELP-347-000014375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014382 | ELP-347-000014382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014385 | ELP-347-000014387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014395 | ELP-347-000014395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014411 | ELP-347-000014411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014417 | ELP-347-000014417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014429 | ELP-347-000014433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014436 | ELP-347-000014436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014440 | ELP-347-000014440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014445 | ELP-347-000014451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014453 | ELP-347-000014453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014455 | ELP-347-000014458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014460 | ELP-347-000014461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014463 | ELP-347-000014466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014471 | ELP-347-000014472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014474 | ELP-347-000014475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014478 | ELP-347-000014479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014481 | ELP-347-000014481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014488 | ELP-347-000014488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014510 | ELP-347-000014510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014514 | ELP-347-000014514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014517 | ELP-347-000014517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014520 | ELP-347-000014520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014523 | ELP-347-000014523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014525 | ELP-347-000014526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014528 | ELP-347-000014528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014558 | ELP-347-000014558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014573 | ELP-347-000014573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014584 | ELP-347-000014584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014590 | ELP-347-000014590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014609 | ELP-347-000014609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014630 | ELP-347-000014631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014652 | ELP-347-000014652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014655 | ELP-347-000014655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014660 | ELP-347-000014660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014668 | ELP-347-000014668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014677 | ELP-347-000014679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014684 | ELP-347-000014684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014687 | ELP-347-000014690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014696 | ELP-347-000014698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014712 | ELP-347-000014713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014725 | ELP-347-000014725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014728 | ELP-347-000014728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014731 | ELP-347-000014731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014742 | ELP-347-000014742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014773 | ELP-347-000014775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014780 | ELP-347-000014781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014784 | ELP-347-000014789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014802 | ELP-347-000014802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014810 | ELP-347-000014811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014815 | ELP-347-000014815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014826 | ELP-347-000014826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014833 | ELP-347-000014836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014842 | ELP-347-000014842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014845 | ELP-347-000014845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014866 | ELP-347-000014866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014873 | ELP-347-000014874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014876 | ELP-347-000014877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014919 | ELP-347-000014919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014929 | ELP-347-000014931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014938 | ELP-347-000014938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014941 | ELP-347-000014941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014952 | ELP-347-000014961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014963 | ELP-347-000014963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014965 | ELP-347-000014969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014986 | ELP-347-000014987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014989 | ELP-347-000014990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015006 | ELP-347-000015006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015018 | ELP-347-000015018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015023 | ELP-347-000015024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015029 | ELP-347-000015029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015053 | ELP-347-000015054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015061 | ELP-347-000015061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015067 | ELP-347-000015067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015073 | ELP-347-000015074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015076 | ELP-347-000015077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015080 | ELP-347-000015080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015085 | ELP-347-000015085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015113 | ELP-347-000015118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015125 | ELP-347-000015125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015148 | ELP-347-000015151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015154 | ELP-347-000015154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015176 | ELP-347-000015176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015195 | ELP-347-000015196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015198 | ELP-347-000015198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015209 | ELP-347-000015209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015223 | ELP-347-000015223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015228 | ELP-347-000015228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015231 | ELP-347-000015231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015235 | ELP-347-000015247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015250 | ELP-347-000015251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015254 | ELP-347-000015254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015256 | ELP-347-000015262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015266 | ELP-347-000015267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015270 | ELP-347-000015270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015276 | ELP-347-000015277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015281 | ELP-347-000015281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015300 | ELP-347-000015301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015303 | ELP-347-000015306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015308 | ELP-347-000015308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015312 | ELP-347-000015312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015316 | ELP-347-000015316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015321 | ELP-347-000015321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015339 | ELP-347-000015339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015343 | ELP-347-000015343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015346 | ELP-347-000015347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015363 | ELP-347-000015365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015367 | ELP-347-000015367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015384 | ELP-347-000015386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015398 | ELP-347-000015398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015408 | ELP-347-000015416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015420 | ELP-347-000015420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015437 | ELP-347-000015437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015445 | ELP-347-000015445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015447 | ELP-347-000015450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015455 | ELP-347-000015457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015459 | ELP-347-000015459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015471 | ELP-347-000015471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015474 | ELP-347-000015478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015487 | ELP-347-000015487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015509 | ELP-347-000015516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015521 | ELP-347-000015523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015530 | ELP-347-000015530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015534 | ELP-347-000015534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015538 | ELP-347-000015538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015541 | ELP-347-000015543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015546 | ELP-347-000015548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015551 | ELP-347-000015551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015554 | ELP-347-000015555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015557 | ELP-347-000015559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015561 | ELP-347-000015561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015570 | ELP-347-000015572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015574 | ELP-347-000015574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015581 | ELP-347-000015581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015583 | ELP-347-000015583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015586 | ELP-347-000015589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015597 | ELP-347-000015599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015611 | ELP-347-000015613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015621 | ELP-347-000015623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015632 | ELP-347-000015632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015640 | ELP-347-000015640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015642 | ELP-347-000015644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015646 | ELP-347-000015647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015649 | ELP-347-000015649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015652 | ELP-347-000015653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015660 | ELP-347-000015660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015668 | ELP-347-000015668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015670 | ELP-347-000015674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015685 | ELP-347-000015685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015693 | ELP-347-000015695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015697 | ELP-347-000015697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015702 | ELP-347-000015703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015707 | ELP-347-000015707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015717 | ELP-347-000015717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015734 | ELP-347-000015735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015737 | ELP-347-000015737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015747 | ELP-347-000015747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015751 | ELP-347-000015751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015762 | ELP-347-000015762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015764 | ELP-347-000015764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015770 | ELP-347-000015773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015778 | ELP-347-000015778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015783 | ELP-347-000015784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015799 | ELP-347-000015799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015801 | ELP-347-000015802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015814 | ELP-347-000015814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015816 | ELP-347-000015817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015821 | ELP-347-000015821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015835 | ELP-347-000015837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015839 | ELP-347-000015839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015862 | ELP-347-000015863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015865 | ELP-347-000015865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015876 | ELP-347-000015876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015885 | ELP-347-000015888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015893 | ELP-347-000015896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015898 | ELP-347-000015900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015922 | ELP-347-000015922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015924 | ELP-347-000015925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015931 | ELP-347-000015934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015936 | ELP-347-000015938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015950 | ELP-347-000015950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015973 | ELP-347-000015973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015979 | ELP-347-000015985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015991 | ELP-347-000015991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015993 | ELP-347-000015993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015995 | ELP-347-000015995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016021 | ELP-347-000016021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016025 | ELP-347-000016025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016028 | ELP-347-000016028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016032 | ELP-347-000016038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016041 | ELP-347-000016049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016056 | ELP-347-000016056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016058 | ELP-347-000016060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016062 | ELP-347-000016062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016065 | ELP-347-000016065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016068 | ELP-347-000016069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016091 | ELP-347-000016092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016104 | ELP-347-000016106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016146 | ELP-347-000016146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016148 | ELP-347-000016148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016160 | ELP-347-000016161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016163 | ELP-347-000016182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016186 | ELP-347-000016186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016188 | ELP-347-000016188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016190 | ELP-347-000016190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016222 | ELP-347-000016223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016225 | ELP-347-000016233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016264 | ELP-347-000016264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016333 | ELP-347-000016333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016354 | ELP-347-000016354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016356 | ELP-347-000016358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016360 | ELP-347-000016360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016393 | ELP-347-000016393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016415 | ELP-347-000016415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016418 | ELP-347-000016418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016421 | ELP-347-000016421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016436 | ELP-347-000016437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016443 | ELP-347-000016443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016446 | ELP-347-000016446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016448 | ELP-347-000016458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016465 | ELP-347-000016465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016470 | ELP-347-000016470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016476 | ELP-347-000016477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016487 | ELP-347-000016487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016489 | ELP-347-000016489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016501 | ELP-347-000016501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016503 | ELP-347-000016503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016529 | ELP-347-000016529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016540 | ELP-347-000016540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016557 | ELP-347-000016557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016566 | ELP-347-000016566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016568 | ELP-347-000016570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016573 | ELP-347-000016574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016576 | ELP-347-000016581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016585 | ELP-347-000016585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016588 | ELP-347-000016590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016602 | ELP-347-000016602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016635 | ELP-347-000016635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016640 | ELP-347-000016640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016645 | ELP-347-000016645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016647 | ELP-347-000016647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016649 | ELP-347-000016652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016664 | ELP-347-000016664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016666 | ELP-347-000016673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016684 | ELP-347-000016684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016695 | ELP-347-000016695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016713 | ELP-347-000016716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016723 | ELP-347-000016724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016731 | ELP-347-000016731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016762 | ELP-347-000016762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016767 | ELP-347-000016767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016775 | ELP-347-000016776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016782 | ELP-347-000016782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016784 | ELP-347-000016788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016790 | ELP-347-000016790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016792 | ELP-347-000016792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016815 | ELP-347-000016815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016822 | ELP-347-000016823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016827 | ELP-347-000016828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016838 | ELP-347-000016838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016843 | ELP-347-000016850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016855 | ELP-347-000016855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016859 | ELP-347-000016860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016876 | ELP-347-000016876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016881 | ELP-347-000016883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016891 | ELP-347-000016892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016900 | ELP-347-000016901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016903 | ELP-347-000016909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016914 | ELP-347-000016914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016917 | ELP-347-000016917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016926 | ELP-347-000016926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016929 | ELP-347-000016929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016935 | ELP-347-000016937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016945 | ELP-347-000016946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016993 | ELP-347-000016994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017008 | ELP-347-000017008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017038 | ELP-347-000017038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017051 | ELP-347-000017051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017055 | ELP-347-000017064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017088 | ELP-347-000017091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017106 | ELP-347-000017106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017108 | ELP-347-000017108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017112 | ELP-347-000017112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017137 | ELP-347-000017138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017146 | ELP-347-000017146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017151 | ELP-347-000017151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017213 | ELP-347-000017234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017238 | ELP-347-000017246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017248 | ELP-347-000017255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017258 | ELP-347-000017260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017266 | ELP-347-000017266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017268 | ELP-347-000017268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017271 | ELP-347-000017271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017293 | ELP-347-000017295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017302 | ELP-347-000017302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017311 | ELP-347-000017312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017322 | ELP-347-000017322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017339 | ELP-347-000017340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017349 | ELP-347-000017349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017351 | ELP-347-000017351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017353 | ELP-347-000017353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017379 | ELP-347-000017380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017388 | ELP-347-000017388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017390 | ELP-347-000017391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017394 | ELP-347-000017394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017398 | ELP-347-000017398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017419 | ELP-347-000017419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017432 | ELP-347-000017435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017437 | ELP-347-000017437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017439 | ELP-347-000017439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017459 | ELP-347-000017459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017474 | ELP-347-000017475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017477 | ELP-347-000017477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017481 | ELP-347-000017481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017486 | ELP-347-000017487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017490 | ELP-347-000017490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017498 | ELP-347-000017499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017517 | ELP-347-000017517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017525 | ELP-347-000017525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017527 | ELP-347-000017527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017542 | ELP-347-000017542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017544 | ELP-347-000017544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017553 | ELP-347-000017553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017560 | ELP-347-000017560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017570 | ELP-347-000017571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017581 | ELP-347-000017581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017598 | ELP-347-000017598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017601 | ELP-347-000017601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017610 | ELP-347-000017610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017612 | ELP-347-000017612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017618 | ELP-347-000017618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017634 | ELP-347-000017634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017649 | ELP-347-000017649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017652 | ELP-347-000017652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017654 | ELP-347-000017654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017658 | ELP-347-000017661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017663 | ELP-347-000017663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017671 | ELP-347-000017671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017688 | ELP-347-000017688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017694 | ELP-347-000017694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017702 | ELP-347-000017703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017706 | ELP-347-000017706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017718 | ELP-347-000017718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017726 | ELP-347-000017727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017729 | ELP-347-000017729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017742 | ELP-347-000017742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017746 | ELP-347-000017746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017750 | ELP-347-000017750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017762 | ELP-347-000017762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017778 | ELP-347-000017778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017781 | ELP-347-000017781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017789 | ELP-347-000017789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017803 | ELP-347-000017804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017806 | ELP-347-000017807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017812 | ELP-347-000017812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017824 | ELP-347-000017824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017831 | ELP-347-000017831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017849 | ELP-347-000017849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017851 | ELP-347-000017851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017853 | ELP-347-000017853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017855 | ELP-347-000017855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017866 | ELP-347-000017866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017868 | ELP-347-000017868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017871 | ELP-347-000017871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017873 | ELP-347-000017873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017879 | ELP-347-000017879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017892 | ELP-347-000017892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017900 | ELP-347-000017900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017909 | ELP-347-000017909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017918 | ELP-347-000017919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017922 | ELP-347-000017922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017942 | ELP-347-000017942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017948 | ELP-347-000017949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017984 | ELP-347-000017984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017991 | ELP-347-000017991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018013 | ELP-347-000018013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018017 | ELP-347-000018017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018045 | ELP-347-000018045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018062 | ELP-347-000018062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018081 | ELP-347-000018081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018087 | ELP-347-000018087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018091 | ELP-347-000018091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018109 | ELP-347-000018109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018120 | ELP-347-000018121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018151 | ELP-347-000018151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018164 | ELP-347-000018164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018170 | ELP-347-000018170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018187 | ELP-347-000018188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018216 | ELP-347-000018219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018223 | ELP-347-000018224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018227 | ELP-347-000018227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018230 | ELP-347-000018230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018232 | ELP-347-000018233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018239 | ELP-347-000018239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018241 | ELP-347-000018241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018247 | ELP-347-000018247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018249 | ELP-347-000018249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018281 | ELP-347-000018281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018283 | ELP-347-000018283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018293 | ELP-347-000018293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018298 | ELP-347-000018299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018303 | ELP-347-000018303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018307 | ELP-347-000018307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018314 | ELP-347-000018314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018316 | ELP-347-000018317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018319 | ELP-347-000018319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018321 | ELP-347-000018321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018325 | ELP-347-000018325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018332 | ELP-347-000018332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018337 | ELP-347-000018337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018343 | ELP-347-000018343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018349 | ELP-347-000018350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018355 | ELP-347-000018355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018370 | ELP-347-000018371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018377 | ELP-347-000018377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018380 | ELP-347-000018381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018388 | ELP-347-000018388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018390 | ELP-347-000018390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018392 | ELP-347-000018392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018404 | ELP-347-000018404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018413 | ELP-347-000018415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018435 | ELP-347-000018435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018437 | ELP-347-000018437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018447 | ELP-347-000018447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018450 | ELP-347-000018450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018455 | ELP-347-000018455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018475 | ELP-347-000018475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018481 | ELP-347-000018482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018492 | ELP-347-000018492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018506 | ELP-347-000018507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018523 | ELP-347-000018523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018525 | ELP-347-000018525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018528 | ELP-347-000018528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018538 | ELP-347-000018540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018550 | ELP-347-000018551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018570 | ELP-347-000018570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018593 | ELP-347-000018593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018600 | ELP-347-000018600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018605 | ELP-347-000018605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018608 | ELP-347-000018608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018610 | ELP-347-000018611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018613 | ELP-347-000018613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018623 | ELP-347-000018623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018645 | ELP-347-000018645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018651 | ELP-347-000018652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018676 | ELP-347-000018676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018678 | ELP-347-000018679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018684 | ELP-347-000018684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018686 | ELP-347-000018688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018691 | ELP-347-000018691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018696 | ELP-347-000018696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018711 | ELP-347-000018711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018718 | ELP-347-000018718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018728 | ELP-347-000018728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018734 | ELP-347-000018735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018737 | ELP-347-000018738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018742 | ELP-347-000018742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018747 | ELP-347-000018747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018750 | ELP-347-000018750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018752 | ELP-347-000018755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018757 | ELP-347-000018761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018766 | ELP-347-000018766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018771 | ELP-347-000018771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018778 | ELP-347-000018779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018794 | ELP-347-000018794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018798 | ELP-347-000018799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018806 | ELP-347-000018806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018809 | ELP-347-000018809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018811 | ELP-347-000018811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018827 | ELP-347-000018827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018830 | ELP-347-000018830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018833 | ELP-347-000018833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018859 | ELP-347-000018859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018865 | ELP-347-000018865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018868 | ELP-347-000018868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018870 | ELP-347-000018870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018876 | ELP-347-000018877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018888 | ELP-347-000018888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018893 | ELP-347-000018893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018899 | ELP-347-000018899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018906 | ELP-347-000018906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018915 | ELP-347-000018915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018919 | ELP-347-000018919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018926 | ELP-347-000018926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018944 | ELP-347-000018944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018947 | ELP-347-000018947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018952 | ELP-347-000018952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018958 | ELP-347-000018959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018970 | ELP-347-000018972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018974 | ELP-347-000018974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018977 | ELP-347-000018977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018981 | ELP-347-000018981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018983 | ELP-347-000018983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018986 | ELP-347-000018986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018989 | ELP-347-000018992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019011 | ELP-347-000019012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019014 | ELP-347-000019015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019017 | ELP-347-000019018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019023 | ELP-347-000019023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019034 | ELP-347-000019036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019041 | ELP-347-000019041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019046 | ELP-347-000019046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019053 | ELP-347-000019053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019055 | ELP-347-000019055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019064 | ELP-347-000019064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019072 | ELP-347-000019072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019092 | ELP-347-000019092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019105 | ELP-347-000019105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019119 | ELP-347-000019119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019121 | ELP-347-000019122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019126 | ELP-347-000019128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019131 | ELP-347-000019131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019141 | ELP-347-000019142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019144 | ELP-347-000019144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019162 | ELP-347-000019162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019164 | ELP-347-000019164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019169 | ELP-347-000019169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019172 | ELP-347-000019172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019181 | ELP-347-000019181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019184 | ELP-347-000019185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019187 | ELP-347-000019187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019189 | ELP-347-000019189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019195 | ELP-347-000019195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019205 | ELP-347-000019205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019207 | ELP-347-000019207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019210 | ELP-347-000019212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019219 | ELP-347-000019219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019236 | ELP-347-000019236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019238 | ELP-347-000019238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019253 | ELP-347-000019253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019258 | ELP-347-000019259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019263 | ELP-347-000019263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019265 | ELP-347-000019265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019291 | ELP-347-000019292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019298 | ELP-347-000019298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019303 | ELP-347-000019303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019308 | ELP-347-000019308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019324 | ELP-347-000019324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019326 | ELP-347-000019326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019333 | ELP-347-000019333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019337 | ELP-347-000019337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019339 | ELP-347-000019339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019343 | ELP-347-000019344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019361 | ELP-347-000019362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019404 | ELP-347-000019404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019407 | ELP-347-000019407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019485 | ELP-347-000019486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019532 | ELP-347-000019532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019539 | ELP-347-000019539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019545 | ELP-347-000019545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019563 | ELP-347-000019563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019573 | ELP-347-000019574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019577 | ELP-347-000019578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019581 | ELP-347-000019581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019586 | ELP-347-000019586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019594 | ELP-347-000019595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019608 | ELP-347-000019608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019613 | ELP-347-000019613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019625 | ELP-347-000019627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019631 | ELP-347-000019631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019640 | ELP-347-000019640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019648 | ELP-347-000019648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019691 | ELP-347-000019691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019707 | ELP-347-000019708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019711 | ELP-347-000019711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019719 | ELP-347-000019719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019734 | ELP-347-000019734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019747 | ELP-347-000019764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019768 | ELP-347-000019768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019800 | ELP-347-000019802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019816 | ELP-347-000019818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019821 | ELP-347-000019822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019824 | ELP-347-000019824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019828 | ELP-347-000019828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019831 | ELP-347-000019834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019841 | ELP-347-000019842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019844 | ELP-347-000019847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019857 | ELP-347-000019858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000019869 | ELP-347-000019869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019908 | ELP-347-000019908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019917 | ELP-347-000019918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019933 | ELP-347-000019936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019938 | ELP-347-000019939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019941 | ELP-347-000019941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019949 | ELP-347-000019949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019957 | ELP-347-000019959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019992 | ELP-347-000019992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020017 | ELP-347-000020017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020023 | ELP-347-000020024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020027 | ELP-347-000020027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020047 | ELP-347-000020049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020051 | ELP-347-000020053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020093 | ELP-347-000020096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020099 | ELP-347-000020099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020109 | ELP-347-000020109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020118 | ELP-347-000020118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020120 | ELP-347-000020120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020128 | ELP-347-000020128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020131 | ELP-347-000020131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020133 | ELP-347-000020133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020153 | ELP-347-000020153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020156 | ELP-347-000020159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020165 | ELP-347-000020165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020167 | ELP-347-000020168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020170 | ELP-347-000020184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020186 | ELP-347-000020214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020217 | ELP-347-000020219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020225 | ELP-347-000020226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020228 | ELP-347-000020228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020232 | ELP-347-000020232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020234 | ELP-347-000020234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020243 | ELP-347-000020244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020246 | ELP-347-000020246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020248 | ELP-347-000020248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020251 | ELP-347-000020251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020265 | ELP-347-000020265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020269 | ELP-347-000020269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020282 | ELP-347-000020282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020296 | ELP-347-000020296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020298 | ELP-347-000020298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020301 | ELP-347-000020301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020303 | ELP-347-000020303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020305 | ELP-347-000020308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020310 | ELP-347-000020310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020338 | ELP-347-000020338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020347 | ELP-347-000020347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020352 | ELP-347-000020356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020362 | ELP-347-000020372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020390 | ELP-347-000020390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020396 | ELP-347-000020396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020398 | ELP-347-000020398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020405 | ELP-347-000020406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020444 | ELP-347-000020444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020463 | ELP-347-000020463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020493 | ELP-347-000020493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020504 | ELP-347-000020504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020516 | ELP-347-000020518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020544 | ELP-347-000020544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020546 | ELP-347-000020547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020550 | ELP-347-000020552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020556 | ELP-347-000020556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020569 | ELP-347-000020570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020575 | ELP-347-000020578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020591 | ELP-347-000020598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020613 | ELP-347-000020613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020625 | ELP-347-000020625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020627 | ELP-347-000020627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020629 | ELP-347-000020629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020680 | ELP-347-000020681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020695 | ELP-347-000020695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020712 | ELP-347-000020713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020719 | ELP-347-000020719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020726 | ELP-347-000020727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020736 | ELP-347-000020736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020742 | ELP-347-000020742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020748 | ELP-347-000020751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020755 | ELP-347-000020755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020792 | ELP-347-000020796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020803 | ELP-347-000020803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020808 | ELP-347-000020808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020812 | ELP-347-000020813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020825 | ELP-347-000020825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020827 | ELP-347-000020827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020834 | ELP-347-000020838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020862 | ELP-347-000020862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020866 | ELP-347-000020867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020869 | ELP-347-000020870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020875 | ELP-347-000020875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000020885 | ELP-347-000020886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020898 | ELP-347-000020898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020906 | ELP-347-000020906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020924 | ELP-347-000020927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020956 | ELP-347-000020956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020961 | ELP-347-000020963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020984 | ELP-347-000020986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020992 | ELP-347-000020993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020995 | ELP-347-000020995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021004 | ELP-347-000021005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021007 | ELP-347-000021007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021009 | ELP-347-000021011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021022 | ELP-347-000021026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021030 | ELP-347-000021031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021033 | ELP-347-000021035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021044 | ELP-347-000021044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021054 | ELP-347-000021054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021065 | ELP-347-000021065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021086 | ELP-347-000021086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021088 | ELP-347-000021088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021091 | ELP-347-000021097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021112 | ELP-347-000021112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021119 | ELP-347-000021119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021133 | ELP-347-000021133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021135 | ELP-347-000021135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021150 | ELP-347-000021152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021154 | ELP-347-000021155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021157 | ELP-347-000021163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021168 | ELP-347-000021168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021176 | ELP-347-000021176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021187 | ELP-347-000021187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021200 | ELP-347-000021202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021205 | ELP-347-000021206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021212 | ELP-347-000021212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021216 | ELP-347-000021217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021233 | ELP-347-000021233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021242 | ELP-347-000021251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021253 | ELP-347-000021256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021262 | ELP-347-000021266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021275 | ELP-347-000021275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021277 | ELP-347-000021277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021281 | ELP-347-000021284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021292 | ELP-347-000021293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021298 | ELP-347-000021301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021303 | ELP-347-000021305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021316 | ELP-347-000021316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021322 | ELP-347-000021324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021335 | ELP-347-000021337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021341 | ELP-347-000021348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021350 | ELP-347-000021353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021356 | ELP-347-000021360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021362 | ELP-347-000021364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021369 | ELP-347-000021372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021392 | ELP-347-000021392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021400 | ELP-347-000021405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021407 | ELP-347-000021407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021409 | ELP-347-000021410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021425 | ELP-347-000021427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021449 | ELP-347-000021449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021479 | ELP-347-000021479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021509 | ELP-347-000021513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021517 | ELP-347-000021517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021519 | ELP-347-000021531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021533 | ELP-347-000021533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021537 | ELP-347-000021538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021574 | ELP-347-000021576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021578 | ELP-347-000021578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021604 | ELP-347-000021605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021630 | ELP-347-000021630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021633 | ELP-347-000021633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021643 | ELP-347-000021644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021646 | ELP-347-000021646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021653 | ELP-347-000021656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021658 | ELP-347-000021662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021665 | ELP-347-000021665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021722 | ELP-347-000021722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021724 | ELP-347-000021724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021726 | ELP-347-000021726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021728 | ELP-347-000021728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021730 | ELP-347-000021730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021747 | ELP-347-000021752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021754 | ELP-347-000021757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021761 | ELP-347-000021761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021782 | ELP-347-000021782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021794 | ELP-347-000021795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021799 | ELP-347-000021799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021807 | ELP-347-000021807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021811 | ELP-347-000021811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021819 | ELP-347-000021821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021840 | ELP-347-000021840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000021851 | ELP-347-000021853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021855 | ELP-347-000021856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021892 | ELP-347-000021892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021895 | ELP-347-000021896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021903 | ELP-347-000021904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021914 | ELP-347-000021915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021917 | ELP-347-000021917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021965 | ELP-347-000021966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021993 | ELP-347-000021993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022028 | ELP-347-000022028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000022041 | ELP-347-000022041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022049 | ELP-347-000022055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022103 | ELP-347-000022104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022106 | ELP-347-000022107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022122 | ELP-347-000022123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022131 | ELP-347-000022131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022133 | ELP-347-000022134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022140 | ELP-347-000022140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022146 | ELP-347-000022156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022158 | ELP-347-000022163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000022186 | ELP-347-000022186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022246 | ELP-347-000022246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022248 | ELP-347-000022252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022259 | ELP-347-000022259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022261 | ELP-347-000022262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022279 | ELP-347-000022279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022298 | ELP-347-000022300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022310 | ELP-347-000022312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022314 | ELP-347-000022314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022333 | ELP-347-000022335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000022337 | ELP-347-000022337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022341 | ELP-347-000022342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022349 | ELP-347-000022350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022352 | ELP-347-000022352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022354 | ELP-347-000022354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022406 | ELP-347-000022413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022417 | ELP-347-000022417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022434 | ELP-347-000022434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022467 | ELP-347-000022487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000022491 | ELP-347-000022497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000003 | ELP-351-000000003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000014 | ELP-351-000000014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000016 | ELP-351-000000016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000029 | ELP-351-000000029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000037 | ELP-351-000000037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000041 | ELP-351-000000041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000043 | ELP-351-000000043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000060 | ELP-351-000000060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000063 | ELP-351-000000063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000075 | ELP-351-000000076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000080 | ELP-351-000000081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000084 | ELP-351-000000084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000095 | ELP-351-000000095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000105 | ELP-351-000000105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000122 | ELP-351-000000122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000146 | ELP-351-000000146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000149 | ELP-351-000000149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000177 | ELP-351-000000177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000202 | ELP-351-000000203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000207 | ELP-351-000000207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000213 | ELP-351-000000214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000232 | ELP-351-000000232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000265 | ELP-351-000000265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000278 | ELP-351-000000278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000281 | ELP-351-000000281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000293 | ELP-351-000000293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000296 | ELP-351-000000296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000309 | ELP-351-000000310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000314 | ELP-351-000000314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000317 | ELP-351-000000317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000323 | ELP-351-000000323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000333 | ELP-351-000000333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000340 | ELP-351-000000340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000345 | ELP-351-000000345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000348 | ELP-351-000000348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000351 | ELP-351-000000351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000369 | ELP-351-000000369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000372 | ELP-351-000000373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000382 | ELP-351-000000382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000385 | ELP-351-000000385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000394 | ELP-351-000000394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000397 | ELP-351-000000398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000419 | ELP-351-000000419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000430 | ELP-351-000000430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000438 | ELP-351-000000438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000441 | ELP-351-000000441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000443 | ELP-351-000000443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000445 | ELP-351-000000445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000459 | ELP-351-000000459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000467 | ELP-351-000000467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000476 | ELP-351-000000476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000488 | ELP-351-000000488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000493 | ELP-351-000000493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000504 | ELP-351-000000504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000506 | ELP-351-000000506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000522 | ELP-351-000000522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000525 | ELP-351-000000526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000529 | ELP-351-000000529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000533 | ELP-351-000000533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000535 | ELP-351-000000535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000578 | ELP-351-000000578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000581 | ELP-351-000000581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000595 | ELP-351-000000595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000606 | ELP-351-000000606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000608 | ELP-351-000000608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000613 | ELP-351-000000613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000616 | ELP-351-000000616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000618 | ELP-351-000000618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000629 | ELP-351-000000629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000637 | ELP-351-000000637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000643 | ELP-351-000000643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000656 | ELP-351-000000656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000660 | ELP-351-000000661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000671 | ELP-351-000000671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000674 | ELP-351-000000674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000690 | ELP-351-000000690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000696 | ELP-351-000000696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000698 | ELP-351-000000698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000703 | ELP-351-000000703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000709 | ELP-351-000000709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000714 | ELP-351-000000714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000718 | ELP-351-000000718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000740 | ELP-351-000000741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000743 | ELP-351-000000743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000756 | ELP-351-000000756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000765 | ELP-351-000000765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000778 | ELP-351-000000778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000790 | ELP-351-000000790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000795 | ELP-351-000000795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000799 | ELP-351-000000799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000812 | ELP-351-000000812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000820 | ELP-351-000000820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000823 | ELP-351-000000823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000832 | ELP-351-000000832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000835 | ELP-351-000000835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000841 | ELP-351-000000841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000852 | ELP-351-000000852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000854 | ELP-351-000000854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000861 | ELP-351-000000861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000866 | ELP-351-000000866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000868 | ELP-351-000000868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000871 | ELP-351-000000871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000873 | ELP-351-000000873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000885 | ELP-351-000000885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000898 | ELP-351-000000899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000902 | ELP-351-000000903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000910 | ELP-351-000000910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000913 | ELP-351-000000913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000915 | ELP-351-000000915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000917 | ELP-351-000000917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000000927 | ELP-351-000000927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000935 | ELP-351-000000935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000946 | ELP-351-000000946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000949 | ELP-351-000000949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000970 | ELP-351-000000970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000977 | ELP-351-000000978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000981 | ELP-351-000000981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001007 | ELP-351-000001007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001015 | ELP-351-000001015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001020 | ELP-351-000001020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001030 | ELP-351-000001031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001040 | ELP-351-000001040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001048 | ELP-351-000001048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001051 | ELP-351-000001051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001057 | ELP-351-000001057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001059 | ELP-351-000001059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001072 | ELP-351-000001072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001075 | ELP-351-000001075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001077 | ELP-351-000001079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001082 | ELP-351-000001083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001085 | ELP-351-000001085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001088 | ELP-351-000001088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001092 | ELP-351-000001092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001101 | ELP-351-000001101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001103 | ELP-351-000001104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001107 | ELP-351-000001107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001116 | ELP-351-000001116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001118 | ELP-351-000001118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001143 | ELP-351-000001143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001156 | ELP-351-000001157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001165 | ELP-351-000001165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001172 | ELP-351-000001172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001180 | ELP-351-000001180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001185 | ELP-351-000001185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001199 | ELP-351-000001199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001208 | ELP-351-000001208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001210 | ELP-351-000001210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001214 | ELP-351-000001214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001219 | ELP-351-000001219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001224 | ELP-351-000001224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001228 | ELP-351-000001229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001231 | ELP-351-000001231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001235 | ELP-351-000001235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001243 | ELP-351-000001243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001246 | ELP-351-000001247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001265 | ELP-351-000001265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001269 | ELP-351-000001269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001281 | ELP-351-000001281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001284 | ELP-351-000001285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001288 | ELP-351-000001289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001292 | ELP-351-000001292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001302 | ELP-351-000001302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001305 | ELP-351-000001306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001316 | ELP-351-000001316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001328 | ELP-351-000001328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001334 | ELP-351-000001334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001339 | ELP-351-000001339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001349 | ELP-351-000001349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001352 | ELP-351-000001352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001360 | ELP-351-000001360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001363 | ELP-351-000001363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001370 | ELP-351-000001370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001372 | ELP-351-000001373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001377 | ELP-351-000001378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001385 | ELP-351-000001385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001396 | ELP-351-000001396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001402 | ELP-351-000001402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001405 | ELP-351-000001405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001408 | ELP-351-000001409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001415 | ELP-351-000001415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001419 | ELP-351-000001420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001432 | ELP-351-000001432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001434 | ELP-351-000001434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001436 | ELP-351-000001436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001453 | ELP-351-000001453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001456 | ELP-351-000001456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001458 | ELP-351-000001458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001467 | ELP-351-000001468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001481 | ELP-351-000001481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001486 | ELP-351-000001486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001488 | ELP-351-000001488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001490 | ELP-351-000001495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001497 | ELP-351-000001497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001500 | ELP-351-000001500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001508 | ELP-351-000001509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001512 | ELP-351-000001512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001537 | ELP-351-000001537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001544 | ELP-351-000001544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001562 | ELP-351-000001562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001564 | ELP-351-000001564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001572 | ELP-351-000001572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001574 | ELP-351-000001574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001577 | ELP-351-000001577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001593 | ELP-351-000001594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001596 | ELP-351-000001596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001603 | ELP-351-000001603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001608 | ELP-351-000001608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001610 | ELP-351-000001610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001612 | ELP-351-000001612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001624 | ELP-351-000001625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001628 | ELP-351-000001628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001641 | ELP-351-000001641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001643 | ELP-351-000001643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001653 | ELP-351-000001653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001664 | ELP-351-000001664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001666 | ELP-351-000001666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001674 | ELP-351-000001674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001680 | ELP-351-000001680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001687 | ELP-351-000001687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001692 | ELP-351-000001692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001696 | ELP-351-000001696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001702 | ELP-351-000001703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001707 | ELP-351-000001707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001712 | ELP-351-000001712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001727 | ELP-351-000001727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001730 | ELP-351-000001730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001732 | ELP-351-000001732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001744 | ELP-351-000001744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001755 | ELP-351-000001755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001757 | ELP-351-000001757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001769 | ELP-351-000001769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001771 | ELP-351-000001771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001775 | ELP-351-000001775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001779 | ELP-351-000001779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001784 | ELP-351-000001784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001789 | ELP-351-000001791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001795 | ELP-351-000001795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001801 | ELP-351-000001802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001809 | ELP-351-000001809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001813 | ELP-351-000001814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001824 | ELP-351-000001824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001831 | ELP-351-000001831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001843 | ELP-351-000001843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001852 | ELP-351-000001852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001862 | ELP-351-000001862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001864 | ELP-351-000001864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001873 | ELP-351-000001873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001888 | ELP-351-000001891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001895 | ELP-351-000001895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001901 | ELP-351-000001902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001913 | ELP-351-000001913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001915 | ELP-351-000001915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001918 | ELP-351-000001918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001924 | ELP-351-000001924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001928 | ELP-351-000001928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001932 | ELP-351-000001932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001940 | ELP-351-000001940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001951 | ELP-351-000001951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001958 | ELP-351-000001958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001967 | ELP-351-000001967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000001975 | ELP-351-000001975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001983 | ELP-351-000001983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001985 | ELP-351-000001985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001991 | ELP-351-000001991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000001995 | ELP-351-000001995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002001 | ELP-351-000002001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002004 | ELP-351-000002004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002019 | ELP-351-000002025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002027 | ELP-351-000002027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002039 | ELP-351-000002040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002042 | ELP-351-000002044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002047 | ELP-351-000002047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002061 | ELP-351-000002061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002063 | ELP-351-000002064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002072 | ELP-351-000002072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002074 | ELP-351-000002074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002077 | ELP-351-000002077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002081 | ELP-351-000002081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002083 | ELP-351-000002083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002086 | ELP-351-000002086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002092 | ELP-351-000002092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002097 | ELP-351-000002097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002140 | ELP-351-000002141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002143 | ELP-351-000002143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002170 | ELP-351-000002170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002181 | ELP-351-000002181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002183 | ELP-351-000002183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002188 | ELP-351-000002191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002196 | ELP-351-000002196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002198 | ELP-351-000002199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002215 | ELP-351-000002215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002232 | ELP-351-000002232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002252 | ELP-351-000002252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002255 | ELP-351-000002255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002263 | ELP-351-000002263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002266 | ELP-351-000002267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002282 | ELP-351-000002282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002301 | ELP-351-000002301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002303 | ELP-351-000002303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002325 | ELP-351-000002326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002348 | ELP-351-000002348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002350 | ELP-351-000002350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002355 | ELP-351-000002355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002358 | ELP-351-000002359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002364 | ELP-351-000002364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002388 | ELP-351-000002388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002390 | ELP-351-000002391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002396 | ELP-351-000002397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002406 | ELP-351-000002406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002427 | ELP-351-000002427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002435 | ELP-351-000002435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002445 | ELP-351-000002445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002461 | ELP-351-000002461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002468 | ELP-351-000002468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002481 | ELP-351-000002481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002501 | ELP-351-000002501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002533 | ELP-351-000002534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002545 | ELP-351-000002545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002562 | ELP-351-000002562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002566 | ELP-351-000002566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002570 | ELP-351-000002570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002574 | ELP-351-000002574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002591 | ELP-351-000002591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002606 | ELP-351-000002608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002618 | ELP-351-000002618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002622 | ELP-351-000002622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002630 | ELP-351-000002630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002633 | ELP-351-000002633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002661 | ELP-351-000002661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002682 | ELP-351-000002682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002697 | ELP-351-000002697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002725 | ELP-351-000002725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002741 | ELP-351-000002741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002746 | ELP-351-000002746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002753 | ELP-351-000002753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002756 | ELP-351-000002756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002769 | ELP-351-000002769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002779 | ELP-351-000002779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002781 | ELP-351-000002782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002793 | ELP-351-000002793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002812 | ELP-351-000002812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002821 | ELP-351-000002821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002823 | ELP-351-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002828 | ELP-351-000002829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002836 | ELP-351-000002838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002844 | ELP-351-000002844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002855 | ELP-351-000002855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002862 | ELP-351-000002862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002871 | ELP-351-000002872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002874 | ELP-351-000002874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002883 | ELP-351-000002888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002901 | ELP-351-000002901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002909 | ELP-351-000002910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002914 | ELP-351-000002915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002917 | ELP-351-000002919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002921 | ELP-351-000002928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002934 | ELP-351-000002934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002936 | ELP-351-000002938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002953 | ELP-351-000002954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002963 | ELP-351-000002964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000002970 | ELP-351-000002972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002981 | ELP-351-000002988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000002992 | ELP-351-000002995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003003 | ELP-351-000003004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003006 | ELP-351-000003008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003010 | ELP-351-000003017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003022 | ELP-351-000003023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003040 | ELP-351-000003040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003044 | ELP-351-000003045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003054 | ELP-351-000003057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003059 | ELP-351-000003060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003063 | ELP-351-000003065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003067 | ELP-351-000003070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003079 | ELP-351-000003079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003086 | ELP-351-000003087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003090 | ELP-351-000003093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003096 | ELP-351-000003103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003106 | ELP-351-000003108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003112 | ELP-351-000003113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003124 | ELP-351-000003124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003130 | ELP-351-000003130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003132 | ELP-351-000003132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003164 | ELP-351-000003165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003168 | ELP-351-000003168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003172 | ELP-351-000003172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003182 | ELP-351-000003186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003211 | ELP-351-000003211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003223 | ELP-351-000003225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003254 | ELP-351-000003255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003258 | ELP-351-000003258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003269 | ELP-351-000003269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003275 | ELP-351-000003275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003284 | ELP-351-000003285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003309 | ELP-351-000003310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003313 | ELP-351-000003318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003320 | ELP-351-000003320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003323 | ELP-351-000003323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003325 | ELP-351-000003326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003339 | ELP-351-000003339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003341 | ELP-351-000003341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003343 | ELP-351-000003343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003372 | ELP-351-000003373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003378 | ELP-351-000003379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003402 | ELP-351-000003402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003404 | ELP-351-000003404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003406 | ELP-351-000003409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003414 | ELP-351-000003414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003416 | ELP-351-000003416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003418 | ELP-351-000003419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003422 | ELP-351-000003422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003427 | ELP-351-000003428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003449 | ELP-351-000003450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003452 | ELP-351-000003452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003456 | ELP-351-000003456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003463 | ELP-351-000003464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003481 | ELP-351-000003481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003497 | ELP-351-000003497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003536 | ELP-351-000003536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003541 | ELP-351-000003541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003548 | ELP-351-000003548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003550 | ELP-351-000003550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003560 | ELP-351-000003568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003574 | ELP-351-000003576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003578 | ELP-351-000003579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003589 | ELP-351-000003589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003598 | ELP-351-000003599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003601 | ELP-351-000003601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003603 | ELP-351-000003603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003605 | ELP-351-000003605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003619 | ELP-351-000003620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003623 | ELP-351-000003624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003626 | ELP-351-000003626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003628 | ELP-351-000003628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003669 | ELP-351-000003670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003677 | ELP-351-000003679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003681 | ELP-351-000003681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003684 | ELP-351-000003684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003693 | ELP-351-000003693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003706 | ELP-351-000003706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003709 | ELP-351-000003710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003712 | ELP-351-000003713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003717 | ELP-351-000003721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003724 | ELP-351-000003724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003730 | ELP-351-000003731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003734 | ELP-351-000003736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003738 | ELP-351-000003739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003746 | ELP-351-000003746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003751 | ELP-351-000003751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003753 | ELP-351-000003753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003755 | ELP-351-000003758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003806 | ELP-351-000003806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003812 | ELP-351-000003813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003815 | ELP-351-000003815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003820 | ELP-351-000003828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003832 | ELP-351-000003832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003842 | ELP-351-000003842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003857 | ELP-351-000003857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003864 | ELP-351-000003867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003874 | ELP-351-000003875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003884 | ELP-351-000003884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003892 | ELP-351-000003894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003897 | ELP-351-000003898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003900 | ELP-351-000003900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003902 | ELP-351-000003902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003904 | ELP-351-000003904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003908 | ELP-351-000003908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003915 | ELP-351-000003915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003917 | ELP-351-000003918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003922 | ELP-351-000003923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003951 | ELP-351-000003952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000003961 | ELP-351-000003961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000003973 | ELP-351-000003973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004010 | ELP-351-000004010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004017 | ELP-351-000004017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004045 | ELP-351-000004046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004061 | ELP-351-000004061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004066 | ELP-351-000004067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004070 | ELP-351-000004070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004085 | ELP-351-000004085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004146 | ELP-351-000004146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004150 | ELP-351-000004150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004173 | ELP-351-000004173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004179 | ELP-351-000004179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004193 | ELP-351-000004193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004199 | ELP-351-000004200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004206 | ELP-351-000004206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004209 | ELP-351-000004210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004216 | ELP-351-000004216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004218 | ELP-351-000004222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004233 | ELP-351-000004233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004244 | ELP-351-000004244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004256 | ELP-351-000004256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004259 | ELP-351-000004260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004270 | ELP-351-000004270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004273 | ELP-351-000004273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004275 | ELP-351-000004286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004307 | ELP-351-000004308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004314 | ELP-351-000004314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004320 | ELP-351-000004320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004322 | ELP-351-000004322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004340 | ELP-351-000004340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004344 | ELP-351-000004344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004348 | ELP-351-000004349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004358 | ELP-351-000004359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004381 | ELP-351-000004381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004383 | ELP-351-000004383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004389 | ELP-351-000004389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004409 | ELP-351-000004412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004421 | ELP-351-000004421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004424 | ELP-351-000004424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004464 | ELP-351-000004467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004469 | ELP-351-000004471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004477 | ELP-351-000004479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004497 | ELP-351-000004497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004500 | ELP-351-000004501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004505 | ELP-351-000004505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004512 | ELP-351-000004512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004514 | ELP-351-000004514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004526 | ELP-351-000004529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004536 | ELP-351-000004536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004542 | ELP-351-000004542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004546 | ELP-351-000004546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004551 | ELP-351-000004552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004554 | ELP-351-000004554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004556 | ELP-351-000004556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004558 | ELP-351-000004558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004567 | ELP-351-000004567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004569 | ELP-351-000004570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004572 | ELP-351-000004572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004581 | ELP-351-000004581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004595 | ELP-351-000004596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004614 | ELP-351-000004614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004616 | ELP-351-000004617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004621 | ELP-351-000004622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004661 | ELP-351-000004662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004664 | ELP-351-000004664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004666 | ELP-351-000004672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004685 | ELP-351-000004685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004715 | ELP-351-000004715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004717 | ELP-351-000004729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004745 | ELP-351-000004745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004765 | ELP-351-000004765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004775 | ELP-351-000004775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004777 | ELP-351-000004777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004790 | ELP-351-000004790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004801 | ELP-351-000004801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004804 | ELP-351-000004804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004817 | ELP-351-000004830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004842 | ELP-351-000004851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004853 | ELP-351-000004853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004859 | ELP-351-000004860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004887 | ELP-351-000004889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004892 | ELP-351-000004892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004898 | ELP-351-000004898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004900 | ELP-351-000004907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004909 | ELP-351-000004912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004917 | ELP-351-000004918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004926 | ELP-351-000004926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004932 | ELP-351-000004932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004940 | ELP-351-000004940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000004943 | ELP-351-000004943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004945 | ELP-351-000004950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004953 | ELP-351-000004953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004956 | ELP-351-000004956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004960 | ELP-351-000004960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004963 | ELP-351-000004963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004965 | ELP-351-000004965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004990 | ELP-351-000004992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005001 | ELP-351-000005001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005026 | ELP-351-000005027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005029 | ELP-351-000005029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005046 | ELP-351-000005046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005050 | ELP-351-000005051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005055 | ELP-351-000005055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005061 | ELP-351-000005061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005068 | ELP-351-000005069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005084 | ELP-351-000005084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005087 | ELP-351-000005088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005090 | ELP-351-000005090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005093 | ELP-351-000005095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005108 | ELP-351-000005109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005111 | ELP-351-000005111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005114 | ELP-351-000005116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005125 | ELP-351-000005125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005152 | ELP-351-000005152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005154 | ELP-351-000005154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005171 | ELP-351-000005171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005173 | ELP-351-000005177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005186 | ELP-351-000005191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005194 | ELP-351-000005194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005196 | ELP-351-000005196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005215 | ELP-351-000005218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005225 | ELP-351-000005225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005246 | ELP-351-000005246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005265 | ELP-351-000005265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005272 | ELP-351-000005272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005277 | ELP-351-000005280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005283 | ELP-351-000005283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005287 | ELP-351-000005287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005289 | ELP-351-000005289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005291 | ELP-351-000005291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005293 | ELP-351-000005293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005298 | ELP-351-000005299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005309 | ELP-351-000005310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005317 | ELP-351-000005317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005326 | ELP-351-000005326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005342 | ELP-351-000005343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005410 | ELP-351-000005411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005413 | ELP-351-000005413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005429 | ELP-351-000005430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005432 | ELP-351-000005432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005446 | ELP-351-000005446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005448 | ELP-351-000005450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005453 | ELP-351-000005455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005466 | ELP-351-000005466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005475 | ELP-351-000005475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005478 | ELP-351-000005479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005492 | ELP-351-000005492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005495 | ELP-351-000005496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005498 | ELP-351-000005501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005504 | ELP-351-000005504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005523 | ELP-351-000005525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005530 | ELP-351-000005538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005541 | ELP-351-000005541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005553 | ELP-351-000005553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005556 | ELP-351-000005560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005571 | ELP-351-000005586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005628 | ELP-351-000005628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005631 | ELP-351-000005640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005647 | ELP-351-000005654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005674 | ELP-351-000005674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005679 | ELP-351-000005679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005711 | ELP-351-000005711 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005717 | ELP-351-000005717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005746 | ELP-351-000005749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005760 | ELP-351-000005760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005762 | ELP-351-000005762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005778 | ELP-351-000005778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005812 | ELP-351-000005813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005851 | ELP-351-000005851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005858 | ELP-351-000005858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005862 | ELP-351-000005863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005880 | ELP-351-000005880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005890 | ELP-351-000005890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005892 | ELP-351-000005893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005917 | ELP-351-000005919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005929 | ELP-351-000005930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005935 | ELP-351-000005935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005939 | ELP-351-000005939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005948 | ELP-351-000005948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000005959 | ELP-351-000005959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005972 | ELP-351-000005972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005975 | ELP-351-000005975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005977 | ELP-351-000005977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000005989 | ELP-351-000005989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006002 | ELP-351-000006002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006007 | ELP-351-000006007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006015 | ELP-351-000006015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006022 | ELP-351-000006022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006027 | ELP-351-000006027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000006065 | ELP-351-000006065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006078 | ELP-351-000006078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006082 | ELP-351-000006082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006105 | ELP-351-000006105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006107 | ELP-351-000006107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006126 | ELP-351-000006126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006132 | ELP-351-000006132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006137 | ELP-351-000006137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006143 | ELP-351-000006143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006150 | ELP-351-000006150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000006168 | ELP-351-000006168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006172 | ELP-351-000006172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006179 | ELP-351-000006179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006201 | ELP-351-000006201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006204 | ELP-351-000006204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006209 | ELP-351-000006209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006217 | ELP-351-000006217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006225 | ELP-351-000006225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006229 | ELP-351-000006230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006253 | ELP-351-000006253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000006255 | ELP-351-000006256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006272 | ELP-351-000006272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006285 | ELP-351-000006285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006296 | ELP-351-000006296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006328 | ELP-351-000006328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006330 | ELP-351-000006330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006367 | ELP-351-000006367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006372 | ELP-351-000006372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006388 | ELP-351-000006388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006397 | ELP-351-000006397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000006446 | ELP-351-000006446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006452 | ELP-351-000006452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006465 | ELP-351-000006465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006478 | ELP-351-000006478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006486 | ELP-351-000006486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006509 | ELP-351-000006510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006513 | ELP-351-000006513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006515 | ELP-351-000006515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006517 | ELP-351-000006518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006529 | ELP-351-000006529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000006547 | ELP-351-000006547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006551 | ELP-351-000006551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006557 | ELP-351-000006557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006566 | ELP-351-000006566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006568 | ELP-351-000006569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006576 | ELP-351-000006576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006579 | ELP-351-000006580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006584 | ELP-351-000006585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006587 | ELP-351-000006587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006591 | ELP-351-000006591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000006593 | ELP-351-000006593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006600 | ELP-351-000006600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006611 | ELP-351-000006611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006615 | ELP-351-000006615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006620 | ELP-351-000006620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006622 | ELP-351-000006622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006627 | ELP-351-000006628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006650 | ELP-351-000006650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006681 | ELP-351-000006681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006692 | ELP-351-000006692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000006700 | ELP-351-000006700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006702 | ELP-351-000006702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006715 | ELP-351-000006715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006752 | ELP-351-000006753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006760 | ELP-351-000006760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006788 | ELP-351-000006788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006792 | ELP-351-000006792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006848 | ELP-351-000006848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006885 | ELP-351-000006885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006903 | ELP-351-000006903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000006931 | ELP-351-000006931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006934 | ELP-351-000006934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006938 | ELP-351-000006938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006952 | ELP-351-000006952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006958 | ELP-351-000006959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006962 | ELP-351-000006962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006970 | ELP-351-000006970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000006979 | ELP-351-000006979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007009 | ELP-351-000007009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007016 | ELP-351-000007016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007035 | ELP-351-000007036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007044 | ELP-351-000007044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007053 | ELP-351-000007053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007055 | ELP-351-000007055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007069 | ELP-351-000007069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007084 | ELP-351-000007084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007091 | ELP-351-000007092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007099 | ELP-351-000007099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007111 | ELP-351-000007111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007131 | ELP-351-000007131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007146 | ELP-351-000007146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007172 | ELP-351-000007172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007176 | ELP-351-000007176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007178 | ELP-351-000007179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007181 | ELP-351-000007181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007191 | ELP-351-000007191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007194 | ELP-351-000007194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007233 | ELP-351-000007233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007237 | ELP-351-000007238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007264 | ELP-351-000007266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007280 | ELP-351-000007280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007296 | ELP-351-000007296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007298 | ELP-351-000007298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007304 | ELP-351-000007304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007313 | ELP-351-000007313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007316 | ELP-351-000007316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007320 | ELP-351-000007320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007325 | ELP-351-000007325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007340 | ELP-351-000007341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007354 | ELP-351-000007355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007379 | ELP-351-000007379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007382 | ELP-351-000007383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007393 | ELP-351-000007393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007442 | ELP-351-000007442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007457 | ELP-351-000007457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007468 | ELP-351-000007469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007485 | ELP-351-000007485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007492 | ELP-351-000007492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007499 | ELP-351-000007499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007503 | ELP-351-000007503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007509 | ELP-351-000007509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007512 | ELP-351-000007512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007541 | ELP-351-000007541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007552 | ELP-351-000007552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007554 | ELP-351-000007554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007559 | ELP-351-000007560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007569 | ELP-351-000007569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007578 | ELP-351-000007578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007586 | ELP-351-000007586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007589 | ELP-351-000007589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007591 | ELP-351-000007591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007593 | ELP-351-000007593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007597 | ELP-351-000007597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007603 | ELP-351-000007603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007611 | ELP-351-000007611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007614 | ELP-351-000007615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007642 | ELP-351-000007642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007644 | ELP-351-000007644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007646 | ELP-351-000007647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007653 | ELP-351-000007653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007667 | ELP-351-000007667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007690 | ELP-351-000007690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007695 | ELP-351-000007695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007700 | ELP-351-000007700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007710 | ELP-351-000007710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007725 | ELP-351-000007725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007727 | ELP-351-000007727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007735 | ELP-351-000007735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007759 | ELP-351-000007759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007764 | ELP-351-000007764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007794 | ELP-351-000007794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007803 | ELP-351-000007803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007806 | ELP-351-000007808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007823 | ELP-351-000007823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007832 | ELP-351-000007832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007849 | ELP-351-000007849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007861 | ELP-351-000007861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007865 | ELP-351-000007865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007872 | ELP-351-000007872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007896 | ELP-351-000007896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000007909 | ELP-351-000007909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007923 | ELP-351-000007923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007925 | ELP-351-000007925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007979 | ELP-351-000007979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007996 | ELP-351-000007996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008016 | ELP-351-000008016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008023 | ELP-351-000008025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008033 | ELP-351-000008034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008036 | ELP-351-000008036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008040 | ELP-351-000008040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000008043 | ELP-351-000008044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008058 | ELP-351-000008058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008063 | ELP-351-000008063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008087 | ELP-351-000008087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008097 | ELP-351-000008097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008108 | ELP-351-000008108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008115 | ELP-351-000008115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008120 | ELP-351-000008120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008133 | ELP-351-000008133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008136 | ELP-351-000008136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000008138 | ELP-351-000008138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008144 | ELP-351-000008144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008146 | ELP-351-000008146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008164 | ELP-351-000008164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008182 | ELP-351-000008182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008188 | ELP-351-000008189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008202 | ELP-351-000008202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008270 | ELP-351-000008270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008288 | ELP-351-000008289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008315 | ELP-351-000008315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000008317 | ELP-351-000008317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008328 | ELP-351-000008328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008332 | ELP-351-000008332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008334 | ELP-351-000008334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008353 | ELP-351-000008354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008356 | ELP-351-000008356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008359 | ELP-351-000008359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008371 | ELP-351-000008371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008385 | ELP-351-000008385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008397 | ELP-351-000008397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000008409 | ELP-351-000008409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008411 | ELP-351-000008411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008459 | ELP-351-000008459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008467 | ELP-351-000008467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008477 | ELP-351-000008478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008480 | ELP-351-000008480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008483 | ELP-351-000008483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008496 | ELP-351-000008496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008519 | ELP-351-000008520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008526 | ELP-351-000008526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000008535 | ELP-351-000008536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008538 | ELP-351-000008539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008542 | ELP-351-000008542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008560 | ELP-351-000008560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008562 | ELP-351-000008563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008610 | ELP-351-000008610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008644 | ELP-351-000008645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008658 | ELP-351-000008658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008672 | ELP-351-000008672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008677 | ELP-351-000008677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000008683 | ELP-351-000008683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008692 | ELP-351-000008692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008721 | ELP-351-000008721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008742 | ELP-351-000008742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008785 | ELP-351-000008785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008791 | ELP-351-000008791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008809 | ELP-351-000008809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008852 | ELP-351-000008852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008854 | ELP-351-000008854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008872 | ELP-351-000008872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000008882 | ELP-351-000008882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008886 | ELP-351-000008886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008916 | ELP-351-000008917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008959 | ELP-351-000008959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008971 | ELP-351-000008971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008978 | ELP-351-000008978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000008980 | ELP-351-000008980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009010 | ELP-351-000009011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009013 | ELP-351-000009013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009018 | ELP-351-000009018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009024 | ELP-351-000009025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009042 | ELP-351-000009042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009056 | ELP-351-000009058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009064 | ELP-351-000009065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009071 | ELP-351-000009071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009075 | ELP-351-000009075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009077 | ELP-351-000009078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009081 | ELP-351-000009081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009096 | ELP-351-000009096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009106 | ELP-351-000009107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009122 | ELP-351-000009122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009143 | ELP-351-000009143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009174 | ELP-351-000009174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009200 | ELP-351-000009200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009207 | ELP-351-000009207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009211 | ELP-351-000009212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009225 | ELP-351-000009225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009228 | ELP-351-000009228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009244 | ELP-351-000009244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009262 | ELP-351-000009262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009271 | ELP-351-000009271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009280 | ELP-351-000009280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009296 | ELP-351-000009296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009301 | ELP-351-000009301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009311 | ELP-351-000009311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009319 | ELP-351-000009319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009349 | ELP-351-000009350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009392 | ELP-351-000009392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009394 | ELP-351-000009394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009418 | ELP-351-000009418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009434 | ELP-351-000009434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009440 | ELP-351-000009445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009476 | ELP-351-000009479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009492 | ELP-351-000009492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009496 | ELP-351-000009496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009499 | ELP-351-000009499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009503 | ELP-351-000009503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009513 | ELP-351-000009514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009534 | ELP-351-000009534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009544 | ELP-351-000009546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009551 | ELP-351-000009558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009562 | ELP-351-000009562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009573 | ELP-351-000009573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009576 | ELP-351-000009576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009591 | ELP-351-000009591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009595 | ELP-351-000009599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009604 | ELP-351-000009604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009612 | ELP-351-000009612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009624 | ELP-351-000009625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009627 | ELP-351-000009627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009635 | ELP-351-000009635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009639 | ELP-351-000009639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009652 | ELP-351-000009652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009677 | ELP-351-000009677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009712 | ELP-351-000009714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009722 | ELP-351-000009723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009749 | ELP-351-000009749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009764 | ELP-351-000009764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009774 | ELP-351-000009780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009793 | ELP-351-000009793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009795 | ELP-351-000009795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009800 | ELP-351-000009803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009818 | ELP-351-000009818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009820 | ELP-351-000009823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009825 | ELP-351-000009825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009827 | ELP-351-000009832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009852 | ELP-351-000009854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009861 | ELP-351-000009861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009863 | ELP-351-000009863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009865 | ELP-351-000009865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009867 | ELP-351-000009867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009869 | ELP-351-000009869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009871 | ELP-351-000009871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009904 | ELP-351-000009904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009906 | ELP-351-000009908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009915 | ELP-351-000009918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009922 | ELP-351-000009922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009966 | ELP-351-000009968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009974 | ELP-351-000009974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000009984 | ELP-351-000009987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000009991 | ELP-351-000009991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010019 | ELP-351-000010019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010024 | ELP-351-000010025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010086 | ELP-351-000010086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010094 | ELP-351-000010094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010103 | ELP-351-000010103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010106 | ELP-351-000010106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010108 | ELP-351-000010113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010125 | ELP-351-000010125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010135 | ELP-351-000010135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010152 | ELP-351-000010152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010156 | ELP-351-000010157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010175 | ELP-351-000010175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010177 | ELP-351-000010179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010186 | ELP-351-000010186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010194 | ELP-351-000010194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010199 | ELP-351-000010199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010203 | ELP-351-000010204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010206 | ELP-351-000010211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010233 | ELP-351-000010233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010235 | ELP-351-000010238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010240 | ELP-351-000010241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010261 | ELP-351-000010261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010263 | ELP-351-000010263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010288 | ELP-351-000010288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010297 | ELP-351-000010297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010325 | ELP-351-000010325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010339 | ELP-351-000010340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010349 | ELP-351-000010350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010352 | ELP-351-000010353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010372 | ELP-351-000010373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010384 | ELP-351-000010384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010446 | ELP-351-000010446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010473 | ELP-351-000010473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010475 | ELP-351-000010475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010477 | ELP-351-000010477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010479 | ELP-351-000010479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010481 | ELP-351-000010481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010483 | ELP-351-000010483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010503 | ELP-351-000010504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010512 | ELP-351-000010514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010523 | ELP-351-000010523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010527 | ELP-351-000010527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010559 | ELP-351-000010559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010583 | ELP-351-000010584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010611 | ELP-351-000010618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010650 | ELP-351-000010650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010659 | ELP-351-000010663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010680 | ELP-351-000010680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010685 | ELP-351-000010685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010687 | ELP-351-000010687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010695 | ELP-351-000010695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010700 | ELP-351-000010700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010702 | ELP-351-000010702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010707 | ELP-351-000010708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010722 | ELP-351-000010722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010724 | ELP-351-000010727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010730 | ELP-351-000010730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010736 | ELP-351-000010736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010746 | ELP-351-000010746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010755 | ELP-351-000010755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010760 | ELP-351-000010760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010771 | ELP-351-000010771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010797 | ELP-351-000010797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010799 | ELP-351-000010799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010802 | ELP-351-000010802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010813 | ELP-351-000010823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010844 | ELP-351-000010844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010857 | ELP-351-000010857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010859 | ELP-351-000010859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000010865 | ELP-351-000010881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010883 | ELP-351-000010890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010892 | ELP-351-000010901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010909 | ELP-351-000010909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010927 | ELP-351-000010927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010948 | ELP-351-000010948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010989 | ELP-351-000010989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010996 | ELP-351-000010996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000010998 | ELP-351-000011005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011039 | ELP-351-000011039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011043 | ELP-351-000011043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011045 | ELP-351-000011045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011053 | ELP-351-000011053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011063 | ELP-351-000011065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011071 | ELP-351-000011071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011081 | ELP-351-000011081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011085 | ELP-351-000011085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011087 | ELP-351-000011087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011096 | ELP-351-000011096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011106 | ELP-351-000011106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011127 | ELP-351-000011127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011155 | ELP-351-000011156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011178 | ELP-351-000011178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011189 | ELP-351-000011190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011215 | ELP-351-000011215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011217 | ELP-351-000011217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011235 | ELP-351-000011235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011245 | ELP-351-000011245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011247 | ELP-351-000011250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011253 | ELP-351-000011257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011264 | ELP-351-000011264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011266 | ELP-351-000011267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011276 | ELP-351-000011286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011289 | ELP-351-000011289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011302 | ELP-351-000011304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011328 | ELP-351-000011328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011365 | ELP-351-000011365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011367 | ELP-351-000011367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011378 | ELP-351-000011379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011385 | ELP-351-000011385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011405 | ELP-351-000011405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011411 | ELP-351-000011411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011467 | ELP-351-000011478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011495 | ELP-351-000011500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011507 | ELP-351-000011507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011534 | ELP-351-000011537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011543 | ELP-351-000011543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011572 | ELP-351-000011573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011598 | ELP-351-000011600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011613 | ELP-351-000011615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011624 | ELP-351-000011624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011645 | ELP-351-000011645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011654 | ELP-351-000011654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011657 | ELP-351-000011658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011660 | ELP-351-000011665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011707 | ELP-351-000011708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011716 | ELP-351-000011718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011722 | ELP-351-000011723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011739 | ELP-351-000011739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011749 | ELP-351-000011749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011785 | ELP-351-000011791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011815 | ELP-351-000011815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011818 | ELP-351-000011819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011831 | ELP-351-000011831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011834 | ELP-351-000011835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011842 | ELP-351-000011848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011856 | ELP-351-000011857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011860 | ELP-351-000011860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011880 | ELP-351-000011880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011884 | ELP-351-000011885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000011887 | ELP-351-000011888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011890 | ELP-351-000011892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011902 | ELP-351-000011903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011912 | ELP-351-000011915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011942 | ELP-351-000011942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012000 | ELP-351-000012005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012019 | ELP-351-000012019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012022 | ELP-351-000012022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012031 | ELP-351-000012036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012054 | ELP-351-000012055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000012066 | ELP-351-000012070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012072 | ELP-351-000012074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012094 | ELP-351-000012094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012138 | ELP-351-000012138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012148 | ELP-351-000012148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012150 | ELP-351-000012150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012153 | ELP-351-000012156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012159 | ELP-351-000012159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012162 | ELP-351-000012162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012205 | ELP-351-000012210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000012220 | ELP-351-000012228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012230 | ELP-351-000012230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012232 | ELP-351-000012232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012256 | ELP-351-000012256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012262 | ELP-351-000012262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012266 | ELP-351-000012268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012270 | ELP-351-000012272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012274 | ELP-351-000012274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012276 | ELP-351-000012276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012278 | ELP-351-000012278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000012289 | ELP-351-000012289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012299 | ELP-351-000012301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012304 | ELP-351-000012304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012316 | ELP-351-000012318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012340 | ELP-351-000012340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012362 | ELP-351-000012364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012387 | ELP-351-000012389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012392 | ELP-351-000012392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012402 | ELP-351-000012403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012406 | ELP-351-000012406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000012412 | ELP-351-000012412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012418 | ELP-351-000012418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012438 | ELP-351-000012452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012465 | ELP-351-000012466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012489 | ELP-351-000012494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012501 | ELP-351-000012506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012509 | ELP-351-000012509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012511 | ELP-351-000012513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012523 | ELP-351-000012523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012550 | ELP-351-000012550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 351 | ELP-351-000012573 | ELP-351-000012575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012579 | ELP-351-000012580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012673 | ELP-351-000012675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012707 | ELP-351-000012714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012719 | ELP-351-000012721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012724 | ELP-351-000012730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012757 | ELP-351-000012757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000012761 | ELP-351-000012764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000001 | ELP-352-000000001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000006 | ELP-352-000000007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000009 | ELP-352-000000010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000012 | ELP-352-000000012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000014 | ELP-352-000000014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000020 | ELP-352-000000020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000024 | ELP-352-000000026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000030 | ELP-352-000000030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000048 | ELP-352-000000048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000061 | ELP-352-000000061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000071 | ELP-352-000000071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000078 | ELP-352-000000078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000080 | ELP-352-000000080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000082 | ELP-352-000000082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000084 | ELP-352-000000084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000091 | ELP-352-000000091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000113 | ELP-352-000000114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000122 | ELP-352-000000123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000136 | ELP-352-000000136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000142 | ELP-352-000000142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000149 | ELP-352-000000151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000163 | ELP-352-000000164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000169 | ELP-352-000000169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000172 | ELP-352-000000175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000186 | ELP-352-000000186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000188 | ELP-352-000000188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000190 | ELP-352-000000190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000209 | ELP-352-000000209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000217 | ELP-352-000000217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000226 | ELP-352-000000226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000229 | ELP-352-000000229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000231 | ELP-352-000000231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000233 | ELP-352-000000233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000235 | ELP-352-000000235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000237 | ELP-352-000000239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000243 | ELP-352-000000243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000263 | ELP-352-000000263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000266 | ELP-352-000000266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000268 | ELP-352-000000270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000273 | ELP-352-000000274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000278 | ELP-352-000000278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000284 | ELP-352-000000285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000287 | ELP-352-000000287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000291 | ELP-352-000000291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000297 | ELP-352-000000297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000306 | ELP-352-000000306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000313 | ELP-352-000000313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000318 | ELP-352-000000318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000320 | ELP-352-000000320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000322 | ELP-352-000000322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000325 | ELP-352-000000325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000337 | ELP-352-000000337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000345 | ELP-352-000000345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000358 | ELP-352-000000358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000363 | ELP-352-000000363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000380 | ELP-352-000000381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000393 | ELP-352-000000393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000401 | ELP-352-000000401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000408 | ELP-352-000000408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000419 | ELP-352-000000419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000424 | ELP-352-000000424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000426 | ELP-352-000000427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000433 | ELP-352-000000433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000438 | ELP-352-000000438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000440 | ELP-352-000000440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000446 | ELP-352-000000446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000448 | ELP-352-000000448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000455 | ELP-352-000000455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000458 | ELP-352-000000458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000463 | ELP-352-000000463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000472 | ELP-352-000000472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000475 | ELP-352-000000476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000486 | ELP-352-000000486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000492 | ELP-352-000000493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000500 | ELP-352-000000500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000522 | ELP-352-000000522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000530 | ELP-352-000000530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000532 | ELP-352-000000533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000538 | ELP-352-000000538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000541 | ELP-352-000000541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000559 | ELP-352-000000559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000566 | ELP-352-000000566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000569 | ELP-352-000000569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000576 | ELP-352-000000576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000580 | ELP-352-000000581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000584 | ELP-352-000000585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000588 | ELP-352-000000588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000603 | ELP-352-000000603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000611 | ELP-352-000000612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000614 | ELP-352-000000614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000622 | ELP-352-000000622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000624 | ELP-352-000000624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000626 | ELP-352-000000627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000631 | ELP-352-000000631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000638 | ELP-352-000000638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000644 | ELP-352-000000644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000647 | ELP-352-000000647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000659 | ELP-352-000000659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000661 | ELP-352-000000662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000665 | ELP-352-000000666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000670 | ELP-352-000000670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000674 | ELP-352-000000674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000676 | ELP-352-000000676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000679 | ELP-352-000000679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000692 | ELP-352-000000692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000694 | ELP-352-000000694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000696 | ELP-352-000000696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000702 | ELP-352-000000702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000704 | ELP-352-000000704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000707 | ELP-352-000000707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000728 | ELP-352-000000728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000748 | ELP-352-000000748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000750 | ELP-352-000000750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000755 | ELP-352-000000755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000778 | ELP-352-000000778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000786 | ELP-352-000000786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000794 | ELP-352-000000794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000800 | ELP-352-000000802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000806 | ELP-352-000000806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000810 | ELP-352-000000810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000812 | ELP-352-000000812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000815 | ELP-352-000000815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000824 | ELP-352-000000824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000847 | ELP-352-000000847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000854 | ELP-352-000000854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000860 | ELP-352-000000860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000863 | ELP-352-000000863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000869 | ELP-352-000000869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000875 | ELP-352-000000875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000884 | ELP-352-000000885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000895 | ELP-352-000000895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000899 | ELP-352-000000899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000902 | ELP-352-000000902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000905 | ELP-352-000000905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000912 | ELP-352-000000912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000921 | ELP-352-000000921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000930 | ELP-352-000000931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000953 | ELP-352-000000954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000964 | ELP-352-000000964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000969 | ELP-352-000000970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000980 | ELP-352-000000981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000000985 | ELP-352-000000985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000000988 | ELP-352-000000989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001003 | ELP-352-000001003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001008 | ELP-352-000001009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001012 | ELP-352-000001012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001014 | ELP-352-000001014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001016 | ELP-352-000001018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001020 | ELP-352-000001020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001022 | ELP-352-000001022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001024 | ELP-352-000001025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001029 | ELP-352-000001031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001043 | ELP-352-000001043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001045 | ELP-352-000001045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001048 | ELP-352-000001049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001051 | ELP-352-000001051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001070 | ELP-352-000001070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001077 | ELP-352-000001077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001080 | ELP-352-000001081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001084 | ELP-352-000001085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001102 | ELP-352-000001103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001105 | ELP-352-000001105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001110 | ELP-352-000001110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001122 | ELP-352-000001122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001126 | ELP-352-000001126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001129 | ELP-352-000001130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001132 | ELP-352-000001132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001172 | ELP-352-000001172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001194 | ELP-352-000001194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001214 | ELP-352-000001214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001221 | ELP-352-000001221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001231 | ELP-352-000001231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001235 | ELP-352-000001235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001243 | ELP-352-000001243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001246 | ELP-352-000001247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001254 | ELP-352-000001254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001265 | ELP-352-000001265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001267 | ELP-352-000001268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001271 | ELP-352-000001271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001273 | ELP-352-000001273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001279 | ELP-352-000001279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001283 | ELP-352-000001286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001288 | ELP-352-000001288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001297 | ELP-352-000001297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001302 | ELP-352-000001305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001310 | ELP-352-000001310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001312 | ELP-352-000001312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001324 | ELP-352-000001324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001327 | ELP-352-000001327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001333 | ELP-352-000001333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001343 | ELP-352-000001343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001350 | ELP-352-000001350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001359 | ELP-352-000001359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001362 | ELP-352-000001363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001365 | ELP-352-000001365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001367 | ELP-352-000001367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001390 | ELP-352-000001390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001392 | ELP-352-000001392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001396 | ELP-352-000001396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001404 | ELP-352-000001404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001416 | ELP-352-000001416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001425 | ELP-352-000001426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001441 | ELP-352-000001441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001448 | ELP-352-000001448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001470 | ELP-352-000001473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001475 | ELP-352-000001475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001479 | ELP-352-000001479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001482 | ELP-352-000001482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001489 | ELP-352-000001489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001510 | ELP-352-000001511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001513 | ELP-352-000001513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001515 | ELP-352-000001515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001517 | ELP-352-000001517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001521 | ELP-352-000001521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001523 | ELP-352-000001523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001528 | ELP-352-000001528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001535 | ELP-352-000001535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001544 | ELP-352-000001545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001549 | ELP-352-000001549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001554 | ELP-352-000001554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001561 | ELP-352-000001561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001564 | ELP-352-000001564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001573 | ELP-352-000001573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001577 | ELP-352-000001577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001579 | ELP-352-000001579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001581 | ELP-352-000001581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001586 | ELP-352-000001586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001592 | ELP-352-000001593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001604 | ELP-352-000001604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001630 | ELP-352-000001630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001634 | ELP-352-000001634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001653 | ELP-352-000001654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001658 | ELP-352-000001658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001674 | ELP-352-000001677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001683 | ELP-352-000001683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001687 | ELP-352-000001689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001693 | ELP-352-000001693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001696 | ELP-352-000001696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001712 | ELP-352-000001713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001731 | ELP-352-000001732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001734 | ELP-352-000001734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001751 | ELP-352-000001751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001777 | ELP-352-000001777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001780 | ELP-352-000001780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001783 | ELP-352-000001783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001794 | ELP-352-000001794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001804 | ELP-352-000001804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001828 | ELP-352-000001828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001833 | ELP-352-000001834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001837 | ELP-352-000001837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001841 | ELP-352-000001841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001858 | ELP-352-000001858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001865 | ELP-352-000001865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001869 | ELP-352-000001869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001895 | ELP-352-000001895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001915 | ELP-352-000001915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001918 | ELP-352-000001918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001924 | ELP-352-000001924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001930 | ELP-352-000001930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001934 | ELP-352-000001934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001936 | ELP-352-000001936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001940 | ELP-352-000001940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000001945 | ELP-352-000001945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001948 | ELP-352-000001948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001952 | ELP-352-000001953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001957 | ELP-352-000001957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001969 | ELP-352-000001970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001988 | ELP-352-000001988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001994 | ELP-352-000001994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001998 | ELP-352-000001998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002009 | ELP-352-000002009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002014 | ELP-352-000002014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002016 | ELP-352-000002016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002021 | ELP-352-000002021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002028 | ELP-352-000002028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002038 | ELP-352-000002038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002043 | ELP-352-000002043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002067 | ELP-352-000002067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002073 | ELP-352-000002073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002084 | ELP-352-000002084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002086 | ELP-352-000002086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002093 | ELP-352-000002093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002105 | ELP-352-000002105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002114 | ELP-352-000002115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002123 | ELP-352-000002123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002128 | ELP-352-000002128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002133 | ELP-352-000002133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002139 | ELP-352-000002139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002141 | ELP-352-000002141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002148 | ELP-352-000002148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002158 | ELP-352-000002158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002172 | ELP-352-000002172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002185 | ELP-352-000002186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002193 | ELP-352-000002194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002197 | ELP-352-000002197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002199 | ELP-352-000002200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002206 | ELP-352-000002206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002209 | ELP-352-000002209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002213 | ELP-352-000002213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002233 | ELP-352-000002234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002246 | ELP-352-000002246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002256 | ELP-352-000002257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002263 | ELP-352-000002263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002265 | ELP-352-000002265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002272 | ELP-352-000002272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002274 | ELP-352-000002274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002278 | ELP-352-000002278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002318 | ELP-352-000002318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002324 | ELP-352-000002324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002328 | ELP-352-000002328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002335 | ELP-352-000002335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002341 | ELP-352-000002342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002361 | ELP-352-000002361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002370 | ELP-352-000002370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002377 | ELP-352-000002377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002383 | ELP-352-000002384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002431 | ELP-352-000002431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002486 | ELP-352-000002486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002509 | ELP-352-000002509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002525 | ELP-352-000002525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002535 | ELP-352-000002535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002553 | ELP-352-000002554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002565 | ELP-352-000002565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002578 | ELP-352-000002579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002584 | ELP-352-000002585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002593 | ELP-352-000002594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002596 | ELP-352-000002596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002603 | ELP-352-000002603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002605 | ELP-352-000002605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002636 | ELP-352-000002636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002656 | ELP-352-000002656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002664 | ELP-352-000002664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002670 | ELP-352-000002670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002675 | ELP-352-000002676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002678 | ELP-352-000002679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002682 | ELP-352-000002682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002686 | ELP-352-000002687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002694 | ELP-352-000002695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002697 | ELP-352-000002697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002705 | ELP-352-000002705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002710 | ELP-352-000002710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002720 | ELP-352-000002720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002734 | ELP-352-000002734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002741 | ELP-352-000002741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002778 | ELP-352-000002778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002781 | ELP-352-000002781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002784 | ELP-352-000002784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002790 | ELP-352-000002792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002812 | ELP-352-000002813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002815 | ELP-352-000002815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002825 | ELP-352-000002826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002844 | ELP-352-000002844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002857 | ELP-352-000002857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002861 | ELP-352-000002861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002864 | ELP-352-000002864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002872 | ELP-352-000002872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002888 | ELP-352-000002888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002892 | ELP-352-000002893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002897 | ELP-352-000002897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002915 | ELP-352-000002916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002919 | ELP-352-000002920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002927 | ELP-352-000002928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000002939 | ELP-352-000002940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002984 | ELP-352-000002984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002987 | ELP-352-000002987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000002992 | ELP-352-000002992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003012 | ELP-352-000003012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003041 | ELP-352-000003041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003044 | ELP-352-000003044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003082 | ELP-352-000003082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003087 | ELP-352-000003087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003095 | ELP-352-000003095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003098 | ELP-352-000003101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003104 | ELP-352-000003104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003111 | ELP-352-000003116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003148 | ELP-352-000003148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003152 | ELP-352-000003152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003155 | ELP-352-000003155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003157 | ELP-352-000003160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003162 | ELP-352-000003163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003177 | ELP-352-000003180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003183 | ELP-352-000003184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003187 | ELP-352-000003192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003196 | ELP-352-000003197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003199 | ELP-352-000003199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003201 | ELP-352-000003201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003204 | ELP-352-000003204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003206 | ELP-352-000003206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003214 | ELP-352-000003219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003228 | ELP-352-000003228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003232 | ELP-352-000003232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003238 | ELP-352-000003238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003243 | ELP-352-000003244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003253 | ELP-352-000003254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003257 | ELP-352-000003265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003275 | ELP-352-000003278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003284 | ELP-352-000003284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003288 | ELP-352-000003294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003296 | ELP-352-000003296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003300 | ELP-352-000003300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003303 | ELP-352-000003305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003307 | ELP-352-000003308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003313 | ELP-352-000003315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003324 | ELP-352-000003327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003332 | ELP-352-000003332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003339 | ELP-352-000003339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003354 | ELP-352-000003355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003358 | ELP-352-000003358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003365 | ELP-352-000003365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003381 | ELP-352-000003381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003386 | ELP-352-000003386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003399 | ELP-352-000003399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003412 | ELP-352-000003416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003418 | ELP-352-000003427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003429 | ELP-352-000003429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003432 | ELP-352-000003432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003449 | ELP-352-000003449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003455 | ELP-352-000003456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003466 | ELP-352-000003469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003474 | ELP-352-000003476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003479 | ELP-352-000003479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003494 | ELP-352-000003495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003498 | ELP-352-000003502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003511 | ELP-352-000003511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003515 | ELP-352-000003516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003526 | ELP-352-000003528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003534 | ELP-352-000003535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003537 | ELP-352-000003540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003546 | ELP-352-000003549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003554 | ELP-352-000003558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003573 | ELP-352-000003573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003586 | ELP-352-000003586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003589 | ELP-352-000003589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003596 | ELP-352-000003596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003599 | ELP-352-000003599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003612 | ELP-352-000003612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003618 | ELP-352-000003618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003630 | ELP-352-000003630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003634 | ELP-352-000003634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003638 | ELP-352-000003638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003641 | ELP-352-000003641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003644 | ELP-352-000003644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003673 | ELP-352-000003675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003692 | ELP-352-000003692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003695 | ELP-352-000003695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003700 | ELP-352-000003700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003702 | ELP-352-000003702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003715 | ELP-352-000003715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003717 | ELP-352-000003717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003726 | ELP-352-000003727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003747 | ELP-352-000003747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003750 | ELP-352-000003751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003767 | ELP-352-000003768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003776 | ELP-352-000003776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003778 | ELP-352-000003778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003796 | ELP-352-000003797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003799 | ELP-352-000003799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003835 | ELP-352-000003835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003846 | ELP-352-000003846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003856 | ELP-352-000003859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003866 | ELP-352-000003866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003874 | ELP-352-000003874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000003876 | ELP-352-000003878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003883 | ELP-352-000003883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003888 | ELP-352-000003889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003891 | ELP-352-000003891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003896 | ELP-352-000003899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003901 | ELP-352-000003901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003918 | ELP-352-000003918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003922 | ELP-352-000003922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003963 | ELP-352-000003963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003994 | ELP-352-000003995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004004 | ELP-352-000004004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004006 | ELP-352-000004007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004023 | ELP-352-000004023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004026 | ELP-352-000004027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004034 | ELP-352-000004034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004038 | ELP-352-000004038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004049 | ELP-352-000004051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004054 | ELP-352-000004054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004056 | ELP-352-000004058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004066 | ELP-352-000004066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004069 | ELP-352-000004074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004078 | ELP-352-000004078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004098 | ELP-352-000004098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004110 | ELP-352-000004110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004115 | ELP-352-000004116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004119 | ELP-352-000004120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004134 | ELP-352-000004135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004138 | ELP-352-000004139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004150 | ELP-352-000004150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004171 | ELP-352-000004173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004184 | ELP-352-000004185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004198 | ELP-352-000004199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004211 | ELP-352-000004211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004220 | ELP-352-000004223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004225 | ELP-352-000004227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004247 | ELP-352-000004250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004257 | ELP-352-000004261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004306 | ELP-352-000004307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004312 | ELP-352-000004312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004318 | ELP-352-000004318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004340 | ELP-352-000004340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004349 | ELP-352-000004358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004363 | ELP-352-000004363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004372 | ELP-352-000004373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004390 | ELP-352-000004392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004394 | ELP-352-000004394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004404 | ELP-352-000004406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004413 | ELP-352-000004414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004424 | ELP-352-000004425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004432 | ELP-352-000004433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004447 | ELP-352-000004447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004453 | ELP-352-000004455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004458 | ELP-352-000004458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004463 | ELP-352-000004467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004472 | ELP-352-000004473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004506 | ELP-352-000004506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004518 | ELP-352-000004519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004525 | ELP-352-000004526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004530 | ELP-352-000004532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004540 | ELP-352-000004540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004546 | ELP-352-000004546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004549 | ELP-352-000004550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004553 | ELP-352-000004556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004568 | ELP-352-000004570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004573 | ELP-352-000004574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004588 | ELP-352-000004588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004590 | ELP-352-000004590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004599 | ELP-352-000004600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004607 | ELP-352-000004607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004641 | ELP-352-000004643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004659 | ELP-352-000004660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004689 | ELP-352-000004691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004721 | ELP-352-000004721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004724 | ELP-352-000004724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004730 | ELP-352-000004730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004749 | ELP-352-000004749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004751 | ELP-352-000004752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004768 | ELP-352-000004768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004771 | ELP-352-000004771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004796 | ELP-352-000004797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004812 | ELP-352-000004812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004825 | ELP-352-000004825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004828 | ELP-352-000004829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004834 | ELP-352-000004836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004838 | ELP-352-000004844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004855 | ELP-352-000004855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004890 | ELP-352-000004890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004897 | ELP-352-000004900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004905 | ELP-352-000004905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004909 | ELP-352-000004909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004911 | ELP-352-000004911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004915 | ELP-352-000004915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004919 | ELP-352-000004919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004942 | ELP-352-000004942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004946 | ELP-352-000004946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004966 | ELP-352-000004966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004970 | ELP-352-000004970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004972 | ELP-352-000004972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004983 | ELP-352-000004983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000004993 | ELP-352-000004994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000004996 | ELP-352-000004996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005020 | ELP-352-000005020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005022 | ELP-352-000005023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005029 | ELP-352-000005029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005051 | ELP-352-000005051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005053 | ELP-352-000005053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005055 | ELP-352-000005055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005063 | ELP-352-000005063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005077 | ELP-352-000005077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005080 | ELP-352-000005082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005084 | ELP-352-000005084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005095 | ELP-352-000005097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005101 | ELP-352-000005102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005104 | ELP-352-000005105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005110 | ELP-352-000005110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005119 | ELP-352-000005119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005122 | ELP-352-000005129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005132 | ELP-352-000005132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005147 | ELP-352-000005148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005152 | ELP-352-000005153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005155 | ELP-352-000005157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005161 | ELP-352-000005161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005172 | ELP-352-000005172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005175 | ELP-352-000005175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005180 | ELP-352-000005183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005186 | ELP-352-000005186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005188 | ELP-352-000005188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005190 | ELP-352-000005190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005208 | ELP-352-000005236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005243 | ELP-352-000005247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005250 | ELP-352-000005275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005281 | ELP-352-000005281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005283 | ELP-352-000005283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005286 | ELP-352-000005286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005308 | ELP-352-000005310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005317 | ELP-352-000005317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005351 | ELP-352-000005352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005362 | ELP-352-000005362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005379 | ELP-352-000005380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005389 | ELP-352-000005389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005391 | ELP-352-000005391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005393 | ELP-352-000005393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005419 | ELP-352-000005420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005428 | ELP-352-000005428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005430 | ELP-352-000005431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005434 | ELP-352-000005434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005438 | ELP-352-000005438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005459 | ELP-352-000005459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005471 | ELP-352-000005474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005476 | ELP-352-000005476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005478 | ELP-352-000005478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005498 | ELP-352-000005498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005513 | ELP-352-000005514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005516 | ELP-352-000005516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005520 | ELP-352-000005520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005525 | ELP-352-000005526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005529 | ELP-352-000005529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005536 | ELP-352-000005537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005555 | ELP-352-000005555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005563 | ELP-352-000005563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005565 | ELP-352-000005565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005580 | ELP-352-000005580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005582 | ELP-352-000005582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005591 | ELP-352-000005591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005598 | ELP-352-000005598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005607 | ELP-352-000005608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005618 | ELP-352-000005618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005635 | ELP-352-000005635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005638 | ELP-352-000005638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005647 | ELP-352-000005647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005649 | ELP-352-000005649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005655 | ELP-352-000005655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005671 | ELP-352-000005671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005686 | ELP-352-000005686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005689 | ELP-352-000005689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005691 | ELP-352-000005691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005695 | ELP-352-000005698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005700 | ELP-352-000005700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005708 | ELP-352-000005708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005725 | ELP-352-000005725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005731 | ELP-352-000005731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005739 | ELP-352-000005740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005743 | ELP-352-000005743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005755 | ELP-352-000005755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005763 | ELP-352-000005764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005766 | ELP-352-000005766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005779 | ELP-352-000005779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005783 | ELP-352-000005783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005787 | ELP-352-000005787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005799 | ELP-352-000005799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005815 | ELP-352-000005815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005818 | ELP-352-000005818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005826 | ELP-352-000005826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005840 | ELP-352-000005841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005843 | ELP-352-000005844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005849 | ELP-352-000005849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005861 | ELP-352-000005861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005868 | ELP-352-000005868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005886 | ELP-352-000005886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005888 | ELP-352-000005888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005890 | ELP-352-000005890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005892 | ELP-352-000005892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005903 | ELP-352-000005903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005905 | ELP-352-000005905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005908 | ELP-352-000005908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005910 | ELP-352-000005910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005916 | ELP-352-000005916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005929 | ELP-352-000005929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005937 | ELP-352-000005937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005946 | ELP-352-000005946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005955 | ELP-352-000005956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005959 | ELP-352-000005959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005979 | ELP-352-000005979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005985 | ELP-352-000005986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006021 | ELP-352-000006021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006028 | ELP-352-000006028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006050 | ELP-352-000006050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006054 | ELP-352-000006054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006082 | ELP-352-000006082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006099 | ELP-352-000006099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006118 | ELP-352-000006118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006124 | ELP-352-000006124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006128 | ELP-352-000006128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006146 | ELP-352-000006146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006157 | ELP-352-000006158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006188 | ELP-352-000006188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006201 | ELP-352-000006201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006207 | ELP-352-000006207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006224 | ELP-352-000006225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006253 | ELP-352-000006256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006260 | ELP-352-000006261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006264 | ELP-352-000006264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006267 | ELP-352-000006267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006269 | ELP-352-000006270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006276 | ELP-352-000006276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006278 | ELP-352-000006278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006284 | ELP-352-000006284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006286 | ELP-352-000006286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006318 | ELP-352-000006318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006320 | ELP-352-000006320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006330 | ELP-352-000006330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006335 | ELP-352-000006336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006340 | ELP-352-000006340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006344 | ELP-352-000006344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006351 | ELP-352-000006351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006353 | ELP-352-000006354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006356 | ELP-352-000006356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006358 | ELP-352-000006358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006362 | ELP-352-000006362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006369 | ELP-352-000006369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006374 | ELP-352-000006374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006380 | ELP-352-000006380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006386 | ELP-352-000006387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006392 | ELP-352-000006392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006407 | ELP-352-000006408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006414 | ELP-352-000006414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006417 | ELP-352-000006418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006425 | ELP-352-000006425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006427 | ELP-352-000006427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006429 | ELP-352-000006429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006441 | ELP-352-000006441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006450 | ELP-352-000006452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006472 | ELP-352-000006472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006474 | ELP-352-000006474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006484 | ELP-352-000006484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006487 | ELP-352-000006487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006492 | ELP-352-000006492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006512 | ELP-352-000006512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006518 | ELP-352-000006519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006529 | ELP-352-000006529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006543 | ELP-352-000006544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006560 | ELP-352-000006560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006562 | ELP-352-000006562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006565 | ELP-352-000006565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006575 | ELP-352-000006577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006587 | ELP-352-000006588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006607 | ELP-352-000006607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006630 | ELP-352-000006630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006637 | ELP-352-000006637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006642 | ELP-352-000006642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006645 | ELP-352-000006645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006647 | ELP-352-000006648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006650 | ELP-352-000006650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006660 | ELP-352-000006660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006682 | ELP-352-000006682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006688 | ELP-352-000006689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006713 | ELP-352-000006713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006715 | ELP-352-000006716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006721 | ELP-352-000006721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006723 | ELP-352-000006725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006728 | ELP-352-000006728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006733 | ELP-352-000006733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006748 | ELP-352-000006748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006755 | ELP-352-000006755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006765 | ELP-352-000006765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006771 | ELP-352-000006772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006774 | ELP-352-000006775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006779 | ELP-352-000006779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006784 | ELP-352-000006784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006787 | ELP-352-000006787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006789 | ELP-352-000006792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006794 | ELP-352-000006798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006803 | ELP-352-000006803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006808 | ELP-352-000006808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006815 | ELP-352-000006816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006831 | ELP-352-000006831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006835 | ELP-352-000006836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006843 | ELP-352-000006843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006846 | ELP-352-000006846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006848 | ELP-352-000006848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006864 | ELP-352-000006864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006867 | ELP-352-000006867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006870 | ELP-352-000006870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006896 | ELP-352-000006896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006902 | ELP-352-000006902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006905 | ELP-352-000006905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006907 | ELP-352-000006907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006913 | ELP-352-000006914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006925 | ELP-352-000006925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006930 | ELP-352-000006930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000006936 | ELP-352-000006936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006943 | ELP-352-000006943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006952 | ELP-352-000006952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006956 | ELP-352-000006956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006963 | ELP-352-000006963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006981 | ELP-352-000006981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006984 | ELP-352-000006984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006989 | ELP-352-000006989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006995 | ELP-352-000006996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007007 | ELP-352-000007009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007011 | ELP-352-000007011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007014 | ELP-352-000007014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007018 | ELP-352-000007018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007020 | ELP-352-000007020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007023 | ELP-352-000007023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007026 | ELP-352-000007029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007048 | ELP-352-000007049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007051 | ELP-352-000007052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007054 | ELP-352-000007055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007060 | ELP-352-000007060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007071 | ELP-352-000007073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007078 | ELP-352-000007078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007083 | ELP-352-000007083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007090 | ELP-352-000007090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007092 | ELP-352-000007092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007101 | ELP-352-000007101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007109 | ELP-352-000007109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007129 | ELP-352-000007129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007142 | ELP-352-000007142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007146 | ELP-352-000007146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007150 | ELP-352-000007150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007159 | ELP-352-000007159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007163 | ELP-352-000007163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007171 | ELP-352-000007171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007173 | ELP-352-000007173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007177 | ELP-352-000007177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007183 | ELP-352-000007183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007185 | ELP-352-000007185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007194 | ELP-352-000007194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007215 | ELP-352-000007215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007217 | ELP-352-000007218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007222 | ELP-352-000007224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007227 | ELP-352-000007227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007237 | ELP-352-000007238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007240 | ELP-352-000007240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007258 | ELP-352-000007258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007260 | ELP-352-000007260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007265 | ELP-352-000007265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007268 | ELP-352-000007268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007277 | ELP-352-000007277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007280 | ELP-352-000007281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007283 | ELP-352-000007283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007285 | ELP-352-000007285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007291 | ELP-352-000007291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007301 | ELP-352-000007301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007303 | ELP-352-000007303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007306 | ELP-352-000007308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007315 | ELP-352-000007315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007332 | ELP-352-000007332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007334 | ELP-352-000007334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007349 | ELP-352-000007349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007354 | ELP-352-000007355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007359 | ELP-352-000007359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007361 | ELP-352-000007361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007387 | ELP-352-000007388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007394 | ELP-352-000007394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007399 | ELP-352-000007399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007404 | ELP-352-000007404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007420 | ELP-352-000007420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007422 | ELP-352-000007422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007429 | ELP-352-000007429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007433 | ELP-352-000007433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007435 | ELP-352-000007435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007439 | ELP-352-000007440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007457 | ELP-352-000007458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007500 | ELP-352-000007500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007503 | ELP-352-000007503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007581 | ELP-352-000007582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007628 | ELP-352-000007628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007635 | ELP-352-000007635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007641 | ELP-352-000007641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007659 | ELP-352-000007659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007669 | ELP-352-000007670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007673 | ELP-352-000007674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007677 | ELP-352-000007677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007682 | ELP-352-000007682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007690 | ELP-352-000007691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007704 | ELP-352-000007704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007709 | ELP-352-000007709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007721 | ELP-352-000007723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007727 | ELP-352-000007727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007736 | ELP-352-000007736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007744 | ELP-352-000007744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007787 | ELP-352-000007787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007803 | ELP-352-000007804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007807 | ELP-352-000007807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007817 | ELP-352-000007817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007835 | ELP-352-000007835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007839 | ELP-352-000007839 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007850 | ELP-352-000007855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007861 | ELP-352-000007862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007872 | ELP-352-000007872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007874 | ELP-352-000007874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007876 | ELP-352-000007877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007889 | ELP-352-000007890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007893 | ELP-352-000007893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007896 | ELP-352-000007896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007899 | ELP-352-000007901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007910 | ELP-352-000007910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007913 | ELP-352-000007917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000007935 | ELP-352-000007935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007937 | ELP-352-000007937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007941 | ELP-352-000007947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007955 | ELP-352-000007955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007957 | ELP-352-000007959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007968 | ELP-352-000007968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008011 | ELP-352-000008011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008043 | ELP-352-000008044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008053 | ELP-352-000008053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008068 | ELP-352-000008068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008077 | ELP-352-000008077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008093 | ELP-352-000008103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008105 | ELP-352-000008109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008118 | ELP-352-000008118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008142 | ELP-352-000008142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008151 | ELP-352-000008151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008163 | ELP-352-000008163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008168 | ELP-352-000008172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008177 | ELP-352-000008177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008179 | ELP-352-000008179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008182 | ELP-352-000008183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008194 | ELP-352-000008195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008214 | ELP-352-000008219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008230 | ELP-352-000008231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008233 | ELP-352-000008235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008240 | ELP-352-000008241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008245 | ELP-352-000008245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008258 | ELP-352-000008259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008264 | ELP-352-000008269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008273 | ELP-352-000008273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008281 | ELP-352-000008282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008284 | ELP-352-000008287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008291 | ELP-352-000008292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008297 | ELP-352-000008297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008299 | ELP-352-000008301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008308 | ELP-352-000008309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008311 | ELP-352-000008311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008332 | ELP-352-000008332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008337 | ELP-352-000008347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008361 | ELP-352-000008361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008363 | ELP-352-000008366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008369 | ELP-352-000008369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008377 | ELP-352-000008377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008392 | ELP-352-000008392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008416 | ELP-352-000008416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008424 | ELP-352-000008424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008438 | ELP-352-000008438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008462 | ELP-352-000008462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008468 | ELP-352-000008468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008470 | ELP-352-000008470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008478 | ELP-352-000008478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008492 | ELP-352-000008492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008500 | ELP-352-000008501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008507 | ELP-352-000008511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008513 | ELP-352-000008513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008528 | ELP-352-000008528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008538 | ELP-352-000008539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008547 | ELP-352-000008547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008556 | ELP-352-000008556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008564 | ELP-352-000008566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008579 | ELP-352-000008579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008593 | ELP-352-000008593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008603 | ELP-352-000008603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008605 | ELP-352-000008605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008607 | ELP-352-000008607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008613 | ELP-352-000008616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008629 | ELP-352-000008629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008662 | ELP-352-000008665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008669 | ELP-352-000008670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008684 | ELP-352-000008690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008699 | ELP-352-000008700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008706 | ELP-352-000008706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008716 | ELP-352-000008716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008731 | ELP-352-000008731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008752 | ELP-352-000008753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008755 | ELP-352-000008755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008761 | ELP-352-000008761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008772 | ELP-352-000008772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008774 | ELP-352-000008774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008776 | ELP-352-000008776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008807 | ELP-352-000008808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008810 | ELP-352-000008811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008818 | ELP-352-000008828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008830 | ELP-352-000008830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008833 | ELP-352-000008833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008835 | ELP-352-000008835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008837 | ELP-352-000008837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008839 | ELP-352-000008841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008843 | ELP-352-000008845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008849 | ELP-352-000008850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008852 | ELP-352-000008855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008858 | ELP-352-000008858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008861 | ELP-352-000008863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008868 | ELP-352-000008868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008872 | ELP-352-000008872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008881 | ELP-352-000008881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008907 | ELP-352-000008911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008913 | ELP-352-000008913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008925 | ELP-352-000008929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008931 | ELP-352-000008932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000008935 | ELP-352-000008937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008940 | ELP-352-000008941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008943 | ELP-352-000008943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008945 | ELP-352-000008951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008964 | ELP-352-000008965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008978 | ELP-352-000008979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008989 | ELP-352-000008990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008992 | ELP-352-000008992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000008995 | ELP-352-000008996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009003 | ELP-352-000009003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009010 | ELP-352-000009010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009018 | ELP-352-000009021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009033 | ELP-352-000009033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009063 | ELP-352-000009063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009065 | ELP-352-000009065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009073 | ELP-352-000009075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009111 | ELP-352-000009111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009129 | ELP-352-000009129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009146 | ELP-352-000009149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009180 | ELP-352-000009181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009192 | ELP-352-000009192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009200 | ELP-352-000009201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009206 | ELP-352-000009206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009212 | ELP-352-000009212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009229 | ELP-352-000009229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009233 | ELP-352-000009234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009247 | ELP-352-000009247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009255 | ELP-352-000009255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009270 | ELP-352-000009274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009277 | ELP-352-000009279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009281 | ELP-352-000009281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009298 | ELP-352-000009299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009306 | ELP-352-000009306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009311 | ELP-352-000009313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009317 | ELP-352-000009317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009319 | ELP-352-000009322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009356 | ELP-352-000009357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009367 | ELP-352-000009367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009409 | ELP-352-000009411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009430 | ELP-352-000009432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009461 | ELP-352-000009461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009479 | ELP-352-000009479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009489 | ELP-352-000009489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009491 | ELP-352-000009493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009537 | ELP-352-000009537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009542 | ELP-352-000009543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009554 | ELP-352-000009554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009557 | ELP-352-000009557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009559 | ELP-352-000009560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009567 | ELP-352-000009569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009571 | ELP-352-000009572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009574 | ELP-352-000009574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009591 | ELP-352-000009594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009596 | ELP-352-000009598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009601 | ELP-352-000009601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009610 | ELP-352-000009610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009621 | ELP-352-000009621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009631 | ELP-352-000009631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009633 | ELP-352-000009633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009647 | ELP-352-000009647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009650 | ELP-352-000009650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009661 | ELP-352-000009663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009675 | ELP-352-000009675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009687 | ELP-352-000009687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009700 | ELP-352-000009702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009713 | ELP-352-000009720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009724 | ELP-352-000009724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009726 | ELP-352-000009726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009732 | ELP-352-000009732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009739 | ELP-352-000009740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009743 | ELP-352-000009743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009750 | ELP-352-000009750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009753 | ELP-352-000009753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009755 | ELP-352-000009755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009757 | ELP-352-000009758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009761 | ELP-352-000009762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009765 | ELP-352-000009765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009768 | ELP-352-000009769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009772 | ELP-352-000009773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009778 | ELP-352-000009779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009807 | ELP-352-000009807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009811 | ELP-352-000009836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009838 | ELP-352-000009844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009846 | ELP-352-000009848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009850 | ELP-352-000009850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009852 | ELP-352-000009858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009860 | ELP-352-000009861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009867 | ELP-352-000009868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009879 | ELP-352-000009879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009896 | ELP-352-000009898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009901 | ELP-352-000009901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009928 | ELP-352-000009928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009939 | ELP-352-000009940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009942 | ELP-352-000009944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009956 | ELP-352-000009956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009974 | ELP-352-000009974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009992 | ELP-352-000009992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009996 | ELP-352-000009996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010024 | ELP-352-000010031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010034 | ELP-352-000010034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010038 | ELP-352-000010038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010047 | ELP-352-000010047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010080 | ELP-352-000010080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010096 | ELP-352-000010096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010110 | ELP-352-000010110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010171 | ELP-352-000010172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010190 | ELP-352-000010192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010194 | ELP-352-000010194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010201 | ELP-352-000010201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010206 | ELP-352-000010206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010224 | ELP-352-000010224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010240 | ELP-352-000010240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010242 | ELP-352-000010243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010250 | ELP-352-000010250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010258 | ELP-352-000010258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010263 | ELP-352-000010263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010267 | ELP-352-000010267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010296 | ELP-352-000010299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010337 | ELP-352-000010337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010342 | ELP-352-000010342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010350 | ELP-352-000010350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010352 | ELP-352-000010352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010371 | ELP-352-000010373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010389 | ELP-352-000010389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010412 | ELP-352-000010413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010424 | ELP-352-000010424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010426 | ELP-352-000010427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010433 | ELP-352-000010433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010438 | ELP-352-000010441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010446 | ELP-352-000010446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010448 | ELP-352-000010448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010453 | ELP-352-000010454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010457 | ELP-352-000010458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010460 | ELP-352-000010472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010475 | ELP-352-000010475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010480 | ELP-352-000010480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010488 | ELP-352-000010493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010500 | ELP-352-000010500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010511 | ELP-352-000010511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010514 | ELP-352-000010514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010516 | ELP-352-000010517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010528 | ELP-352-000010531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010533 | ELP-352-000010535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010553 | ELP-352-000010559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010563 | ELP-352-000010571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010574 | ELP-352-000010574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010576 | ELP-352-000010576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010578 | ELP-352-000010578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010583 | ELP-352-000010583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010596 | ELP-352-000010596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010598 | ELP-352-000010600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010603 | ELP-352-000010603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010615 | ELP-352-000010615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010619 | ELP-352-000010619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010635 | ELP-352-000010635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010637 | ELP-352-000010638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010655 | ELP-352-000010655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010657 | ELP-352-000010658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010660 | ELP-352-000010670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010686 | ELP-352-000010697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010709 | ELP-352-000010712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010717 | ELP-352-000010718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010744 | ELP-352-000010744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010756 | ELP-352-000010756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010758 | ELP-352-000010758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010761 | ELP-352-000010761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010783 | ELP-352-000010785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010792 | ELP-352-000010792 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010856 | ELP-352-000010857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010867 | ELP-352-000010867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010884 | ELP-352-000010885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010894 | ELP-352-000010894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010896 | ELP-352-000010896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010898 | ELP-352-000010898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010924 | ELP-352-000010925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010933 | ELP-352-000010933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010935 | ELP-352-000010936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010939 | ELP-352-000010939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010943 | ELP-352-000010943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010964 | ELP-352-000010964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000010976 | ELP-352-000010979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010981 | ELP-352-000010981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010983 | ELP-352-000010983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011003 | ELP-352-000011003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011018 | ELP-352-000011019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011021 | ELP-352-000011021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011025 | ELP-352-000011025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011030 | ELP-352-000011031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011034 | ELP-352-000011034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011041 | ELP-352-000011042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011060 | ELP-352-000011060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011068 | ELP-352-000011068 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011070 | ELP-352-000011070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011085 | ELP-352-000011085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011087 | ELP-352-000011087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011096 | ELP-352-000011096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011103 | ELP-352-000011103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011112 | ELP-352-000011113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011123 | ELP-352-000011123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011140 | ELP-352-000011140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011143 | ELP-352-000011143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011152 | ELP-352-000011152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011154 | ELP-352-000011154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011160 | ELP-352-000011160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011176 | ELP-352-000011176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011191 | ELP-352-000011191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011194 | ELP-352-000011194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011196 | ELP-352-000011196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011200 | ELP-352-000011203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011205 | ELP-352-000011205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011213 | ELP-352-000011213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011230 | ELP-352-000011230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011236 | ELP-352-000011236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011244 | ELP-352-000011245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011248 | ELP-352-000011248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011260 | ELP-352-000011260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011268 | ELP-352-000011269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011271 | ELP-352-000011271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011284 | ELP-352-000011284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011288 | ELP-352-000011288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011292 | ELP-352-000011292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011304 | ELP-352-000011304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011320 | ELP-352-000011320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011323 | ELP-352-000011323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011331 | ELP-352-000011331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011345 | ELP-352-000011346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011348 | ELP-352-000011349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011354 | ELP-352-000011354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011366 | ELP-352-000011366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011373 | ELP-352-000011373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011391 | ELP-352-000011391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011393 | ELP-352-000011393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011395 | ELP-352-000011395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011397 | ELP-352-000011397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011408 | ELP-352-000011408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011410 | ELP-352-000011410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011413 | ELP-352-000011413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011415 | ELP-352-000011415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011421 | ELP-352-000011421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011434 | ELP-352-000011434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011442 | ELP-352-000011442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011451 | ELP-352-000011451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011460 | ELP-352-000011461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011464 | ELP-352-000011464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011484 | ELP-352-000011484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011490 | ELP-352-000011491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011526 | ELP-352-000011526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011533 | ELP-352-000011533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011555 | ELP-352-000011555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011559 | ELP-352-000011559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011587 | ELP-352-000011587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011604 | ELP-352-000011604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011623 | ELP-352-000011623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011629 | ELP-352-000011629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011633 | ELP-352-000011633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011651 | ELP-352-000011651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011662 | ELP-352-000011663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011693 | ELP-352-000011693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011706 | ELP-352-000011706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011712 | ELP-352-000011712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011729 | ELP-352-000011730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011758 | ELP-352-000011761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011765 | ELP-352-000011766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011769 | ELP-352-000011769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011772 | ELP-352-000011772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011774 | ELP-352-000011775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011781 | ELP-352-000011781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011783 | ELP-352-000011783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011789 | ELP-352-000011789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011791 | ELP-352-000011791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011823 | ELP-352-000011823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011825 | ELP-352-000011825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011835 | ELP-352-000011835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011840 | ELP-352-000011841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011845 | ELP-352-000011845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011849 | ELP-352-000011849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011856 | ELP-352-000011856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011858 | ELP-352-000011859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011861 | ELP-352-000011861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011863 | ELP-352-000011863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011867 | ELP-352-000011867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011874 | ELP-352-000011874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011879 | ELP-352-000011879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011885 | ELP-352-000011885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011891 | ELP-352-000011892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011897 | ELP-352-000011897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011912 | ELP-352-000011913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011919 | ELP-352-000011919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011922 | ELP-352-000011923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011930 | ELP-352-000011930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000011932 | ELP-352-000011932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011934 | ELP-352-000011934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011946 | ELP-352-000011946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011955 | ELP-352-000011957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011977 | ELP-352-000011977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011979 | ELP-352-000011979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011989 | ELP-352-000011989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011992 | ELP-352-000011992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000011997 | ELP-352-000011997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012017 | ELP-352-000012017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012023 | ELP-352-000012024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012034 | ELP-352-000012034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012048 | ELP-352-000012049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012065 | ELP-352-000012065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012067 | ELP-352-000012067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012070 | ELP-352-000012070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012080 | ELP-352-000012082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012092 | ELP-352-000012093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012112 | ELP-352-000012112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012135 | ELP-352-000012135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012142 | ELP-352-000012142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012147 | ELP-352-000012147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012150 | ELP-352-000012150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012152 | ELP-352-000012153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012155 | ELP-352-000012155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012165 | ELP-352-000012165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012187 | ELP-352-000012187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012193 | ELP-352-000012194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012218 | ELP-352-000012218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012220 | ELP-352-000012221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012226 | ELP-352-000012226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012228 | ELP-352-000012230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012233 | ELP-352-000012233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012238 | ELP-352-000012238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012253 | ELP-352-000012253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012260 | ELP-352-000012260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012270 | ELP-352-000012270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012276 | ELP-352-000012277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012279 | ELP-352-000012280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012284 | ELP-352-000012284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012289 | ELP-352-000012289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012292 | ELP-352-000012292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012294 | ELP-352-000012297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012299 | ELP-352-000012303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012308 | ELP-352-000012308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012313 | ELP-352-000012313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012320 | ELP-352-000012321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012336 | ELP-352-000012336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012340 | ELP-352-000012341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012348 | ELP-352-000012348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012351 | ELP-352-000012351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012353 | ELP-352-000012353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012369 | ELP-352-000012369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012372 | ELP-352-000012372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012375 | ELP-352-000012375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012401 | ELP-352-000012401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012407 | ELP-352-000012407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012410 | ELP-352-000012410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012412 | ELP-352-000012412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012418 | ELP-352-000012419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012430 | ELP-352-000012430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012435 | ELP-352-000012435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012441 | ELP-352-000012441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012448 | ELP-352-000012448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012457 | ELP-352-000012457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012461 | ELP-352-000012461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012468 | ELP-352-000012468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012486 | ELP-352-000012486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012489 | ELP-352-000012489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012494 | ELP-352-000012494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012500 | ELP-352-000012501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012512 | ELP-352-000012514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012516 | ELP-352-000012516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012519 | ELP-352-000012519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012523 | ELP-352-000012523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012525 | ELP-352-000012525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012528 | ELP-352-000012528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012531 | ELP-352-000012534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012553 | ELP-352-000012554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012556 | ELP-352-000012557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012559 | ELP-352-000012560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012565 | ELP-352-000012565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012576 | ELP-352-000012578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012583 | ELP-352-000012583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012588 | ELP-352-000012588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012595 | ELP-352-000012595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012597 | ELP-352-000012597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012606 | ELP-352-000012606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012614 | ELP-352-000012614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012634 | ELP-352-000012634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012647 | ELP-352-000012647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012651 | ELP-352-000012651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012655 | ELP-352-000012655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012664 | ELP-352-000012664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012668 | ELP-352-000012668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012676 | ELP-352-000012676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012678 | ELP-352-000012678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012682 | ELP-352-000012682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012688 | ELP-352-000012688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012690 | ELP-352-000012690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012699 | ELP-352-000012699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012725 | ELP-352-000012725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012732 | ELP-352-000012732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012747 | ELP-352-000012747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012758 | ELP-352-000012758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012760 | ELP-352-000012761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012765 | ELP-352-000012767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012770 | ELP-352-000012770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012780 | ELP-352-000012781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012783 | ELP-352-000012783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012801 | ELP-352-000012801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012803 | ELP-352-000012803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012808 | ELP-352-000012808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012811 | ELP-352-000012811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012820 | ELP-352-000012820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012823 | ELP-352-000012824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012826 | ELP-352-000012826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012828 | ELP-352-000012828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012834 | ELP-352-000012834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012844 | ELP-352-000012844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012846 | ELP-352-000012846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012849 | ELP-352-000012851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012858 | ELP-352-000012858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012875 | ELP-352-000012875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012877 | ELP-352-000012877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012892 | ELP-352-000012892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012897 | ELP-352-000012898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012902 | ELP-352-000012902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012904 | ELP-352-000012904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012930 | ELP-352-000012931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012937 | ELP-352-000012937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012942 | ELP-352-000012942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012947 | ELP-352-000012947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012963 | ELP-352-000012963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012965 | ELP-352-000012965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012972 | ELP-352-000012972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012976 | ELP-352-000012976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012978 | ELP-352-000012978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012982 | ELP-352-000012983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013000 | ELP-352-000013001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013043 | ELP-352-000013043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013046 | ELP-352-000013046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013124 | ELP-352-000013125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013171 | ELP-352-000013171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013178 | ELP-352-000013178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013184 | ELP-352-000013184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013202 | ELP-352-000013202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013212 | ELP-352-000013213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013216 | ELP-352-000013217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013220 | ELP-352-000013220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013225 | ELP-352-000013225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013233 | ELP-352-000013234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013247 | ELP-352-000013247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013252 | ELP-352-000013252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013264 | ELP-352-000013266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013270 | ELP-352-000013270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013279 | ELP-352-000013279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013287 | ELP-352-000013287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013330 | ELP-352-000013330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013346 | ELP-352-000013347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013350 | ELP-352-000013350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013360 | ELP-352-000013360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013378 | ELP-352-000013378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013384 | ELP-352-000013384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013392 | ELP-352-000013392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013402 | ELP-352-000013403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013406 | ELP-352-000013406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013422 | ELP-352-000013422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013463 | ELP-352-000013463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013465 | ELP-352-000013466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013480 | ELP-352-000013480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013483 | ELP-352-000013486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013517 | ELP-352-000013517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013527 | ELP-352-000013527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013533 | ELP-352-000013534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013536 | ELP-352-000013536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013540 | ELP-352-000013542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013546 | ELP-352-000013546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013550 | ELP-352-000013551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013556 | ELP-352-000013556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013562 | ELP-352-000013562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013567 | ELP-352-000013567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013581 | ELP-352-000013583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013585 | ELP-352-000013585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013587 | ELP-352-000013589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013593 | ELP-352-000013593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013600 | ELP-352-000013600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013604 | ELP-352-000013609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013618 | ELP-352-000013622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013699 | ELP-352-000013699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013707 | ELP-352-000013712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013722 | ELP-352-000013723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013726 | ELP-352-000013728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013736 | ELP-352-000013736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013751 | ELP-352-000013752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013786 | ELP-352-000013786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013794 | ELP-352-000013794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013798 | ELP-352-000013802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013804 | ELP-352-000013807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013809 | ELP-352-000013809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013824 | ELP-352-000013833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013844 | ELP-352-000013844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013854 | ELP-352-000013855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013873 | ELP-352-000013878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013893 | ELP-352-000013893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013895 | ELP-352-000013897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013901 | ELP-352-000013903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013920 | ELP-352-000013920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013926 | ELP-352-000013926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013942 | ELP-352-000013942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000013952 | ELP-352-000013952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013954 | ELP-352-000013954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013956 | ELP-352-000013958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013969 | ELP-352-000013970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013978 | ELP-352-000013978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013981 | ELP-352-000013981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014050 | ELP-352-000014050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014055 | ELP-352-000014057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014111 | ELP-352-000014111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014123 | ELP-352-000014124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014150 | ELP-352-000014150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014164 | ELP-352-000014164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014178 | ELP-352-000014179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014185 | ELP-352-000014185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014195 | ELP-352-000014195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014209 | ELP-352-000014212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014235 | ELP-352-000014235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014259 | ELP-352-000014259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014281 | ELP-352-000014281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014285 | ELP-352-000014291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014295 | ELP-352-000014295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014300 | ELP-352-000014304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014306 | ELP-352-000014310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014315 | ELP-352-000014319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014333 | ELP-352-000014334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014346 | ELP-352-000014346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014403 | ELP-352-000014403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014409 | ELP-352-000014413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014419 | ELP-352-000014419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014427 | ELP-352-000014430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014434 | ELP-352-000014434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014437 | ELP-352-000014438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014445 | ELP-352-000014445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014454 | ELP-352-000014456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014467 | ELP-352-000014468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014475 | ELP-352-000014475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014485 | ELP-352-000014485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014495 | ELP-352-000014495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014506 | ELP-352-000014506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014513 | ELP-352-000014513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014527 | ELP-352-000014527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014534 | ELP-352-000014536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014538 | ELP-352-000014541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014543 | ELP-352-000014544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014550 | ELP-352-000014551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014565 | ELP-352-000014565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014567 | ELP-352-000014567 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014569 | ELP-352-000014570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014583 | ELP-352-000014584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014586 | ELP-352-000014586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014592 | ELP-352-000014595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014617 | ELP-352-000014619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014621 | ELP-352-000014625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014638 | ELP-352-000014638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014649 | ELP-352-000014649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014651 | ELP-352-000014656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014660 | ELP-352-000014663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014665 | ELP-352-000014665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014673 | ELP-352-000014673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014675 | ELP-352-000014675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014680 | ELP-352-000014680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014690 | ELP-352-000014690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014714 | ELP-352-000014714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014731 | ELP-352-000014732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014734 | ELP-352-000014735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014752 | ELP-352-000014752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014754 | ELP-352-000014754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014756 | ELP-352-000014757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014759 | ELP-352-000014759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014767 | ELP-352-000014769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014774 | ELP-352-000014775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014809 | ELP-352-000014809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014811 | ELP-352-000014812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014814 | ELP-352-000014815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014820 | ELP-352-000014820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014857 | ELP-352-000014859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014861 | ELP-352-000014861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014894 | ELP-352-000014896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014948 | ELP-352-000014948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014950 | ELP-352-000014952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000014957 | ELP-352-000014958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014961 | ELP-352-000014961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014973 | ELP-352-000014973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014985 | ELP-352-000014991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015002 | ELP-352-000015007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015009 | ELP-352-000015009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015017 | ELP-352-000015018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015042 | ELP-352-000015042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015051 | ELP-352-000015057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015061 | ELP-352-000015061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015065 | ELP-352-000015066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015074 | ELP-352-000015081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015085 | ELP-352-000015086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015089 | ELP-352-000015089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015095 | ELP-352-000015095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015107 | ELP-352-000015113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015115 | ELP-352-000015117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015119 | ELP-352-000015119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015123 | ELP-352-000015123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015127 | ELP-352-000015129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015131 | ELP-352-000015131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015135 | ELP-352-000015135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015137 | ELP-352-000015137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015164 | ELP-352-000015165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015171 | ELP-352-000015171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015180 | ELP-352-000015182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015188 | ELP-352-000015188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015228 | ELP-352-000015229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015231 | ELP-352-000015231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015233 | ELP-352-000015236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015244 | ELP-352-000015248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015250 | ELP-352-000015250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015273 | ELP-352-000015273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015275 | ELP-352-000015275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015305 | ELP-352-000015305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015315 | ELP-352-000015315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015319 | ELP-352-000015319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015321 | ELP-352-000015322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015328 | ELP-352-000015328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015335 | ELP-352-000015335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015349 | ELP-352-000015349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015371 | ELP-352-000015371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015374 | ELP-352-000015374 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015376 | ELP-352-000015377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015386 | ELP-352-000015386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015393 | ELP-352-000015393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015397 | ELP-352-000015398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015402 | ELP-352-000015402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015411 | ELP-352-000015416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015418 | ELP-352-000015418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015425 | ELP-352-000015426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015436 | ELP-352-000015437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015448 | ELP-352-000015448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015456 | ELP-352-000015459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015513 | ELP-352-000015513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015562 | ELP-352-000015563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015565 | ELP-352-000015566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015570 | ELP-352-000015576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015578 | ELP-352-000015578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015594 | ELP-352-000015594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015596 | ELP-352-000015596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015602 | ELP-352-000015602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015604 | ELP-352-000015605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015607 | ELP-352-000015610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015615 | ELP-352-000015615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015630 | ELP-352-000015632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015635 | ELP-352-000015635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015638 | ELP-352-000015638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015640 | ELP-352-000015640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015643 | ELP-352-000015643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015647 | ELP-352-000015647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015652 | ELP-352-000015653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015658 | ELP-352-000015661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015663 | ELP-352-000015680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015685 | ELP-352-000015690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015693 | ELP-352-000015694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015701 | ELP-352-000015702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015713 | ELP-352-000015713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015715 | ELP-352-000015715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015717 | ELP-352-000015717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015719 | ELP-352-000015722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015743 | ELP-352-000015787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015807 | ELP-352-000015807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015809 | ELP-352-000015810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015819 | ELP-352-000015819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015825 | ELP-352-000015832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015842 | ELP-352-000015842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015844 | ELP-352-000015844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015848 | ELP-352-000015848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015856 | ELP-352-000015857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015862 | ELP-352-000015862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015867 | ELP-352-000015868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015880 | ELP-352-000015882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015890 | ELP-352-000015894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015910 | ELP-352-000015910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015913 | ELP-352-000015915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015917 | ELP-352-000015918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015927 | ELP-352-000015928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015930 | ELP-352-000015930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015932 | ELP-352-000015933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015938 | ELP-352-000015938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015940 | ELP-352-000015941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015947 | ELP-352-000015948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015960 | ELP-352-000015960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015967 | ELP-352-000015969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015977 | ELP-352-000015977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015979 | ELP-352-000015980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015990 | ELP-352-000015990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015996 | ELP-352-000015996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015999 | ELP-352-000016000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000016008 | ELP-352-000016009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016037 | ELP-352-000016043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016053 | ELP-352-000016056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016060 | ELP-352-000016063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016065 | ELP-352-000016065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016081 | ELP-352-000016081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016089 | ELP-352-000016089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016091 | ELP-352-000016091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016116 | ELP-352-000016116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016131 | ELP-352-000016135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000016180 | ELP-352-000016181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016188 | ELP-352-000016189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016268 | ELP-352-000016269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016296 | ELP-352-000016296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016304 | ELP-352-000016306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016322 | ELP-352-000016344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016349 | ELP-352-000016349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016367 | ELP-352-000016370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016372 | ELP-352-000016372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000005 | ELP-354-000000006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000008 | ELP-354-000000008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000011 | ELP-354-000000012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000014 | ELP-354-000000014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000039 | ELP-354-000000039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000043 | ELP-354-000000043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000049 | ELP-354-000000050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000056 | ELP-354-000000056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000076 | ELP-354-000000076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000086 | ELP-354-000000086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000094 | ELP-354-000000095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000101 | ELP-354-000000101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000105 | ELP-354-000000105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000107 | ELP-354-000000107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000118 | ELP-354-000000118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000124 | ELP-354-000000124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000133 | ELP-354-000000133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000135 | ELP-354-000000135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000138 | ELP-354-000000138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000144 | ELP-354-000000144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000148 | ELP-354-000000148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000152 | ELP-354-000000152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000155 | ELP-354-000000155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000163 | ELP-354-000000163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000173 | ELP-354-000000173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000178 | ELP-354-000000180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000189 | ELP-354-000000189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000193 | ELP-354-000000194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000196 | ELP-354-000000196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000199 | ELP-354-000000200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000207 | ELP-354-000000208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000215 | ELP-354-000000215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000231 | ELP-354-000000231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000233 | ELP-354-000000234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000237 | ELP-354-000000237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000239 | ELP-354-000000239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000244 | ELP-354-000000244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000246 | ELP-354-000000246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000248 | ELP-354-000000248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000257 | ELP-354-000000257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000268 | ELP-354-000000268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000273 | ELP-354-000000273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000276 | ELP-354-000000276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000280 | ELP-354-000000281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000285 | ELP-354-000000286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000289 | ELP-354-000000289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000291 | ELP-354-000000292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000294 | ELP-354-000000295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000301 | ELP-354-000000302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000305 | ELP-354-000000305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000308 | ELP-354-000000309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000312 | ELP-354-000000312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000319 | ELP-354-000000319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000324 | ELP-354-000000325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000341 | ELP-354-000000341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000349 | ELP-354-000000349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000355 | ELP-354-000000355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000358 | ELP-354-000000358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000360 | ELP-354-000000360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000364 | ELP-354-000000364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000368 | ELP-354-000000368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000373 | ELP-354-000000373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000375 | ELP-354-000000375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000379 | ELP-354-000000379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000388 | ELP-354-000000388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000392 | ELP-354-000000392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000394 | ELP-354-000000394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000398 | ELP-354-000000398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000400 | ELP-354-000000400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000416 | ELP-354-000000418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000421 | ELP-354-000000421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000424 | ELP-354-000000424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000428 | ELP-354-000000428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000433 | ELP-354-000000433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000435 | ELP-354-000000436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000444 | ELP-354-000000445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000450 | ELP-354-000000450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000475 | ELP-354-000000475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000480 | ELP-354-000000481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000488 | ELP-354-000000488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000492 | ELP-354-000000492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000504 | ELP-354-000000504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000509 | ELP-354-000000509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000511 | ELP-354-000000511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000513 | ELP-354-000000513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000516 | ELP-354-000000516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000528 | ELP-354-000000528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000532 | ELP-354-000000532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000539 | ELP-354-000000539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000544 | ELP-354-000000544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000546 | ELP-354-000000546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000551 | ELP-354-000000551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000554 | ELP-354-000000556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000558 | ELP-354-000000558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000570 | ELP-354-000000570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000576 | ELP-354-000000576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000590 | ELP-354-000000591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000606 | ELP-354-000000606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000608 | ELP-354-000000609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000611 | ELP-354-000000615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000623 | ELP-354-000000624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000627 | ELP-354-000000627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000632 | ELP-354-000000632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000638 | ELP-354-000000639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000645 | ELP-354-000000646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000651 | ELP-354-000000651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000660 | ELP-354-000000660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000664 | ELP-354-000000665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000667 | ELP-354-000000668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000676 | ELP-354-000000676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000686 | ELP-354-000000686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000691 | ELP-354-000000691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000699 | ELP-354-000000699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000702 | ELP-354-000000702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000709 | ELP-354-000000709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000723 | ELP-354-000000723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000728 | ELP-354-000000728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000732 | ELP-354-000000732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000735 | ELP-354-000000735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000743 | ELP-354-000000743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000749 | ELP-354-000000749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000751 | ELP-354-000000752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000759 | ELP-354-000000760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000763 | ELP-354-000000763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000772 | ELP-354-000000773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000788 | ELP-354-000000788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000802 | ELP-354-000000802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000805 | ELP-354-000000805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000807 | ELP-354-000000807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000809 | ELP-354-000000809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000811 | ELP-354-000000811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000814 | ELP-354-000000814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000822 | ELP-354-000000822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000825 | ELP-354-000000825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000827 | ELP-354-000000827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000830 | ELP-354-000000831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000835 | ELP-354-000000835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000838 | ELP-354-000000838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000844 | ELP-354-000000844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000856 | ELP-354-000000856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000883 | ELP-354-000000883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000887 | ELP-354-000000887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000913 | ELP-354-000000914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000927 | ELP-354-000000927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000933 | ELP-354-000000933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000937 | ELP-354-000000937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000943 | ELP-354-000000943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000948 | ELP-354-000000948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000950 | ELP-354-000000950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000952 | ELP-354-000000953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000955 | ELP-354-000000955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000000957 | ELP-354-000000957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000959 | ELP-354-000000959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000000964 | ELP-354-000000964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001005 | ELP-354-000001005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001008 | ELP-354-000001010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001014 | ELP-354-000001014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001016 | ELP-354-000001016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001028 | ELP-354-000001028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001032 | ELP-354-000001032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001034 | ELP-354-000001034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001039 | ELP-354-000001039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001042 | ELP-354-000001042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001046 | ELP-354-000001048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001052 | ELP-354-000001052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001058 | ELP-354-000001059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001062 | ELP-354-000001062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001066 | ELP-354-000001066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001074 | ELP-354-000001074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001078 | ELP-354-000001078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001081 | ELP-354-000001081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001090 | ELP-354-000001090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001100 | ELP-354-000001100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001104 | ELP-354-000001104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001109 | ELP-354-000001109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001115 | ELP-354-000001115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001117 | ELP-354-000001117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001120 | ELP-354-000001121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001126 | ELP-354-000001126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001133 | ELP-354-000001133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001135 | ELP-354-000001135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001141 | ELP-354-000001141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001152 | ELP-354-000001152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001157 | ELP-354-000001157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001163 | ELP-354-000001163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001166 | ELP-354-000001166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001171 | ELP-354-000001172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001183 | ELP-354-000001183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001193 | ELP-354-000001194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001200 | ELP-354-000001200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001202 | ELP-354-000001202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001211 | ELP-354-000001212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001226 | ELP-354-000001226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001232 | ELP-354-000001232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001234 | ELP-354-000001234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001239 | ELP-354-000001239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001243 | ELP-354-000001243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001255 | ELP-354-000001255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001257 | ELP-354-000001258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001261 | ELP-354-000001261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001267 | ELP-354-000001268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001284 | ELP-354-000001284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001286 | ELP-354-000001286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001291 | ELP-354-000001291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001294 | ELP-354-000001294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001297 | ELP-354-000001297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001305 | ELP-354-000001305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001308 | ELP-354-000001308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001328 | ELP-354-000001328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001336 | ELP-354-000001336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001342 | ELP-354-000001344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001346 | ELP-354-000001346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001370 | ELP-354-000001370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001377 | ELP-354-000001377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001386 | ELP-354-000001386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001389 | ELP-354-000001390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001395 | ELP-354-000001395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001399 | ELP-354-000001399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001407 | ELP-354-000001407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001410 | ELP-354-000001410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001421 | ELP-354-000001421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001424 | ELP-354-000001424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001431 | ELP-354-000001431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001434 | ELP-354-000001434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001437 | ELP-354-000001437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001439 | ELP-354-000001439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001459 | ELP-354-000001459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001462 | ELP-354-000001462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001469 | ELP-354-000001470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001478 | ELP-354-000001478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001484 | ELP-354-000001484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001486 | ELP-354-000001486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001488 | ELP-354-000001488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001494 | ELP-354-000001498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001503 | ELP-354-000001503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001510 | ELP-354-000001510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001513 | ELP-354-000001513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001518 | ELP-354-000001518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001526 | ELP-354-000001526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001531 | ELP-354-000001531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001534 | ELP-354-000001534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001536 | ELP-354-000001537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001545 | ELP-354-000001545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001552 | ELP-354-000001552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001554 | ELP-354-000001554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001557 | ELP-354-000001557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001559 | ELP-354-000001559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001563 | ELP-354-000001563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001574 | ELP-354-000001574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001583 | ELP-354-000001588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001607 | ELP-354-000001607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001613 | ELP-354-000001613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001615 | ELP-354-000001615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001627 | ELP-354-000001627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001629 | ELP-354-000001631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001635 | ELP-354-000001636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001638 | ELP-354-000001641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001643 | ELP-354-000001644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001654 | ELP-354-000001654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001656 | ELP-354-000001657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001677 | ELP-354-000001679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001691 | ELP-354-000001691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001696 | ELP-354-000001696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001706 | ELP-354-000001707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001709 | ELP-354-000001709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001712 | ELP-354-000001713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001720 | ELP-354-000001720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001722 | ELP-354-000001724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001728 | ELP-354-000001728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001732 | ELP-354-000001732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001734 | ELP-354-000001734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001736 | ELP-354-000001737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001739 | ELP-354-000001740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001747 | ELP-354-000001747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001749 | ELP-354-000001749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001755 | ELP-354-000001755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001762 | ELP-354-000001762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001764 | ELP-354-000001765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001769 | ELP-354-000001769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001783 | ELP-354-000001783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001796 | ELP-354-000001796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001817 | ELP-354-000001818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001831 | ELP-354-000001831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001838 | ELP-354-000001838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001840 | ELP-354-000001840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001843 | ELP-354-000001843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001849 | ELP-354-000001849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001851 | ELP-354-000001851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001878 | ELP-354-000001879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001881 | ELP-354-000001881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001892 | ELP-354-000001892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001894 | ELP-354-000001894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001903 | ELP-354-000001903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001905 | ELP-354-000001907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001916 | ELP-354-000001916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001921 | ELP-354-000001921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001923 | ELP-354-000001923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001925 | ELP-354-000001925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001932 | ELP-354-000001932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001936 | ELP-354-000001937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001952 | ELP-354-000001952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000001957 | ELP-354-000001958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001968 | ELP-354-000001968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001975 | ELP-354-000001976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001984 | ELP-354-000001984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001988 | ELP-354-000001989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000001998 | ELP-354-000001999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002005 | ELP-354-000002005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002020 | ELP-354-000002020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002026 | ELP-354-000002027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002032 | ELP-354-000002033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002035 | ELP-354-000002035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002043 | ELP-354-000002046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002048 | ELP-354-000002048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002050 | ELP-354-000002050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002055 | ELP-354-000002055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002057 | ELP-354-000002057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002063 | ELP-354-000002063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002067 | ELP-354-000002067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002072 | ELP-354-000002073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002084 | ELP-354-000002084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002086 | ELP-354-000002086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002088 | ELP-354-000002089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002095 | ELP-354-000002095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002105 | ELP-354-000002105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002107 | ELP-354-000002107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002116 | ELP-354-000002116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002119 | ELP-354-000002119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002122 | ELP-354-000002126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002128 | ELP-354-000002128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002145 | ELP-354-000002145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002149 | ELP-354-000002149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002155 | ELP-354-000002155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002162 | ELP-354-000002163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002166 | ELP-354-000002166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002171 | ELP-354-000002171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002175 | ELP-354-000002175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002180 | ELP-354-000002180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002182 | ELP-354-000002182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002194 | ELP-354-000002194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002206 | ELP-354-000002207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002209 | ELP-354-000002209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002211 | ELP-354-000002212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002215 | ELP-354-000002216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002222 | ELP-354-000002222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002225 | ELP-354-000002226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002234 | ELP-354-000002234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002236 | ELP-354-000002237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002241 | ELP-354-000002241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002243 | ELP-354-000002246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002248 | ELP-354-000002249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002257 | ELP-354-000002260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002269 | ELP-354-000002269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002271 | ELP-354-000002271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002274 | ELP-354-000002274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002287 | ELP-354-000002287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002290 | ELP-354-000002290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002295 | ELP-354-000002296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002298 | ELP-354-000002298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002300 | ELP-354-000002300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002310 | ELP-354-000002311 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002314 | ELP-354-000002314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002316 | ELP-354-000002316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002323 | ELP-354-000002323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002325 | ELP-354-000002326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002332 | ELP-354-000002333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002342 | ELP-354-000002342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002344 | ELP-354-000002344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002349 | ELP-354-000002349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002354 | ELP-354-000002355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002359 | ELP-354-000002360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002369 | ELP-354-000002369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002372 | ELP-354-000002373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002384 | ELP-354-000002386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002389 | ELP-354-000002390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002393 | ELP-354-000002393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002397 | ELP-354-000002397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002402 | ELP-354-000002402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002404 | ELP-354-000002404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002411 | ELP-354-000002413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002416 | ELP-354-000002416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002419 | ELP-354-000002419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002422 | ELP-354-000002422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002428 | ELP-354-000002428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002430 | ELP-354-000002431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002440 | ELP-354-000002440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002443 | ELP-354-000002443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002449 | ELP-354-000002449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002455 | ELP-354-000002455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002458 | ELP-354-000002458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002462 | ELP-354-000002463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002465 | ELP-354-000002465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002468 | ELP-354-000002468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002470 | ELP-354-000002470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002477 | ELP-354-000002477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002482 | ELP-354-000002482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002484 | ELP-354-000002484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002489 | ELP-354-000002489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002497 | ELP-354-000002497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002500 | ELP-354-000002501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002503 | ELP-354-000002503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002508 | ELP-354-000002509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002515 | ELP-354-000002515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002524 | ELP-354-000002525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002527 | ELP-354-000002527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002529 | ELP-354-000002530 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002535 | ELP-354-000002536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002538 | ELP-354-000002538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002541 | ELP-354-000002541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002546 | ELP-354-000002546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002552 | ELP-354-000002552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002562 | ELP-354-000002563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002565 | ELP-354-000002565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002568 | ELP-354-000002568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002571 | ELP-354-000002571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002579 | ELP-354-000002579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002585 | ELP-354-000002585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002591 | ELP-354-000002591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002607 | ELP-354-000002609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002615 | ELP-354-000002615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002618 | ELP-354-000002619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002621 | ELP-354-000002621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002625 | ELP-354-000002625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002630 | ELP-354-000002630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002632 | ELP-354-000002634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002638 | ELP-354-000002638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002640 | ELP-354-000002640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002642 | ELP-354-000002642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002645 | ELP-354-000002645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002649 | ELP-354-000002649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002652 | ELP-354-000002653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002655 | ELP-354-000002655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002667 | ELP-354-000002668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002675 | ELP-354-000002675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002678 | ELP-354-000002678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002684 | ELP-354-000002684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002694 | ELP-354-000002694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002696 | ELP-354-000002696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002698 | ELP-354-000002698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002701 | ELP-354-000002701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002703 | ELP-354-000002705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002708 | ELP-354-000002708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002711 | ELP-354-000002712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002714 | ELP-354-000002714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002720 | ELP-354-000002720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002723 | ELP-354-000002723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002733 | ELP-354-000002733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002740 | ELP-354-000002740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002742 | ELP-354-000002742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002745 | ELP-354-000002745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002763 | ELP-354-000002763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002780 | ELP-354-000002780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002795 | ELP-354-000002795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002807 | ELP-354-000002808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002813 | ELP-354-000002813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002824 | ELP-354-000002824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002826 | ELP-354-000002827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002834 | ELP-354-000002836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002838 | ELP-354-000002838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002840 | ELP-354-000002841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002851 | ELP-354-000002851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002853 | ELP-354-000002853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002859 | ELP-354-000002860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002862 | ELP-354-000002868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002880 | ELP-354-000002881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002883 | ELP-354-000002885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002887 | ELP-354-000002887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002910 | ELP-354-000002910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002913 | ELP-354-000002913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002917 | ELP-354-000002917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002919 | ELP-354-000002920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002922 | ELP-354-000002922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002924 | ELP-354-000002925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002949 | ELP-354-000002950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002952 | ELP-354-000002953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002961 | ELP-354-000002961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002963 | ELP-354-000002963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002965 | ELP-354-000002966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002969 | ELP-354-000002972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002982 | ELP-354-000002982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002988 | ELP-354-000002989 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000002995 | ELP-354-000002998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003001 | ELP-354-000003001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003005 | ELP-354-000003005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003010 | ELP-354-000003011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003017 | ELP-354-000003017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003019 | ELP-354-000003019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003041 | ELP-354-000003042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003045 | ELP-354-000003048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003054 | ELP-354-000003058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003067 | ELP-354-000003067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003070 | ELP-354-000003074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003078 | ELP-354-000003080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003098 | ELP-354-000003098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003111 | ELP-354-000003111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003113 | ELP-354-000003115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003119 | ELP-354-000003120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003130 | ELP-354-000003130 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003132 | ELP-354-000003132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003134 | ELP-354-000003135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003149 | ELP-354-000003150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003155 | ELP-354-000003155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003162 | ELP-354-000003166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003172 | ELP-354-000003173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003176 | ELP-354-000003178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003183 | ELP-354-000003183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003185 | ELP-354-000003188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003191 | ELP-354-000003191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003199 | ELP-354-000003200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003208 | ELP-354-000003209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003212 | ELP-354-000003216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003227 | ELP-354-000003227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003231 | ELP-354-000003233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003235 | ELP-354-000003236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003238 | ELP-354-000003238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003240 | ELP-354-000003241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003247 | ELP-354-000003247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003249 | ELP-354-000003249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003252 | ELP-354-000003252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003256 | ELP-354-000003256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003267 | ELP-354-000003268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003280 | ELP-354-000003281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003284 | ELP-354-000003291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003294 | ELP-354-000003296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003301 | ELP-354-000003301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003304 | ELP-354-000003305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003309 | ELP-354-000003312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003314 | ELP-354-000003314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003329 | ELP-354-000003329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003340 | ELP-354-000003340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003343 | ELP-354-000003343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003348 | ELP-354-000003348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003352 | ELP-354-000003354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003356 | ELP-354-000003356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003358 | ELP-354-000003360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003362 | ELP-354-000003368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003371 | ELP-354-000003371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003374 | ELP-354-000003375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003378 | ELP-354-000003378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003383 | ELP-354-000003385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003388 | ELP-354-000003389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003391 | ELP-354-000003392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003396 | ELP-354-000003398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003403 | ELP-354-000003403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003407 | ELP-354-000003410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003419 | ELP-354-000003423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003425 | ELP-354-000003425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003429 | ELP-354-000003430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003436 | ELP-354-000003436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003444 | ELP-354-000003445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003448 | ELP-354-000003448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003450 | ELP-354-000003453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003464 | ELP-354-000003464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003466 | ELP-354-000003467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003481 | ELP-354-000003482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003508 | ELP-354-000003511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003516 | ELP-354-000003516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003518 | ELP-354-000003519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003521 | ELP-354-000003521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003524 | ELP-354-000003524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003552 | ELP-354-000003553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003556 | ELP-354-000003561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003572 | ELP-354-000003581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003591 | ELP-354-000003595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003603 | ELP-354-000003606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003612 | ELP-354-000003612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003614 | ELP-354-000003617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003619 | ELP-354-000003624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003628 | ELP-354-000003629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003631 | ELP-354-000003634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003637 | ELP-354-000003647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003651 | ELP-354-000003652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003658 | ELP-354-000003663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003665 | ELP-354-000003665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003667 | ELP-354-000003668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003672 | ELP-354-000003672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003674 | ELP-354-000003675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003677 | ELP-354-000003677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003683 | ELP-354-000003683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003701 | ELP-354-000003702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003731 | ELP-354-000003734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003744 | ELP-354-000003745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003748 | ELP-354-000003748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003751 | ELP-354-000003751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003753 | ELP-354-000003753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003757 | ELP-354-000003757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003763 | ELP-354-000003765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003770 | ELP-354-000003772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003776 | ELP-354-000003776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003786 | ELP-354-000003786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003789 | ELP-354-000003789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003799 | ELP-354-000003799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003810 | ELP-354-000003813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003818 | ELP-354-000003822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003824 | ELP-354-000003824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003833 | ELP-354-000003835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003846 | ELP-354-000003847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003852 | ELP-354-000003853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003855 | ELP-354-000003855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003860 | ELP-354-000003861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003863 | ELP-354-000003864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003866 | ELP-354-000003867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003875 | ELP-354-000003876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003901 | ELP-354-000003901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003903 | ELP-354-000003903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003908 | ELP-354-000003911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003919 | ELP-354-000003919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003927 | ELP-354-000003932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003942 | ELP-354-000003943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003949 | ELP-354-000003951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003955 | ELP-354-000003956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000003966 | ELP-354-000003966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003973 | ELP-354-000003973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003975 | ELP-354-000003975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003982 | ELP-354-000003982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000003996 | ELP-354-000003998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004005 | ELP-354-000004008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004010 | ELP-354-000004010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004020 | ELP-354-000004020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004022 | ELP-354-000004022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004029 | ELP-354-000004032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004036 | ELP-354-000004036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004048 | ELP-354-000004050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004052 | ELP-354-000004052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004059 | ELP-354-000004059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004061 | ELP-354-000004062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004068 | ELP-354-000004069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004105 | ELP-354-000004105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004112 | ELP-354-000004112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004121 | ELP-354-000004121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004129 | ELP-354-000004129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004136 | ELP-354-000004136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004144 | ELP-354-000004144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004167 | ELP-354-000004167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004189 | ELP-354-000004192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004194 | ELP-354-000004197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004199 | ELP-354-000004201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004203 | ELP-354-000004206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004215 | ELP-354-000004215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004221 | ELP-354-000004232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004235 | ELP-354-000004236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004249 | ELP-354-000004250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004256 | ELP-354-000004258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004263 | ELP-354-000004268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004276 | ELP-354-000004277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004279 | ELP-354-000004279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004281 | ELP-354-000004283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004289 | ELP-354-000004290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004293 | ELP-354-000004294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004297 | ELP-354-000004299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004305 | ELP-354-000004305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004310 | ELP-354-000004310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004312 | ELP-354-000004313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004318 | ELP-354-000004324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004336 | ELP-354-000004336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004343 | ELP-354-000004345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004360 | ELP-354-000004360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004362 | ELP-354-000004363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004366 | ELP-354-000004366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004372 | ELP-354-000004373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004375 | ELP-354-000004375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004378 | ELP-354-000004378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004380 | ELP-354-000004381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004384 | ELP-354-000004384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004386 | ELP-354-000004386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004388 | ELP-354-000004388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004396 | ELP-354-000004397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004399 | ELP-354-000004400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004407 | ELP-354-000004407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004415 | ELP-354-000004416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004435 | ELP-354-000004435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004437 | ELP-354-000004439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004449 | ELP-354-000004450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004452 | ELP-354-000004462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004464 | ELP-354-000004466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004471 | ELP-354-000004472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004475 | ELP-354-000004480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004485 | ELP-354-000004491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004496 | ELP-354-000004496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004498 | ELP-354-000004500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004513 | ELP-354-000004513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004526 | ELP-354-000004526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004537 | ELP-354-000004537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004543 | ELP-354-000004544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004561 | ELP-354-000004570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004572 | ELP-354-000004573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004575 | ELP-354-000004582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004586 | ELP-354-000004608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004610 | ELP-354-000004614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004636 | ELP-354-000004640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004648 | ELP-354-000004654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004656 | ELP-354-000004659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004663 | ELP-354-000004664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004666 | ELP-354-000004671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004675 | ELP-354-000004676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004684 | ELP-354-000004684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004689 | ELP-354-000004689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004695 | ELP-354-000004695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004708 | ELP-354-000004708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004712 | ELP-354-000004712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004714 | ELP-354-000004714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004720 | ELP-354-000004720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004729 | ELP-354-000004731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004735 | ELP-354-000004735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004744 | ELP-354-000004753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004755 | ELP-354-000004756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004758 | ELP-354-000004758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004761 | ELP-354-000004762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004765 | ELP-354-000004782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004785 | ELP-354-000004794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004796 | ELP-354-000004796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004798 | ELP-354-000004798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004804 | ELP-354-000004804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004815 | ELP-354-000004815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004817 | ELP-354-000004817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004819 | ELP-354-000004836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004849 | ELP-354-000004850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004873 | ELP-354-000004879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004907 | ELP-354-000004907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004909 | ELP-354-000004912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004915 | ELP-354-000004915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000004917 | ELP-354-000004927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004939 | ELP-354-000004945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004953 | ELP-354-000004953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004968 | ELP-354-000004971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004982 | ELP-354-000004983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004986 | ELP-354-000004992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000004994 | ELP-354-000004995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005002 | ELP-354-000005004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005006 | ELP-354-000005007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005010 | ELP-354-000005012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005020 | ELP-354-000005020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005042 | ELP-354-000005042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005044 | ELP-354-000005049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005056 | ELP-354-000005056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005060 | ELP-354-000005060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005070 | ELP-354-000005071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005073 | ELP-354-000005074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005077 | ELP-354-000005080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005090 | ELP-354-000005090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005100 | ELP-354-000005100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005109 | ELP-354-000005112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005116 | ELP-354-000005116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005129 | ELP-354-000005129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005137 | ELP-354-000005137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005139 | ELP-354-000005148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005150 | ELP-354-000005162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005167 | ELP-354-000005167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005169 | ELP-354-000005172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005180 | ELP-354-000005182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005185 | ELP-354-000005190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005194 | ELP-354-000005212 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005219 | ELP-354-000005219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005221 | ELP-354-000005221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005224 | ELP-354-000005224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005246 | ELP-354-000005248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005255 | ELP-354-000005255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005289 | ELP-354-000005290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005300 | ELP-354-000005300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005317 | ELP-354-000005318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005327 | ELP-354-000005327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005329 | ELP-354-000005329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005331 | ELP-354-000005331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005357 | ELP-354-000005358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005366 | ELP-354-000005366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005368 | ELP-354-000005369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005372 | ELP-354-000005372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005376 | ELP-354-000005376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005397 | ELP-354-000005397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005410 | ELP-354-000005413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005415 | ELP-354-000005415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005417 | ELP-354-000005417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005437 | ELP-354-000005437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005452 | ELP-354-000005453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005455 | ELP-354-000005455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005459 | ELP-354-000005459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005464 | ELP-354-000005465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005468 | ELP-354-000005468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005476 | ELP-354-000005477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005495 | ELP-354-000005495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005503 | ELP-354-000005503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005505 | ELP-354-000005505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005520 | ELP-354-000005520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005522 | ELP-354-000005522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005531 | ELP-354-000005531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005538 | ELP-354-000005538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005548 | ELP-354-000005549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005559 | ELP-354-000005559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005576 | ELP-354-000005576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005579 | ELP-354-000005579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005588 | ELP-354-000005588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005590 | ELP-354-000005590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005596 | ELP-354-000005596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005612 | ELP-354-000005612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005627 | ELP-354-000005627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005630 | ELP-354-000005630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005632 | ELP-354-000005632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005636 | ELP-354-000005639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005641 | ELP-354-000005641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005649 | ELP-354-000005649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005666 | ELP-354-000005666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005672 | ELP-354-000005672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005680 | ELP-354-000005681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005684 | ELP-354-000005684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005696 | ELP-354-000005696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005704 | ELP-354-000005705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005707 | ELP-354-000005707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005720 | ELP-354-000005720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005724 | ELP-354-000005724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005728 | ELP-354-000005728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005740 | ELP-354-000005740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005756 | ELP-354-000005756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005759 | ELP-354-000005759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005767 | ELP-354-000005767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005781 | ELP-354-000005782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005784 | ELP-354-000005785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005790 | ELP-354-000005790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005802 | ELP-354-000005802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005809 | ELP-354-000005809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005827 | ELP-354-000005827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005829 | ELP-354-000005829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005831 | ELP-354-000005831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005833 | ELP-354-000005833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005844 | ELP-354-000005844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005846 | ELP-354-000005846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005849 | ELP-354-000005849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005851 | ELP-354-000005851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005857 | ELP-354-000005857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005870 | ELP-354-000005870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005878 | ELP-354-000005878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005887 | ELP-354-000005887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000005896 | ELP-354-000005897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005900 | ELP-354-000005900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005920 | ELP-354-000005920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005926 | ELP-354-000005927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005962 | ELP-354-000005962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005969 | ELP-354-000005969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005991 | ELP-354-000005991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005995 | ELP-354-000005995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006023 | ELP-354-000006023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006040 | ELP-354-000006040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006059 | ELP-354-000006059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006065 | ELP-354-000006065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006069 | ELP-354-000006069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006087 | ELP-354-000006087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006098 | ELP-354-000006099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006129 | ELP-354-000006129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006142 | ELP-354-000006142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006148 | ELP-354-000006148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006165 | ELP-354-000006166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006194 | ELP-354-000006197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006201 | ELP-354-000006202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006205 | ELP-354-000006205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006208 | ELP-354-000006208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006210 | ELP-354-000006211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006217 | ELP-354-000006217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006219 | ELP-354-000006219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006225 | ELP-354-000006225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006227 | ELP-354-000006227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006259 | ELP-354-000006259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006261 | ELP-354-000006261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006271 | ELP-354-000006271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006276 | ELP-354-000006277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006281 | ELP-354-000006281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006285 | ELP-354-000006285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006292 | ELP-354-000006292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006294 | ELP-354-000006295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006297 | ELP-354-000006297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006299 | ELP-354-000006299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006303 | ELP-354-000006303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006310 | ELP-354-000006310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006315 | ELP-354-000006315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006321 | ELP-354-000006321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006327 | ELP-354-000006328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006333 | ELP-354-000006333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006348 | ELP-354-000006349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006355 | ELP-354-000006355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006358 | ELP-354-000006359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006366 | ELP-354-000006366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006368 | ELP-354-000006368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006370 | ELP-354-000006370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006382 | ELP-354-000006382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006391 | ELP-354-000006393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006413 | ELP-354-000006413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006415 | ELP-354-000006415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006425 | ELP-354-000006425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006428 | ELP-354-000006428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006433 | ELP-354-000006433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006453 | ELP-354-000006453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006459 | ELP-354-000006460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006470 | ELP-354-000006470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006484 | ELP-354-000006485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006501 | ELP-354-000006501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006503 | ELP-354-000006503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006506 | ELP-354-000006506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006516 | ELP-354-000006518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006528 | ELP-354-000006529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006548 | ELP-354-000006548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006571 | ELP-354-000006571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006578 | ELP-354-000006578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006583 | ELP-354-000006583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006586 | ELP-354-000006586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006588 | ELP-354-000006589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006591 | ELP-354-000006591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006601 | ELP-354-000006601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006623 | ELP-354-000006623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006629 | ELP-354-000006630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006654 | ELP-354-000006654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006656 | ELP-354-000006657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006662 | ELP-354-000006662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006664 | ELP-354-000006666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006669 | ELP-354-000006669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006674 | ELP-354-000006674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006689 | ELP-354-000006689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006696 | ELP-354-000006696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006706 | ELP-354-000006706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006712 | ELP-354-000006713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006715 | ELP-354-000006716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006720 | ELP-354-000006720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006725 | ELP-354-000006725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006728 | ELP-354-000006728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006730 | ELP-354-000006733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006735 | ELP-354-000006739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006744 | ELP-354-000006744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006749 | ELP-354-000006749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006756 | ELP-354-000006757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006772 | ELP-354-000006772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006776 | ELP-354-000006777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006784 | ELP-354-000006784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006787 | ELP-354-000006787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006789 | ELP-354-000006789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006805 | ELP-354-000006805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006808 | ELP-354-000006808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006811 | ELP-354-000006811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006837 | ELP-354-000006837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006843 | ELP-354-000006843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006846 | ELP-354-000006846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006848 | ELP-354-000006848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006854 | ELP-354-000006855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006866 | ELP-354-000006866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006871 | ELP-354-000006871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006877 | ELP-354-000006877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006884 | ELP-354-000006884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006893 | ELP-354-000006893 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006897 | ELP-354-000006897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006904 | ELP-354-000006904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006922 | ELP-354-000006922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006925 | ELP-354-000006925 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006930 | ELP-354-000006930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006936 | ELP-354-000006937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006948 | ELP-354-000006950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000006952 | ELP-354-000006952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006955 | ELP-354-000006955 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006959 | ELP-354-000006959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006961 | ELP-354-000006961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006964 | ELP-354-000006964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006967 | ELP-354-000006970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006989 | ELP-354-000006990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006992 | ELP-354-000006993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006995 | ELP-354-000006996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007001 | ELP-354-000007001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007012 | ELP-354-000007014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007019 | ELP-354-000007019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007024 | ELP-354-000007024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007031 | ELP-354-000007031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007033 | ELP-354-000007033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007042 | ELP-354-000007042 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007050 | ELP-354-000007050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007070 | ELP-354-000007070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007083 | ELP-354-000007083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007087 | ELP-354-000007087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007091 | ELP-354-000007091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007100 | ELP-354-000007100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007104 | ELP-354-000007104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007112 | ELP-354-000007112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007114 | ELP-354-000007114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007118 | ELP-354-000007118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007124 | ELP-354-000007124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007126 | ELP-354-000007126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007143 | ELP-354-000007143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007145 | ELP-354-000007146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007150 | ELP-354-000007152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007155 | ELP-354-000007155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007165 | ELP-354-000007166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007168 | ELP-354-000007168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007186 | ELP-354-000007186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007188 | ELP-354-000007188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007193 | ELP-354-000007193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007196 | ELP-354-000007196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007205 | ELP-354-000007205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007208 | ELP-354-000007209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007211 | ELP-354-000007211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007213 | ELP-354-000007213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007219 | ELP-354-000007219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007229 | ELP-354-000007229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007231 | ELP-354-000007231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007234 | ELP-354-000007236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007243 | ELP-354-000007243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007260 | ELP-354-000007260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007262 | ELP-354-000007262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007277 | ELP-354-000007277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007282 | ELP-354-000007283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007287 | ELP-354-000007287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007289 | ELP-354-000007289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007315 | ELP-354-000007316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007322 | ELP-354-000007322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007327 | ELP-354-000007327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007332 | ELP-354-000007332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007348 | ELP-354-000007348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007350 | ELP-354-000007350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007357 | ELP-354-000007357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007361 | ELP-354-000007361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007363 | ELP-354-000007363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007367 | ELP-354-000007368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007385 | ELP-354-000007386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007428 | ELP-354-000007428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007431 | ELP-354-000007431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007509 | ELP-354-000007510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007556 | ELP-354-000007556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007563 | ELP-354-000007563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007569 | ELP-354-000007569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007587 | ELP-354-000007587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007597 | ELP-354-000007598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007601 | ELP-354-000007602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007605 | ELP-354-000007605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007610 | ELP-354-000007610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007618 | ELP-354-000007619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007632 | ELP-354-000007632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007637 | ELP-354-000007637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007649 | ELP-354-000007651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007655 | ELP-354-000007655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007664 | ELP-354-000007664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007672 | ELP-354-000007672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007715 | ELP-354-000007715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007731 | ELP-354-000007732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007735 | ELP-354-000007735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007745 | ELP-354-000007745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007763 | ELP-354-000007763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007767 | ELP-354-000007767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007780 | ELP-354-000007830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007832 | ELP-354-000007833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007843 | ELP-354-000007843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007864 | ELP-354-000007864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007872 | ELP-354-000007874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007886 | ELP-354-000007886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007897 | ELP-354-000007897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007912 | ELP-354-000007913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007925 | ELP-354-000007927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007943 | ELP-354-000007953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007962 | ELP-354-000007962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007980 | ELP-354-000007986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007988 | ELP-354-000007990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007996 | ELP-354-000007996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007998 | ELP-354-000007998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008005 | ELP-354-000008005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008010 | ELP-354-000008011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008013 | ELP-354-000008016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008018 | ELP-354-000008018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008022 | ELP-354-000008022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008056 | ELP-354-000008060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008083 | ELP-354-000008083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008099 | ELP-354-000008099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008101 | ELP-354-000008101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008114 | ELP-354-000008114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008125 | ELP-354-000008125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008128 | ELP-354-000008133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008145 | ELP-354-000008150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008152 | ELP-354-000008152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008154 | ELP-354-000008169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008171 | ELP-354-000008171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008173 | ELP-354-000008173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008175 | ELP-354-000008193 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008205 | ELP-354-000008205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008224 | ELP-354-000008226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008241 | ELP-354-000008246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008248 | ELP-354-000008253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008263 | ELP-354-000008264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008266 | ELP-354-000008267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008276 | ELP-354-000008276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008278 | ELP-354-000008278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008280 | ELP-354-000008280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008284 | ELP-354-000008292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008306 | ELP-354-000008307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008333 | ELP-354-000008335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008370 | ELP-354-000008370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008380 | ELP-354-000008380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008398 | ELP-354-000008398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008402 | ELP-354-000008402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008412 | ELP-354-000008412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008418 | ELP-354-000008420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008422 | ELP-354-000008427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008429 | ELP-354-000008430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008435 | ELP-354-000008437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008451 | ELP-354-000008451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008453 | ELP-354-000008453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008463 | ELP-354-000008464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008474 | ELP-354-000008474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008478 | ELP-354-000008478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008481 | ELP-354-000008483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008488 | ELP-354-000008488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008502 | ELP-354-000008502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008514 | ELP-354-000008517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008534 | ELP-354-000008535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008541 | ELP-354-000008542 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008544 | ELP-354-000008546 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008577 | ELP-354-000008578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008580 | ELP-354-000008580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008599 | ELP-354-000008600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008613 | ELP-354-000008617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008626 | ELP-354-000008630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008632 | ELP-354-000008639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008641 | ELP-354-000008645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008675 | ELP-354-000008675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008687 | ELP-354-000008687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008714 | ELP-354-000008714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008720 | ELP-354-000008722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008752 | ELP-354-000008756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008766 | ELP-354-000008770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008776 | ELP-354-000008776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008780 | ELP-354-000008780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008787 | ELP-354-000008788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008793 | ELP-354-000008796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008813 | ELP-354-000008813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008815 | ELP-354-000008815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008825 | ELP-354-000008825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008832 | ELP-354-000008835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008847 | ELP-354-000008848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008892 | ELP-354-000008892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008897 | ELP-354-000008897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008944 | ELP-354-000008944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008951 | ELP-354-000008951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000008957 | ELP-354-000008957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008967 | ELP-354-000008967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008971 | ELP-354-000008971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009004 | ELP-354-000009004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009029 | ELP-354-000009029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009031 | ELP-354-000009032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009034 | ELP-354-000009034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009042 | ELP-354-000009044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009048 | ELP-354-000009049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009082 | ELP-354-000009083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009091 | ELP-354-000009091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009093 | ELP-354-000009094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009116 | ELP-354-000009126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009147 | ELP-354-000009147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009179 | ELP-354-000009186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009188 | ELP-354-000009190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009208 | ELP-354-000009209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009218 | ELP-354-000009218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009227 | ELP-354-000009227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009229 | ELP-354-000009234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009266 | ELP-354-000009269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009272 | ELP-354-000009272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009274 | ELP-354-000009274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009277 | ELP-354-000009277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009279 | ELP-354-000009279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009281 | ELP-354-000009281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009283 | ELP-354-000009283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009318 | ELP-354-000009322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009324 | ELP-354-000009324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009326 | ELP-354-000009326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009335 | ELP-354-000009336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009362 | ELP-354-000009362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009366 | ELP-354-000009366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009387 | ELP-354-000009387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009389 | ELP-354-000009389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009392 | ELP-354-000009392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009395 | ELP-354-000009396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009399 | ELP-354-000009399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009404 | ELP-354-000009407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009421 | ELP-354-000009421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009440 | ELP-354-000009440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009444 | ELP-354-000009444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009446 | ELP-354-000009446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009448 | ELP-354-000009451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009464 | ELP-354-000009464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009478 | ELP-354-000009478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009485 | ELP-354-000009485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009488 | ELP-354-000009488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009497 | ELP-354-000009500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009502 | ELP-354-000009503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009511 | ELP-354-000009511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009514 | ELP-354-000009514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009523 | ELP-354-000009524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009526 | ELP-354-000009526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009528 | ELP-354-000009528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009535 | ELP-354-000009537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009539 | ELP-354-000009539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009549 | ELP-354-000009549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009551 | ELP-354-000009555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009567 | ELP-354-000009568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009575 | ELP-354-000009575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009578 | ELP-354-000009578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009581 | ELP-354-000009581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009583 | ELP-354-000009585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009587 | ELP-354-000009587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009593 | ELP-354-000009595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009599 | ELP-354-000009601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009615 | ELP-354-000009617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009621 | ELP-354-000009622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009624 | ELP-354-000009624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009626 | ELP-354-000009628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009633 | ELP-354-000009633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009635 | ELP-354-000009635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009637 | ELP-354-000009638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009648 | ELP-354-000009648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009660 | ELP-354-000009662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009667 | ELP-354-000009667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009671 | ELP-354-000009672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009675 | ELP-354-000009677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009718 | ELP-354-000009719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009725 | ELP-354-000009726 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009728 | ELP-354-000009729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009731 | ELP-354-000009738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009770 | ELP-354-000009770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009779 | ELP-354-000009779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009781 | ELP-354-000009788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009790 | ELP-354-000009791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009814 | ELP-354-000009814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009819 | ELP-354-000009819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009829 | ELP-354-000009829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000009853 | ELP-354-000009855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009879 | ELP-354-000009879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009898 | ELP-354-000009898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009903 | ELP-354-000009903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009915 | ELP-354-000009915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009920 | ELP-354-000009923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009983 | ELP-354-000009984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009990 | ELP-354-000009990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009994 | ELP-354-000009994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009996 | ELP-354-000009998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010000 | ELP-354-000010000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010015 | ELP-354-000010015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010017 | ELP-354-000010017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010035 | ELP-354-000010035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010038 | ELP-354-000010043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010045 | ELP-354-000010045 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010069 | ELP-354-000010070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010079 | ELP-354-000010079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010091 | ELP-354-000010095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010100 | ELP-354-000010100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010109 | ELP-354-000010109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010120 | ELP-354-000010122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010127 | ELP-354-000010128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010163 | ELP-354-000010164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010187 | ELP-354-000010192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010197 | ELP-354-000010198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010206 | ELP-354-000010206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010214 | ELP-354-000010214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010219 | ELP-354-000010219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010221 | ELP-354-000010226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010229 | ELP-354-000010229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010236 | ELP-354-000010237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010252 | ELP-354-000010253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010259 | ELP-354-000010259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010291 | ELP-354-000010294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010298 | ELP-354-000010301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010303 | ELP-354-000010308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010311 | ELP-354-000010317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010320 | ELP-354-000010320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010322 | ELP-354-000010322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008