UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| Bates First | | Bates Last |
|---|---|---|
| ELP-354-000010333 | to | ELP-354-000010333 |
| ELP-354-000010347 | to | ELP-354-000010347 |
| ELP-354-000010349 | to | ELP-354-000010356 |
| ELP-354-000010377 | to | ELP-354-000010377 |
| ELP-354-000010381 | to | ELP-354-000010381 |
| ELP-354-000010384 | to | ELP-354-000010386 |
| ELP-354-000010391 | to | ELP-354-000010391 |
| ELP-354-000010394 | to | ELP-354-000010394 |
| ELP-354-000010401 | to | ELP-354-000010401 |
| ELP-354-000010403 | to | ELP-354-000010404 |
| ELP-354-000010419 | to | ELP-354-000010419 |
| ELP-354-000010422 | to | ELP-354-000010422 |
| ELP-354-000010427 | to | ELP-354-000010427 |
| ELP-354-000010435 | to | ELP-354-000010435 |
| ELP-354-000010451 | to | ELP-354-000010454 |
| ELP-354-000010468 | to | ELP-354-000010468 |
| ELP-354-000010492 | to | ELP-354-000010497 |
| ELP-354-000010511 | to | ELP-354-000010511 |
| ELP-354-000010519 | to | ELP-354-000010519 |
| ELP-354-000010522 | to | ELP-354-000010522 |
| ELP-354-000010525 | to | ELP-354-000010525 |
| ELP-354-000010527 | to | ELP-354-000010528 |
| ELP-354-000010534 | to | ELP-354-000010535 |
| ELP-354-000010538 | to | ELP-354-000010539 |
| ELP-354-000010559 | to | ELP-354-000010559 |
| ELP-354-000010574 | to | ELP-354-000010574 |
| ELP-354-000010607 | to | ELP-354-000010607 |
| ELP-354-000010615 | to | ELP-354-000010615 |
| ELP-354-000010622 | to | ELP-354-000010623 |
| ELP-354-000010629 | to | ELP-354-000010632 |
| ELP-354-000010677 | to | ELP-354-000010699 |
| ELP-354-000010710 | to | ELP-354-000010714 |
| ELP-354-000010718 | to | ELP-354-000010718 |
| ELP-354-000010727 | to | ELP-354-000010727 |
| ELP-354-000010730 | to | ELP-354-000010730 |
| ELP-354-000010741 | to | ELP-354-000010741 |
| ELP-354-000010743 | to | ELP-354-000010743 |
| ELP-354-000010756 | to | ELP-354-000010756 |
| ELP-354-000010764 | to | ELP-354-000010764 |
| ELP-354-000010768 | to | ELP-354-000010768 |
| ELP-354-000010770 | to | ELP-354-000010770 |
| ELP-354-000010787 | to | ELP-354-000010787 |
| ELP-354-000010790 | to | ELP-354-000010790 |

| | | |
|---|---|---|
| ELP-354-000010802 | to | ELP-354-000010803 |
| ELP-354-000010807 | to | ELP-354-000010808 |
| ELP-354-000010811 | to | ELP-354-000010811 |
| ELP-354-000010822 | to | ELP-354-000010822 |
| ELP-354-000010832 | to | ELP-354-000010832 |
| ELP-354-000010849 | to | ELP-354-000010849 |
| ELP-354-000010873 | to | ELP-354-000010873 |
| ELP-354-000010876 | to | ELP-354-000010876 |
| ELP-354-000010904 | to | ELP-354-000010904 |
| ELP-354-000010929 | to | ELP-354-000010930 |
| ELP-354-000010934 | to | ELP-354-000010934 |
| ELP-354-000010940 | to | ELP-354-000010941 |
| ELP-354-000010959 | to | ELP-354-000010959 |
| ELP-354-000010992 | to | ELP-354-000010992 |
| ELP-354-000011005 | to | ELP-354-000011005 |
| ELP-354-000011008 | to | ELP-354-000011008 |
| ELP-354-000011020 | to | ELP-354-000011020 |
| ELP-354-000011023 | to | ELP-354-000011023 |
| ELP-354-000011036 | to | ELP-354-000011037 |
| ELP-354-000011041 | to | ELP-354-000011041 |
| ELP-354-000011044 | to | ELP-354-000011044 |
| ELP-354-000011050 | to | ELP-354-000011050 |
| ELP-354-000011060 | to | ELP-354-000011060 |
| ELP-354-000011067 | to | ELP-354-000011067 |
| ELP-354-000011072 | to | ELP-354-000011072 |
| ELP-354-000011075 | to | ELP-354-000011075 |
| ELP-354-000011078 | to | ELP-354-000011078 |
| ELP-354-000011096 | to | ELP-354-000011096 |
| ELP-354-000011099 | to | ELP-354-000011100 |
| ELP-354-000011109 | to | ELP-354-000011109 |
| ELP-354-000011112 | to | ELP-354-000011112 |
| ELP-354-000011121 | to | ELP-354-000011121 |
| ELP-354-000011124 | to | ELP-354-000011125 |
| ELP-354-000011146 | to | ELP-354-000011146 |
| ELP-354-000011157 | to | ELP-354-000011157 |
| ELP-354-000011165 | to | ELP-354-000011165 |
| ELP-354-000011168 | to | ELP-354-000011168 |
| ELP-354-000011170 | to | ELP-354-000011170 |
| ELP-354-000011172 | to | ELP-354-000011172 |
| ELP-354-000011186 | to | ELP-354-000011186 |
| ELP-354-000011194 | to | ELP-354-000011194 |
| ELP-354-000011203 | to | ELP-354-000011203 |
| ELP-354-000011215 | to | ELP-354-000011215 |
| ELP-354-000011220 | to | ELP-354-000011220 |

| | | |
|---|---|---|
| ELP-354-000011231 | to | ELP-354-000011231 |
| ELP-354-000011233 | to | ELP-354-000011233 |
| ELP-354-000011249 | to | ELP-354-000011249 |
| ELP-354-000011252 | to | ELP-354-000011253 |
| ELP-354-000011256 | to | ELP-354-000011256 |
| ELP-354-000011260 | to | ELP-354-000011260 |
| ELP-354-000011262 | to | ELP-354-000011262 |
| ELP-354-000011305 | to | ELP-354-000011305 |
| ELP-354-000011308 | to | ELP-354-000011308 |
| ELP-354-000011322 | to | ELP-354-000011322 |
| ELP-354-000011333 | to | ELP-354-000011333 |
| ELP-354-000011335 | to | ELP-354-000011335 |
| ELP-354-000011340 | to | ELP-354-000011340 |
| ELP-354-000011343 | to | ELP-354-000011343 |
| ELP-354-000011345 | to | ELP-354-000011345 |
| ELP-354-000011356 | to | ELP-354-000011356 |
| ELP-354-000011364 | to | ELP-354-000011364 |
| ELP-354-000011370 | to | ELP-354-000011370 |
| ELP-354-000011383 | to | ELP-354-000011383 |
| ELP-354-000011387 | to | ELP-354-000011388 |
| ELP-354-000011398 | to | ELP-354-000011398 |
| ELP-354-000011401 | to | ELP-354-000011401 |
| ELP-354-000011417 | to | ELP-354-000011417 |
| ELP-354-000011423 | to | ELP-354-000011423 |
| ELP-354-000011425 | to | ELP-354-000011425 |
| ELP-354-000011430 | to | ELP-354-000011430 |
| ELP-354-000011436 | to | ELP-354-000011436 |
| ELP-354-000011441 | to | ELP-354-000011441 |
| ELP-354-000011445 | to | ELP-354-000011445 |
| ELP-354-000011467 | to | ELP-354-000011468 |
| ELP-354-000011470 | to | ELP-354-000011470 |
| ELP-354-000011483 | to | ELP-354-000011483 |
| ELP-354-000011492 | to | ELP-354-000011492 |
| ELP-354-000011505 | to | ELP-354-000011505 |
| ELP-354-000011517 | to | ELP-354-000011517 |
| ELP-354-000011522 | to | ELP-354-000011522 |
| ELP-354-000011526 | to | ELP-354-000011526 |
| ELP-354-000011539 | to | ELP-354-000011539 |
| ELP-354-000011547 | to | ELP-354-000011547 |
| ELP-354-000011550 | to | ELP-354-000011550 |
| ELP-354-000011559 | to | ELP-354-000011559 |
| ELP-354-000011562 | to | ELP-354-000011562 |
| ELP-354-000011568 | to | ELP-354-000011568 |
| ELP-354-000011579 | to | ELP-354-000011579 |

| | | |
|---|---|---|
| ELP-354-000011581 | to | ELP-354-000011581 |
| ELP-354-000011588 | to | ELP-354-000011588 |
| ELP-354-000011593 | to | ELP-354-000011593 |
| ELP-354-000011595 | to | ELP-354-000011595 |
| ELP-354-000011598 | to | ELP-354-000011598 |
| ELP-354-000011600 | to | ELP-354-000011600 |
| ELP-354-000011612 | to | ELP-354-000011612 |
| ELP-354-000011625 | to | ELP-354-000011626 |
| ELP-354-000011629 | to | ELP-354-000011630 |
| ELP-354-000011637 | to | ELP-354-000011637 |
| ELP-354-000011640 | to | ELP-354-000011640 |
| ELP-354-000011642 | to | ELP-354-000011642 |
| ELP-354-000011644 | to | ELP-354-000011644 |
| ELP-354-000011654 | to | ELP-354-000011654 |
| ELP-354-000011662 | to | ELP-354-000011662 |
| ELP-354-000011673 | to | ELP-354-000011673 |
| ELP-354-000011676 | to | ELP-354-000011676 |
| ELP-354-000011697 | to | ELP-354-000011697 |
| ELP-354-000011704 | to | ELP-354-000011705 |
| ELP-354-000011708 | to | ELP-354-000011708 |
| ELP-354-000011734 | to | ELP-354-000011734 |
| ELP-354-000011742 | to | ELP-354-000011742 |
| ELP-354-000011747 | to | ELP-354-000011747 |
| ELP-354-000011757 | to | ELP-354-000011758 |
| ELP-354-000011767 | to | ELP-354-000011767 |
| ELP-354-000011775 | to | ELP-354-000011775 |
| ELP-354-000011778 | to | ELP-354-000011778 |
| ELP-354-000011784 | to | ELP-354-000011784 |
| ELP-354-000011786 | to | ELP-354-000011786 |
| ELP-354-000011799 | to | ELP-354-000011799 |
| ELP-354-000011802 | to | ELP-354-000011802 |
| ELP-354-000011804 | to | ELP-354-000011806 |
| ELP-354-000011809 | to | ELP-354-000011810 |
| ELP-354-000011812 | to | ELP-354-000011812 |
| ELP-354-000011815 | to | ELP-354-000011815 |
| ELP-354-000011819 | to | ELP-354-000011819 |
| ELP-354-000011828 | to | ELP-354-000011828 |
| ELP-354-000011830 | to | ELP-354-000011831 |
| ELP-354-000011834 | to | ELP-354-000011834 |
| ELP-354-000011843 | to | ELP-354-000011843 |
| ELP-354-000011845 | to | ELP-354-000011845 |
| ELP-354-000011870 | to | ELP-354-000011870 |
| ELP-354-000011883 | to | ELP-354-000011884 |
| ELP-354-000011892 | to | ELP-354-000011892 |

| | | |
|---|---|---|
| ELP-354-000011899 | to | ELP-354-000011899 |
| ELP-354-000011907 | to | ELP-354-000011907 |
| ELP-354-000011912 | to | ELP-354-000011912 |
| ELP-354-000011926 | to | ELP-354-000011926 |
| ELP-354-000011935 | to | ELP-354-000011935 |
| ELP-354-000011937 | to | ELP-354-000011937 |
| ELP-354-000011941 | to | ELP-354-000011941 |
| ELP-354-000011946 | to | ELP-354-000011946 |
| ELP-354-000011951 | to | ELP-354-000011951 |
| ELP-354-000011955 | to | ELP-354-000011956 |
| ELP-354-000011958 | to | ELP-354-000011958 |
| ELP-354-000011962 | to | ELP-354-000011962 |
| ELP-354-000011970 | to | ELP-354-000011970 |
| ELP-354-000011973 | to | ELP-354-000011974 |
| ELP-354-000011992 | to | ELP-354-000011992 |
| ELP-354-000011996 | to | ELP-354-000011996 |
| ELP-354-000012008 | to | ELP-354-000012008 |
| ELP-354-000012011 | to | ELP-354-000012012 |
| ELP-354-000012015 | to | ELP-354-000012016 |
| ELP-354-000012019 | to | ELP-354-000012019 |
| ELP-354-000012029 | to | ELP-354-000012029 |
| ELP-354-000012032 | to | ELP-354-000012033 |
| ELP-354-000012043 | to | ELP-354-000012043 |
| ELP-354-000012055 | to | ELP-354-000012055 |
| ELP-354-000012061 | to | ELP-354-000012061 |
| ELP-354-000012066 | to | ELP-354-000012066 |
| ELP-354-000012076 | to | ELP-354-000012076 |
| ELP-354-000012079 | to | ELP-354-000012079 |
| ELP-354-000012087 | to | ELP-354-000012087 |
| ELP-354-000012090 | to | ELP-354-000012090 |
| ELP-354-000012097 | to | ELP-354-000012097 |
| ELP-354-000012099 | to | ELP-354-000012100 |
| ELP-354-000012104 | to | ELP-354-000012105 |
| ELP-354-000012112 | to | ELP-354-000012112 |
| ELP-354-000012123 | to | ELP-354-000012123 |
| ELP-354-000012129 | to | ELP-354-000012129 |
| ELP-354-000012132 | to | ELP-354-000012132 |
| ELP-354-000012135 | to | ELP-354-000012136 |
| ELP-354-000012142 | to | ELP-354-000012142 |
| ELP-354-000012146 | to | ELP-354-000012147 |
| ELP-354-000012159 | to | ELP-354-000012159 |
| ELP-354-000012161 | to | ELP-354-000012161 |
| ELP-354-000012163 | to | ELP-354-000012163 |
| ELP-354-000012180 | to | ELP-354-000012180 |

| | | |
|---|---|---|
| ELP-354-000012183 | to | ELP-354-000012183 |
| ELP-354-000012185 | to | ELP-354-000012185 |
| ELP-354-000012194 | to | ELP-354-000012195 |
| ELP-354-000012208 | to | ELP-354-000012208 |
| ELP-354-000012213 | to | ELP-354-000012213 |
| ELP-354-000012215 | to | ELP-354-000012215 |
| ELP-354-000012217 | to | ELP-354-000012222 |
| ELP-354-000012224 | to | ELP-354-000012224 |
| ELP-354-000012227 | to | ELP-354-000012227 |
| ELP-354-000012235 | to | ELP-354-000012236 |
| ELP-354-000012239 | to | ELP-354-000012239 |
| ELP-354-000012264 | to | ELP-354-000012264 |
| ELP-354-000012271 | to | ELP-354-000012271 |
| ELP-354-000012289 | to | ELP-354-000012289 |
| ELP-354-000012291 | to | ELP-354-000012291 |
| ELP-354-000012299 | to | ELP-354-000012299 |
| ELP-354-000012301 | to | ELP-354-000012301 |
| ELP-354-000012304 | to | ELP-354-000012304 |
| ELP-354-000012320 | to | ELP-354-000012321 |
| ELP-354-000012323 | to | ELP-354-000012323 |
| ELP-354-000012330 | to | ELP-354-000012330 |
| ELP-354-000012335 | to | ELP-354-000012335 |
| ELP-354-000012337 | to | ELP-354-000012337 |
| ELP-354-000012339 | to | ELP-354-000012339 |
| ELP-354-000012351 | to | ELP-354-000012352 |
| ELP-354-000012355 | to | ELP-354-000012355 |
| ELP-354-000012368 | to | ELP-354-000012368 |
| ELP-354-000012370 | to | ELP-354-000012370 |
| ELP-354-000012380 | to | ELP-354-000012380 |
| ELP-354-000012391 | to | ELP-354-000012391 |
| ELP-354-000012393 | to | ELP-354-000012393 |
| ELP-354-000012401 | to | ELP-354-000012401 |
| ELP-354-000012407 | to | ELP-354-000012407 |
| ELP-354-000012414 | to | ELP-354-000012414 |
| ELP-354-000012419 | to | ELP-354-000012419 |
| ELP-354-000012423 | to | ELP-354-000012423 |
| ELP-354-000012429 | to | ELP-354-000012430 |
| ELP-354-000012434 | to | ELP-354-000012434 |
| ELP-354-000012439 | to | ELP-354-000012439 |
| ELP-354-000012454 | to | ELP-354-000012454 |
| ELP-354-000012457 | to | ELP-354-000012457 |
| ELP-354-000012459 | to | ELP-354-000012459 |
| ELP-354-000012471 | to | ELP-354-000012471 |
| ELP-354-000012482 | to | ELP-354-000012482 |

| | | |
|---|---|---|
| ELP-354-000012484 | to | ELP-354-000012484 |
| ELP-354-000012496 | to | ELP-354-000012496 |
| ELP-354-000012498 | to | ELP-354-000012498 |
| ELP-354-000012502 | to | ELP-354-000012502 |
| ELP-354-000012506 | to | ELP-354-000012506 |
| ELP-354-000012511 | to | ELP-354-000012511 |
| ELP-354-000012516 | to | ELP-354-000012518 |
| ELP-354-000012522 | to | ELP-354-000012522 |
| ELP-354-000012528 | to | ELP-354-000012529 |
| ELP-354-000012536 | to | ELP-354-000012536 |
| ELP-354-000012540 | to | ELP-354-000012541 |
| ELP-354-000012551 | to | ELP-354-000012551 |
| ELP-354-000012558 | to | ELP-354-000012558 |
| ELP-354-000012570 | to | ELP-354-000012570 |
| ELP-354-000012579 | to | ELP-354-000012579 |
| ELP-354-000012589 | to | ELP-354-000012589 |
| ELP-354-000012591 | to | ELP-354-000012591 |
| ELP-354-000012600 | to | ELP-354-000012600 |
| ELP-354-000012615 | to | ELP-354-000012618 |
| ELP-354-000012622 | to | ELP-354-000012622 |
| ELP-354-000012628 | to | ELP-354-000012629 |
| ELP-354-000012640 | to | ELP-354-000012640 |
| ELP-354-000012642 | to | ELP-354-000012642 |
| ELP-354-000012645 | to | ELP-354-000012645 |
| ELP-354-000012651 | to | ELP-354-000012651 |
| ELP-354-000012655 | to | ELP-354-000012655 |
| ELP-354-000012659 | to | ELP-354-000012659 |
| ELP-354-000012667 | to | ELP-354-000012667 |
| ELP-354-000012678 | to | ELP-354-000012678 |
| ELP-354-000012685 | to | ELP-354-000012685 |
| ELP-354-000012694 | to | ELP-354-000012694 |
| ELP-354-000012702 | to | ELP-354-000012702 |
| ELP-354-000012710 | to | ELP-354-000012710 |
| ELP-354-000012712 | to | ELP-354-000012712 |
| ELP-354-000012718 | to | ELP-354-000012718 |
| ELP-354-000012722 | to | ELP-354-000012722 |
| ELP-354-000012728 | to | ELP-354-000012728 |
| ELP-354-000012731 | to | ELP-354-000012731 |
| ELP-354-000012746 | to | ELP-354-000012752 |
| ELP-354-000012754 | to | ELP-354-000012754 |
| ELP-354-000012766 | to | ELP-354-000012767 |
| ELP-354-000012769 | to | ELP-354-000012771 |
| ELP-354-000012774 | to | ELP-354-000012774 |
| ELP-354-000012788 | to | ELP-354-000012788 |

| | | |
|---|---|---|
| ELP-354-000012790 | to | ELP-354-000012791 |
| ELP-354-000012799 | to | ELP-354-000012799 |
| ELP-354-000012801 | to | ELP-354-000012801 |
| ELP-354-000012804 | to | ELP-354-000012804 |
| ELP-354-000012808 | to | ELP-354-000012808 |
| ELP-354-000012810 | to | ELP-354-000012810 |
| ELP-354-000012813 | to | ELP-354-000012813 |
| ELP-354-000012819 | to | ELP-354-000012819 |
| ELP-354-000012824 | to | ELP-354-000012824 |
| ELP-354-000012867 | to | ELP-354-000012868 |
| ELP-354-000012870 | to | ELP-354-000012870 |
| ELP-354-000012897 | to | ELP-354-000012897 |
| ELP-354-000012908 | to | ELP-354-000012908 |
| ELP-354-000012910 | to | ELP-354-000012910 |
| ELP-354-000012915 | to | ELP-354-000012918 |
| ELP-354-000012923 | to | ELP-354-000012923 |
| ELP-354-000012925 | to | ELP-354-000012926 |
| ELP-354-000012942 | to | ELP-354-000012942 |
| ELP-354-000012959 | to | ELP-354-000012959 |
| ELP-354-000012979 | to | ELP-354-000012979 |
| ELP-354-000012982 | to | ELP-354-000012982 |
| ELP-354-000012990 | to | ELP-354-000012990 |
| ELP-354-000012993 | to | ELP-354-000012994 |
| ELP-354-000013009 | to | ELP-354-000013009 |
| ELP-354-000013028 | to | ELP-354-000013028 |
| ELP-354-000013030 | to | ELP-354-000013030 |
| ELP-354-000013052 | to | ELP-354-000013053 |
| ELP-354-000013075 | to | ELP-354-000013075 |
| ELP-354-000013077 | to | ELP-354-000013077 |
| ELP-354-000013082 | to | ELP-354-000013082 |
| ELP-354-000013085 | to | ELP-354-000013086 |
| ELP-354-000013091 | to | ELP-354-000013091 |
| ELP-354-000013115 | to | ELP-354-000013115 |
| ELP-354-000013117 | to | ELP-354-000013118 |
| ELP-354-000013123 | to | ELP-354-000013124 |
| ELP-354-000013133 | to | ELP-354-000013133 |
| ELP-354-000013154 | to | ELP-354-000013154 |
| ELP-354-000013162 | to | ELP-354-000013162 |
| ELP-354-000013172 | to | ELP-354-000013172 |
| ELP-354-000013188 | to | ELP-354-000013188 |
| ELP-354-000013195 | to | ELP-354-000013195 |
| ELP-354-000013208 | to | ELP-354-000013208 |
| ELP-354-000013228 | to | ELP-354-000013228 |
| ELP-354-000013260 | to | ELP-354-000013261 |

| | | |
|---|---|---|
| ELP-354-000013272 | to | ELP-354-000013272 |
| ELP-354-000013289 | to | ELP-354-000013289 |
| ELP-354-000013293 | to | ELP-354-000013293 |
| ELP-354-000013297 | to | ELP-354-000013297 |
| ELP-354-000013301 | to | ELP-354-000013301 |
| ELP-354-000013318 | to | ELP-354-000013318 |
| ELP-354-000013333 | to | ELP-354-000013335 |
| ELP-354-000013345 | to | ELP-354-000013345 |
| ELP-354-000013349 | to | ELP-354-000013349 |
| ELP-354-000013357 | to | ELP-354-000013357 |
| ELP-354-000013360 | to | ELP-354-000013360 |
| ELP-354-000013388 | to | ELP-354-000013388 |
| ELP-354-000013409 | to | ELP-354-000013409 |
| ELP-354-000013424 | to | ELP-354-000013424 |
| ELP-354-000013452 | to | ELP-354-000013452 |
| ELP-354-000013468 | to | ELP-354-000013468 |
| ELP-354-000013473 | to | ELP-354-000013473 |
| ELP-354-000013480 | to | ELP-354-000013480 |
| ELP-354-000013483 | to | ELP-354-000013483 |
| ELP-354-000013496 | to | ELP-354-000013496 |
| ELP-354-000013506 | to | ELP-354-000013506 |
| ELP-354-000013508 | to | ELP-354-000013509 |
| ELP-354-000013520 | to | ELP-354-000013520 |
| ELP-354-000013539 | to | ELP-354-000013539 |
| ELP-354-000013548 | to | ELP-354-000013548 |
| ELP-354-000013550 | to | ELP-354-000013550 |
| ELP-354-000013555 | to | ELP-354-000013556 |
| ELP-354-000013563 | to | ELP-354-000013565 |
| ELP-354-000013571 | to | ELP-354-000013571 |
| ELP-354-000013582 | to | ELP-354-000013582 |
| ELP-354-000013589 | to | ELP-354-000013589 |
| ELP-354-000013598 | to | ELP-354-000013599 |
| ELP-354-000013601 | to | ELP-354-000013601 |
| ELP-354-000013611 | to | ELP-354-000013611 |
| ELP-354-000013613 | to | ELP-354-000013614 |
| ELP-354-000013616 | to | ELP-354-000013616 |
| ELP-354-000013628 | to | ELP-354-000013628 |
| ELP-354-000013646 | to | ELP-354-000013646 |
| ELP-354-000013657 | to | ELP-354-000013657 |
| ELP-354-000013662 | to | ELP-354-000013662 |
| ELP-354-000013666 | to | ELP-354-000013666 |
| ELP-354-000013673 | to | ELP-354-000013673 |
| ELP-354-000013696 | to | ELP-354-000013700 |
| ELP-354-000013723 | to | ELP-354-000013723 |

| ELP-354-000013730 | to | ELP-354-000013731 |
| ELP-354-000013736 | to | ELP-354-000013736 |
| ELP-354-000013745 | to | ELP-354-000013746 |
| ELP-354-000013760 | to | ELP-354-000013760 |
| ELP-354-000013765 | to | ELP-354-000013765 |
| ELP-354-000013767 | to | ELP-354-000013769 |
| ELP-354-000013771 | to | ELP-354-000013771 |
| ELP-354-000013773 | to | ELP-354-000013773 |
| ELP-354-000013775 | to | ELP-354-000013775 |
| ELP-354-000013780 | to | ELP-354-000013782 |
| ELP-354-000013798 | to | ELP-354-000013798 |
| ELP-354-000013807 | to | ELP-354-000013811 |
| ELP-354-000013827 | to | ELP-354-000013827 |
| ELP-354-000013831 | to | ELP-354-000013831 |
| ELP-354-000013841 | to | ELP-354-000013846 |
| ELP-354-000013848 | to | ELP-354-000013849 |
| ELP-354-000013862 | to | ELP-354-000013862 |
| ELP-354-000013872 | to | ELP-354-000013872 |
| ELP-354-000013874 | to | ELP-354-000013874 |
| ELP-354-000013883 | to | ELP-354-000013883 |
| ELP-354-000013903 | to | ELP-354-000013904 |
| ELP-354-000013906 | to | ELP-354-000013906 |
| ELP-354-000013910 | to | ELP-354-000013911 |
| ELP-354-000013913 | to | ELP-354-000013914 |
| ELP-354-000013916 | to | ELP-354-000013917 |
| ELP-354-000013928 | to | ELP-354-000013928 |
| ELP-354-000013932 | to | ELP-354-000013935 |
| ELP-354-000013950 | to | ELP-354-000013950 |
| ELP-354-000013978 | to | ELP-354-000013978 |
| ELP-354-000013981 | to | ELP-354-000013988 |
| ELP-354-000013991 | to | ELP-354-000013991 |
| ELP-354-000013994 | to | ELP-354-000013994 |
| ELP-354-000014001 | to | ELP-354-000014001 |
| ELP-354-000014018 | to | ELP-354-000014018 |
| ELP-354-000014025 | to | ELP-354-000014025 |
| ELP-354-000014027 | to | ELP-354-000014027 |
| ELP-354-000014029 | to | ELP-354-000014029 |
| ELP-354-000014032 | to | ELP-354-000014032 |
| ELP-354-000014035 | to | ELP-354-000014035 |
| ELP-354-000014044 | to | ELP-354-000014044 |
| ELP-354-000014046 | to | ELP-354-000014046 |
| ELP-354-000014056 | to | ELP-354-000014059 |
| ELP-354-000014062 | to | ELP-354-000014063 |
| ELP-354-000014072 | to | ELP-354-000014073 |

| ELP-354-000014075 | to | ELP-354-000014075 |
|---|---|---|
| ELP-354-000014084 | to | ELP-354-000014089 |
| ELP-354-000014100 | to | ELP-354-000014105 |
| ELP-354-000014109 | to | ELP-354-000014114 |
| ELP-354-000014119 | to | ELP-354-000014126 |
| ELP-354-000014132 | to | ELP-354-000014132 |
| ELP-354-000014139 | to | ELP-354-000014141 |
| ELP-354-000014155 | to | ELP-354-000014156 |
| ELP-354-000014159 | to | ELP-354-000014168 |
| ELP-354-000014170 | to | ELP-354-000014170 |
| ELP-354-000014173 | to | ELP-354-000014174 |
| ELP-354-000014177 | to | ELP-354-000014177 |
| ELP-354-000014182 | to | ELP-354-000014184 |
| ELP-354-000014186 | to | ELP-354-000014187 |
| ELP-354-000014191 | to | ELP-354-000014191 |
| ELP-354-000014195 | to | ELP-354-000014195 |
| ELP-354-000014204 | to | ELP-354-000014205 |
| ELP-354-000014218 | to | ELP-354-000014219 |
| ELP-354-000014231 | to | ELP-354-000014231 |
| ELP-354-000014233 | to | ELP-354-000014244 |
| ELP-354-000014260 | to | ELP-354-000014260 |
| ELP-354-000014264 | to | ELP-354-000014265 |
| ELP-354-000014267 | to | ELP-354-000014267 |
| ELP-354-000014274 | to | ELP-354-000014276 |
| ELP-354-000014281 | to | ELP-354-000014281 |
| ELP-354-000014283 | to | ELP-354-000014285 |
| ELP-354-000014326 | to | ELP-354-000014326 |
| ELP-354-000014348 | to | ELP-354-000014348 |
| ELP-354-000014350 | to | ELP-354-000014352 |
| ELP-354-000014359 | to | ELP-354-000014368 |
| ELP-354-000014372 | to | ELP-354-000014380 |
| ELP-354-000014382 | to | ELP-354-000014385 |
| ELP-354-000014389 | to | ELP-354-000014396 |
| ELP-354-000014412 | to | ELP-354-000014412 |
| ELP-354-000014416 | to | ELP-354-000014416 |
| ELP-354-000014418 | to | ELP-354-000014418 |
| ELP-354-000014426 | to | ELP-354-000014427 |
| ELP-354-000014437 | to | ELP-354-000014437 |
| ELP-354-000014443 | to | ELP-354-000014443 |
| ELP-354-000014447 | to | ELP-354-000014448 |
| ELP-354-000014451 | to | ELP-354-000014451 |
| ELP-354-000014457 | to | ELP-354-000014457 |
| ELP-354-000014459 | to | ELP-354-000014459 |
| ELP-354-000014461 | to | ELP-354-000014461 |

| | | |
|---|---|---|
| ELP-354-000014470 | to | ELP-354-000014470 |
| ELP-354-000014476 | to | ELP-354-000014478 |
| ELP-354-000014508 | to | ELP-354-000014511 |
| ELP-354-000014513 | to | ELP-354-000014513 |
| ELP-354-000014515 | to | ELP-354-000014515 |
| ELP-354-000014517 | to | ELP-354-000014517 |
| ELP-354-000014519 | to | ELP-354-000014519 |
| ELP-354-000014521 | to | ELP-354-000014521 |
| ELP-354-000014539 | to | ELP-354-000014540 |
| ELP-354-000014544 | to | ELP-354-000014544 |
| ELP-354-000014567 | to | ELP-354-000014570 |
| ELP-354-000014583 | to | ELP-354-000014583 |
| ELP-354-000014585 | to | ELP-354-000014585 |
| ELP-354-000014587 | to | ELP-354-000014587 |
| ELP-354-000014602 | to | ELP-354-000014603 |
| ELP-354-000014619 | to | ELP-354-000014619 |
| ELP-354-000014624 | to | ELP-354-000014626 |
| ELP-354-000014628 | to | ELP-354-000014630 |
| ELP-354-000014633 | to | ELP-354-000014633 |
| ELP-354-000014651 | to | ELP-354-000014651 |
| ELP-354-000014674 | to | ELP-354-000014674 |
| ELP-354-000014677 | to | ELP-354-000014677 |
| ELP-354-000014680 | to | ELP-354-000014680 |
| ELP-354-000014692 | to | ELP-354-000014692 |
| ELP-354-000014715 | to | ELP-354-000014716 |
| ELP-354-000014739 | to | ELP-354-000014741 |
| ELP-354-000014744 | to | ELP-354-000014745 |
| ELP-354-000014758 | to | ELP-354-000014758 |
| ELP-354-000014764 | to | ELP-354-000014770 |
| ELP-354-000014808 | to | ELP-354-000014808 |
| ELP-354-000014826 | to | ELP-354-000014826 |
| ELP-354-000014858 | to | ELP-354-000014858 |
| ELP-354-000014865 | to | ELP-354-000014865 |
| ELP-354-000014889 | to | ELP-354-000014891 |
| ELP-354-000014902 | to | ELP-354-000014902 |
| ELP-354-000014907 | to | ELP-354-000014907 |
| ELP-354-000014934 | to | ELP-354-000014934 |
| ELP-354-000014937 | to | ELP-354-000014938 |
| ELP-354-000014942 | to | ELP-354-000014942 |
| ELP-354-000014944 | to | ELP-354-000014944 |
| ELP-354-000014967 | to | ELP-354-000014969 |
| ELP-354-000014994 | to | ELP-354-000014994 |
| ELP-354-000014997 | to | ELP-354-000015005 |
| ELP-354-000015009 | to | ELP-354-000015010 |

| | | |
|---|---|---|
| ELP-354-000015013 | to | ELP-354-000015013 |
| ELP-354-000015018 | to | ELP-354-000015018 |
| ELP-354-000015034 | to | ELP-354-000015036 |
| ELP-354-000015038 | to | ELP-354-000015038 |
| ELP-354-000015064 | to | ELP-354-000015065 |
| ELP-354-000015093 | to | ELP-354-000015093 |
| ELP-354-000015096 | to | ELP-354-000015097 |
| ELP-354-000015099 | to | ELP-354-000015099 |
| ELP-354-000015106 | to | ELP-354-000015106 |
| ELP-354-000015111 | to | ELP-354-000015113 |
| ELP-354-000015119 | to | ELP-354-000015119 |
| ELP-354-000015136 | to | ELP-354-000015136 |
| ELP-354-000015147 | to | ELP-354-000015149 |
| ELP-354-000015154 | to | ELP-354-000015156 |
| ELP-354-000015165 | to | ELP-354-000015166 |
| ELP-354-000015168 | to | ELP-354-000015168 |
| ELP-354-000015171 | to | ELP-354-000015171 |
| ELP-354-000015199 | to | ELP-354-000015200 |
| ELP-354-000015209 | to | ELP-354-000015209 |
| ELP-354-000015217 | to | ELP-354-000015217 |
| ELP-354-000015221 | to | ELP-354-000015221 |
| ELP-354-000015227 | to | ELP-354-000015228 |
| ELP-354-000015244 | to | ELP-354-000015244 |
| ELP-354-000015255 | to | ELP-354-000015255 |
| ELP-354-000015261 | to | ELP-354-000015264 |
| ELP-354-000015266 | to | ELP-354-000015266 |
| ELP-354-000015269 | to | ELP-354-000015269 |
| ELP-354-000015273 | to | ELP-354-000015284 |
| ELP-354-000015294 | to | ELP-354-000015294 |
| ELP-354-000015296 | to | ELP-354-000015301 |
| ELP-354-000015303 | to | ELP-354-000015304 |
| ELP-354-000015306 | to | ELP-354-000015306 |
| ELP-354-000015308 | to | ELP-354-000015308 |
| ELP-354-000015310 | to | ELP-354-000015310 |
| ELP-354-000015312 | to | ELP-354-000015312 |
| ELP-354-000015319 | to | ELP-354-000015319 |
| ELP-354-000015322 | to | ELP-354-000015326 |
| ELP-354-000015329 | to | ELP-354-000015329 |
| ELP-354-000015346 | to | ELP-354-000015350 |
| ELP-354-000015378 | to | ELP-354-000015379 |
| ELP-354-000015394 | to | ELP-354-000015394 |
| ELP-354-000015396 | to | ELP-354-000015396 |
| ELP-354-000015398 | to | ELP-354-000015398 |
| ELP-354-000015400 | to | ELP-354-000015411 |

| | | |
|---|---|---|
| ELP-354-000015413 | to | ELP-354-000015414 |
| ELP-354-000015420 | to | ELP-354-000015420 |
| ELP-354-000015428 | to | ELP-354-000015430 |
| ELP-354-000015432 | to | ELP-354-000015432 |
| ELP-354-000015457 | to | ELP-354-000015457 |
| ELP-354-000015459 | to | ELP-354-000015464 |
| ELP-354-000015466 | to | ELP-354-000015469 |
| ELP-354-000015486 | to | ELP-354-000015486 |
| ELP-354-000015488 | to | ELP-354-000015488 |
| ELP-354-000015490 | to | ELP-354-000015491 |
| ELP-354-000015493 | to | ELP-354-000015495 |
| ELP-354-000015506 | to | ELP-354-000015506 |
| ELP-354-000015509 | to | ELP-354-000015510 |
| ELP-354-000015513 | to | ELP-354-000015513 |
| ELP-354-000015520 | to | ELP-354-000015520 |
| ELP-354-000015543 | to | ELP-354-000015545 |
| ELP-354-000015549 | to | ELP-354-000015550 |
| ELP-354-000015558 | to | ELP-354-000015558 |
| ELP-354-000015560 | to | ELP-354-000015560 |
| ELP-354-000015562 | to | ELP-354-000015562 |
| ELP-354-000015579 | to | ELP-354-000015583 |
| ELP-354-000015585 | to | ELP-354-000015587 |
| ELP-354-000015599 | to | ELP-354-000015601 |
| ELP-354-000015606 | to | ELP-354-000015606 |
| ELP-354-000015617 | to | ELP-354-000015617 |
| ELP-354-000015623 | to | ELP-354-000015623 |
| ELP-354-000015625 | to | ELP-354-000015630 |
| ELP-354-000015642 | to | ELP-354-000015647 |
| ELP-354-000015661 | to | ELP-354-000015661 |
| ELP-354-000015666 | to | ELP-354-000015667 |
| ELP-354-000015669 | to | ELP-354-000015669 |
| ELP-354-000015682 | to | ELP-354-000015682 |
| ELP-354-000015692 | to | ELP-354-000015693 |
| ELP-354-000015696 | to | ELP-354-000015696 |
| ELP-354-000015698 | to | ELP-354-000015698 |
| ELP-354-000015705 | to | ELP-354-000015705 |
| ELP-354-000015721 | to | ELP-354-000015722 |
| ELP-354-000015725 | to | ELP-354-000015725 |
| ELP-354-000015748 | to | ELP-354-000015751 |
| ELP-354-000015755 | to | ELP-354-000015755 |
| ELP-354-000015761 | to | ELP-354-000015762 |
| ELP-354-000015773 | to | ELP-354-000015773 |
| ELP-354-000015778 | to | ELP-354-000015778 |
| ELP-354-000015780 | to | ELP-354-000015781 |

| | | |
|---|---|---|
| ELP-354-000015790 | to | ELP-354-000015791 |
| ELP-354-000015794 | to | ELP-354-000015802 |
| ELP-354-000015818 | to | ELP-354-000015818 |
| ELP-354-000015820 | to | ELP-354-000015820 |
| ELP-354-000015859 | to | ELP-354-000015861 |
| ELP-354-000015863 | to | ELP-354-000015863 |
| ELP-354-000015865 | to | ELP-354-000015867 |
| ELP-354-000015869 | to | ELP-354-000015870 |
| ELP-354-000015911 | to | ELP-354-000015912 |
| ELP-354-000015917 | to | ELP-354-000015917 |
| ELP-354-000015929 | to | ELP-354-000015929 |
| ELP-354-000015945 | to | ELP-354-000015945 |
| ELP-354-000015961 | to | ELP-354-000015967 |
| ELP-354-000015976 | to | ELP-354-000015976 |
| ELP-354-000015980 | to | ELP-354-000015980 |
| ELP-354-000015982 | to | ELP-354-000015983 |
| ELP-354-000015987 | to | ELP-354-000015987 |
| ELP-354-000015992 | to | ELP-354-000015994 |
| ELP-354-000015997 | to | ELP-354-000015998 |
| ELP-354-000016004 | to | ELP-354-000016010 |
| ELP-354-000016017 | to | ELP-354-000016018 |
| ELP-354-000016020 | to | ELP-354-000016020 |
| ELP-354-000016022 | to | ELP-354-000016022 |
| ELP-354-000016039 | to | ELP-354-000016039 |
| ELP-354-000016041 | to | ELP-354-000016041 |
| ELP-354-000016046 | to | ELP-354-000016046 |
| ELP-354-000016066 | to | ELP-354-000016066 |
| ELP-354-000016068 | to | ELP-354-000016069 |
| ELP-354-000016071 | to | ELP-354-000016071 |
| ELP-354-000016073 | to | ELP-354-000016075 |
| ELP-354-000016077 | to | ELP-354-000016079 |
| ELP-354-000016121 | to | ELP-354-000016123 |
| ELP-354-000016160 | to | ELP-354-000016160 |
| ELP-354-000016170 | to | ELP-354-000016170 |
| ELP-354-000016209 | to | ELP-354-000016209 |
| ELP-354-000016220 | to | ELP-354-000016220 |
| ELP-354-000016222 | to | ELP-354-000016224 |
| ELP-354-000016250 | to | ELP-354-000016250 |
| ELP-354-000016259 | to | ELP-354-000016259 |
| ELP-354-000016300 | to | ELP-354-000016302 |
| ELP-354-000016309 | to | ELP-354-000016315 |
| ELP-354-000016317 | to | ELP-354-000016324 |
| ELP-354-000016339 | to | ELP-354-000016339 |
| ELP-354-000016342 | to | ELP-354-000016342 |

| | | |
|---|---|---|
| ELP-354-000016364 | to | ELP-354-000016364 |
| ELP-354-000016368 | to | ELP-354-000016381 |
| ELP-355-000000004 | to | ELP-355-000000004 |
| ELP-355-000000006 | to | ELP-355-000000006 |
| ELP-355-000000009 | to | ELP-355-000000009 |
| ELP-355-000000031 | to | ELP-355-000000033 |
| ELP-355-000000040 | to | ELP-355-000000040 |
| ELP-355-000000055 | to | ELP-355-000000056 |
| ELP-355-000000066 | to | ELP-355-000000066 |
| ELP-355-000000083 | to | ELP-355-000000084 |
| ELP-355-000000093 | to | ELP-355-000000093 |
| ELP-355-000000095 | to | ELP-355-000000095 |
| ELP-355-000000097 | to | ELP-355-000000097 |
| ELP-355-000000123 | to | ELP-355-000000124 |
| ELP-355-000000132 | to | ELP-355-000000132 |
| ELP-355-000000134 | to | ELP-355-000000135 |
| ELP-355-000000138 | to | ELP-355-000000138 |
| ELP-355-000000142 | to | ELP-355-000000142 |
| ELP-355-000000163 | to | ELP-355-000000163 |
| ELP-355-000000176 | to | ELP-355-000000179 |
| ELP-355-000000181 | to | ELP-355-000000181 |
| ELP-355-000000183 | to | ELP-355-000000183 |
| ELP-355-000000203 | to | ELP-355-000000203 |
| ELP-355-000000218 | to | ELP-355-000000219 |
| ELP-355-000000221 | to | ELP-355-000000221 |
| ELP-355-000000225 | to | ELP-355-000000225 |
| ELP-355-000000230 | to | ELP-355-000000231 |
| ELP-355-000000234 | to | ELP-355-000000234 |
| ELP-355-000000242 | to | ELP-355-000000243 |
| ELP-355-000000261 | to | ELP-355-000000261 |
| ELP-355-000000269 | to | ELP-355-000000269 |
| ELP-355-000000271 | to | ELP-355-000000271 |
| ELP-355-000000286 | to | ELP-355-000000286 |
| ELP-355-000000288 | to | ELP-355-000000288 |
| ELP-355-000000297 | to | ELP-355-000000297 |
| ELP-355-000000304 | to | ELP-355-000000304 |
| ELP-355-000000314 | to | ELP-355-000000315 |
| ELP-355-000000325 | to | ELP-355-000000325 |
| ELP-355-000000342 | to | ELP-355-000000342 |
| ELP-355-000000345 | to | ELP-355-000000345 |
| ELP-355-000000354 | to | ELP-355-000000354 |
| ELP-355-000000356 | to | ELP-355-000000356 |
| ELP-355-000000362 | to | ELP-355-000000362 |
| ELP-355-000000378 | to | ELP-355-000000378 |

17

| | | |
|---|---|---|
| ELP-355-000000393 | to | ELP-355-000000393 |
| ELP-355-000000396 | to | ELP-355-000000396 |
| ELP-355-000000398 | to | ELP-355-000000398 |
| ELP-355-000000402 | to | ELP-355-000000405 |
| ELP-355-000000407 | to | ELP-355-000000407 |
| ELP-355-000000415 | to | ELP-355-000000415 |
| ELP-355-000000432 | to | ELP-355-000000432 |
| ELP-355-000000438 | to | ELP-355-000000438 |
| ELP-355-000000446 | to | ELP-355-000000447 |
| ELP-355-000000450 | to | ELP-355-000000450 |
| ELP-355-000000462 | to | ELP-355-000000462 |
| ELP-355-000000470 | to | ELP-355-000000471 |
| ELP-355-000000473 | to | ELP-355-000000473 |
| ELP-355-000000486 | to | ELP-355-000000486 |
| ELP-355-000000490 | to | ELP-355-000000490 |
| ELP-355-000000494 | to | ELP-355-000000494 |
| ELP-355-000000506 | to | ELP-355-000000506 |
| ELP-355-000000522 | to | ELP-355-000000522 |
| ELP-355-000000525 | to | ELP-355-000000525 |
| ELP-355-000000533 | to | ELP-355-000000533 |
| ELP-355-000000547 | to | ELP-355-000000548 |
| ELP-355-000000550 | to | ELP-355-000000551 |
| ELP-355-000000556 | to | ELP-355-000000556 |
| ELP-355-000000568 | to | ELP-355-000000568 |
| ELP-355-000000575 | to | ELP-355-000000575 |
| ELP-355-000000593 | to | ELP-355-000000593 |
| ELP-355-000000595 | to | ELP-355-000000595 |
| ELP-355-000000597 | to | ELP-355-000000597 |
| ELP-355-000000599 | to | ELP-355-000000599 |
| ELP-355-000000610 | to | ELP-355-000000610 |
| ELP-355-000000612 | to | ELP-355-000000612 |
| ELP-355-000000615 | to | ELP-355-000000615 |
| ELP-355-000000617 | to | ELP-355-000000617 |
| ELP-355-000000623 | to | ELP-355-000000623 |
| ELP-355-000000636 | to | ELP-355-000000636 |
| ELP-355-000000644 | to | ELP-355-000000644 |
| ELP-355-000000653 | to | ELP-355-000000653 |
| ELP-355-000000662 | to | ELP-355-000000663 |
| ELP-355-000000666 | to | ELP-355-000000666 |
| ELP-355-000000686 | to | ELP-355-000000686 |
| ELP-355-000000692 | to | ELP-355-000000693 |
| ELP-355-000000728 | to | ELP-355-000000728 |
| ELP-355-000000735 | to | ELP-355-000000735 |
| ELP-355-000000757 | to | ELP-355-000000757 |

| | | |
|---|---|---|
| ELP-355-000000761 | to | ELP-355-000000761 |
| ELP-355-000000789 | to | ELP-355-000000789 |
| ELP-355-000000806 | to | ELP-355-000000806 |
| ELP-355-000000825 | to | ELP-355-000000825 |
| ELP-355-000000831 | to | ELP-355-000000831 |
| ELP-355-000000835 | to | ELP-355-000000835 |
| ELP-355-000000853 | to | ELP-355-000000853 |
| ELP-355-000000864 | to | ELP-355-000000865 |
| ELP-355-000000895 | to | ELP-355-000000895 |
| ELP-355-000000908 | to | ELP-355-000000908 |
| ELP-355-000000914 | to | ELP-355-000000914 |
| ELP-355-000000931 | to | ELP-355-000000932 |
| ELP-355-000000960 | to | ELP-355-000000963 |
| ELP-355-000000967 | to | ELP-355-000000968 |
| ELP-355-000000971 | to | ELP-355-000000971 |
| ELP-355-000000974 | to | ELP-355-000000974 |
| ELP-355-000000976 | to | ELP-355-000000977 |
| ELP-355-000000983 | to | ELP-355-000000983 |
| ELP-355-000000985 | to | ELP-355-000000985 |
| ELP-355-000000991 | to | ELP-355-000000991 |
| ELP-355-000000993 | to | ELP-355-000000993 |
| ELP-355-000001025 | to | ELP-355-000001025 |
| ELP-355-000001027 | to | ELP-355-000001027 |
| ELP-355-000001037 | to | ELP-355-000001037 |
| ELP-355-000001042 | to | ELP-355-000001043 |
| ELP-355-000001047 | to | ELP-355-000001047 |
| ELP-355-000001051 | to | ELP-355-000001051 |
| ELP-355-000001058 | to | ELP-355-000001058 |
| ELP-355-000001060 | to | ELP-355-000001061 |
| ELP-355-000001063 | to | ELP-355-000001063 |
| ELP-355-000001065 | to | ELP-355-000001065 |
| ELP-355-000001069 | to | ELP-355-000001069 |
| ELP-355-000001076 | to | ELP-355-000001076 |
| ELP-355-000001081 | to | ELP-355-000001081 |
| ELP-355-000001087 | to | ELP-355-000001087 |
| ELP-355-000001093 | to | ELP-355-000001094 |
| ELP-355-000001099 | to | ELP-355-000001099 |
| ELP-355-000001114 | to | ELP-355-000001115 |
| ELP-355-000001121 | to | ELP-355-000001121 |
| ELP-355-000001124 | to | ELP-355-000001125 |
| ELP-355-000001132 | to | ELP-355-000001132 |
| ELP-355-000001134 | to | ELP-355-000001134 |
| ELP-355-000001136 | to | ELP-355-000001136 |
| ELP-355-000001148 | to | ELP-355-000001148 |

| | | |
|---|---|---|
| ELP-355-000001157 | to | ELP-355-000001159 |
| ELP-355-000001179 | to | ELP-355-000001179 |
| ELP-355-000001181 | to | ELP-355-000001181 |
| ELP-355-000001191 | to | ELP-355-000001191 |
| ELP-355-000001194 | to | ELP-355-000001194 |
| ELP-355-000001199 | to | ELP-355-000001199 |
| ELP-355-000001219 | to | ELP-355-000001219 |
| ELP-355-000001225 | to | ELP-355-000001226 |
| ELP-355-000001236 | to | ELP-355-000001236 |
| ELP-355-000001250 | to | ELP-355-000001251 |
| ELP-355-000001267 | to | ELP-355-000001267 |
| ELP-355-000001269 | to | ELP-355-000001269 |
| ELP-355-000001272 | to | ELP-355-000001272 |
| ELP-355-000001282 | to | ELP-355-000001284 |
| ELP-355-000001294 | to | ELP-355-000001295 |
| ELP-355-000001314 | to | ELP-355-000001314 |
| ELP-355-000001337 | to | ELP-355-000001337 |
| ELP-355-000001344 | to | ELP-355-000001344 |
| ELP-355-000001349 | to | ELP-355-000001349 |
| ELP-355-000001352 | to | ELP-355-000001352 |
| ELP-355-000001354 | to | ELP-355-000001355 |
| ELP-355-000001357 | to | ELP-355-000001357 |
| ELP-355-000001367 | to | ELP-355-000001367 |
| ELP-355-000001389 | to | ELP-355-000001389 |
| ELP-355-000001395 | to | ELP-355-000001396 |
| ELP-355-000001420 | to | ELP-355-000001420 |
| ELP-355-000001422 | to | ELP-355-000001423 |
| ELP-355-000001428 | to | ELP-355-000001428 |
| ELP-355-000001430 | to | ELP-355-000001432 |
| ELP-355-000001435 | to | ELP-355-000001435 |
| ELP-355-000001440 | to | ELP-355-000001440 |
| ELP-355-000001455 | to | ELP-355-000001455 |
| ELP-355-000001462 | to | ELP-355-000001462 |
| ELP-355-000001472 | to | ELP-355-000001472 |
| ELP-355-000001478 | to | ELP-355-000001479 |
| ELP-355-000001481 | to | ELP-355-000001482 |
| ELP-355-000001486 | to | ELP-355-000001486 |
| ELP-355-000001491 | to | ELP-355-000001491 |
| ELP-355-000001494 | to | ELP-355-000001494 |
| ELP-355-000001496 | to | ELP-355-000001499 |
| ELP-355-000001501 | to | ELP-355-000001505 |
| ELP-355-000001510 | to | ELP-355-000001510 |
| ELP-355-000001515 | to | ELP-355-000001515 |
| ELP-355-000001522 | to | ELP-355-000001523 |

| | | |
|---|---|---|
| ELP-355-000001538 | to | ELP-355-000001538 |
| ELP-355-000001542 | to | ELP-355-000001543 |
| ELP-355-000001550 | to | ELP-355-000001550 |
| ELP-355-000001553 | to | ELP-355-000001553 |
| ELP-355-000001555 | to | ELP-355-000001555 |
| ELP-355-000001571 | to | ELP-355-000001571 |
| ELP-355-000001574 | to | ELP-355-000001574 |
| ELP-355-000001577 | to | ELP-355-000001577 |
| ELP-355-000001603 | to | ELP-355-000001603 |
| ELP-355-000001609 | to | ELP-355-000001609 |
| ELP-355-000001612 | to | ELP-355-000001612 |
| ELP-355-000001614 | to | ELP-355-000001614 |
| ELP-355-000001620 | to | ELP-355-000001621 |
| ELP-355-000001632 | to | ELP-355-000001632 |
| ELP-355-000001637 | to | ELP-355-000001637 |
| ELP-355-000001643 | to | ELP-355-000001643 |
| ELP-355-000001650 | to | ELP-355-000001650 |
| ELP-355-000001659 | to | ELP-355-000001659 |
| ELP-355-000001663 | to | ELP-355-000001663 |
| ELP-355-000001670 | to | ELP-355-000001670 |
| ELP-355-000001688 | to | ELP-355-000001688 |
| ELP-355-000001691 | to | ELP-355-000001691 |
| ELP-355-000001696 | to | ELP-355-000001696 |
| ELP-355-000001702 | to | ELP-355-000001703 |
| ELP-355-000001714 | to | ELP-355-000001716 |
| ELP-355-000001718 | to | ELP-355-000001718 |
| ELP-355-000001721 | to | ELP-355-000001721 |
| ELP-355-000001725 | to | ELP-355-000001725 |
| ELP-355-000001727 | to | ELP-355-000001727 |
| ELP-355-000001730 | to | ELP-355-000001730 |
| ELP-355-000001733 | to | ELP-355-000001736 |
| ELP-355-000001755 | to | ELP-355-000001756 |
| ELP-355-000001758 | to | ELP-355-000001759 |
| ELP-355-000001761 | to | ELP-355-000001762 |
| ELP-355-000001767 | to | ELP-355-000001767 |
| ELP-355-000001778 | to | ELP-355-000001780 |
| ELP-355-000001785 | to | ELP-355-000001785 |
| ELP-355-000001790 | to | ELP-355-000001790 |
| ELP-355-000001797 | to | ELP-355-000001797 |
| ELP-355-000001799 | to | ELP-355-000001799 |
| ELP-355-000001808 | to | ELP-355-000001808 |
| ELP-355-000001816 | to | ELP-355-000001816 |
| ELP-355-000001836 | to | ELP-355-000001836 |
| ELP-355-000001849 | to | ELP-355-000001849 |

| | | |
|---|---|---|
| ELP-355-000001853 | to | ELP-355-000001853 |
| ELP-355-000001857 | to | ELP-355-000001857 |
| ELP-355-000001866 | to | ELP-355-000001866 |
| ELP-355-000001877 | to | ELP-355-000001877 |
| ELP-355-000001879 | to | ELP-355-000001880 |
| ELP-355-000001884 | to | ELP-355-000001886 |
| ELP-355-000001889 | to | ELP-355-000001889 |
| ELP-355-000001899 | to | ELP-355-000001900 |
| ELP-355-000001902 | to | ELP-355-000001902 |
| ELP-355-000001920 | to | ELP-355-000001920 |
| ELP-355-000001922 | to | ELP-355-000001922 |
| ELP-355-000001927 | to | ELP-355-000001927 |
| ELP-355-000001930 | to | ELP-355-000001930 |
| ELP-355-000001939 | to | ELP-355-000001939 |
| ELP-355-000001942 | to | ELP-355-000001943 |
| ELP-355-000001945 | to | ELP-355-000001945 |
| ELP-355-000001947 | to | ELP-355-000001947 |
| ELP-355-000001953 | to | ELP-355-000001953 |
| ELP-355-000001963 | to | ELP-355-000001963 |
| ELP-355-000001965 | to | ELP-355-000001965 |
| ELP-355-000001968 | to | ELP-355-000001970 |
| ELP-355-000001977 | to | ELP-355-000001977 |
| ELP-355-000001994 | to | ELP-355-000001994 |
| ELP-355-000001996 | to | ELP-355-000001996 |
| ELP-355-000002011 | to | ELP-355-000002011 |
| ELP-355-000002016 | to | ELP-355-000002017 |
| ELP-355-000002021 | to | ELP-355-000002021 |
| ELP-355-000002023 | to | ELP-355-000002023 |
| ELP-355-000002049 | to | ELP-355-000002050 |
| ELP-355-000002056 | to | ELP-355-000002056 |
| ELP-355-000002061 | to | ELP-355-000002061 |
| ELP-355-000002066 | to | ELP-355-000002066 |
| ELP-355-000002082 | to | ELP-355-000002082 |
| ELP-355-000002084 | to | ELP-355-000002084 |
| ELP-355-000002091 | to | ELP-355-000002091 |
| ELP-355-000002095 | to | ELP-355-000002095 |
| ELP-355-000002097 | to | ELP-355-000002097 |
| ELP-355-000002101 | to | ELP-355-000002102 |
| ELP-355-000002119 | to | ELP-355-000002120 |
| ELP-355-000002162 | to | ELP-355-000002162 |
| ELP-355-000002165 | to | ELP-355-000002165 |
| ELP-355-000002243 | to | ELP-355-000002244 |
| ELP-355-000002290 | to | ELP-355-000002290 |
| ELP-355-000002297 | to | ELP-355-000002297 |

| | | |
|---|---|---|
| ELP-355-000002303 | to | ELP-355-000002303 |
| ELP-355-000002321 | to | ELP-355-000002321 |
| ELP-355-000002331 | to | ELP-355-000002332 |
| ELP-355-000002335 | to | ELP-355-000002336 |
| ELP-355-000002339 | to | ELP-355-000002339 |
| ELP-355-000002344 | to | ELP-355-000002344 |
| ELP-355-000002352 | to | ELP-355-000002353 |
| ELP-355-000002366 | to | ELP-355-000002366 |
| ELP-355-000002371 | to | ELP-355-000002371 |
| ELP-355-000002383 | to | ELP-355-000002385 |
| ELP-355-000002389 | to | ELP-355-000002389 |
| ELP-355-000002398 | to | ELP-355-000002398 |
| ELP-355-000002406 | to | ELP-355-000002406 |
| ELP-355-000002449 | to | ELP-355-000002449 |
| ELP-355-000002465 | to | ELP-355-000002466 |
| ELP-355-000002469 | to | ELP-355-000002469 |
| ELP-355-000002481 | to | ELP-355-000002481 |
| ELP-355-000002490 | to | ELP-355-000002490 |
| ELP-355-000002495 | to | ELP-355-000002495 |
| ELP-355-000002527 | to | ELP-355-000002527 |
| ELP-355-000002533 | to | ELP-355-000002533 |
| ELP-355-000002562 | to | ELP-355-000002565 |
| ELP-355-000002576 | to | ELP-355-000002576 |
| ELP-355-000002578 | to | ELP-355-000002578 |
| ELP-355-000002594 | to | ELP-355-000002594 |
| ELP-355-000002628 | to | ELP-355-000002629 |
| ELP-355-000002667 | to | ELP-355-000002667 |
| ELP-355-000002674 | to | ELP-355-000002674 |
| ELP-355-000002678 | to | ELP-355-000002679 |
| ELP-355-000002696 | to | ELP-355-000002696 |
| ELP-355-000002706 | to | ELP-355-000002706 |
| ELP-355-000002708 | to | ELP-355-000002709 |
| ELP-355-000002733 | to | ELP-355-000002735 |
| ELP-355-000002745 | to | ELP-355-000002746 |
| ELP-355-000002751 | to | ELP-355-000002751 |
| ELP-355-000002755 | to | ELP-355-000002755 |
| ELP-355-000002764 | to | ELP-355-000002764 |
| ELP-355-000002775 | to | ELP-355-000002775 |
| ELP-355-000002788 | to | ELP-355-000002788 |
| ELP-355-000002791 | to | ELP-355-000002791 |
| ELP-355-000002793 | to | ELP-355-000002793 |
| ELP-355-000002805 | to | ELP-355-000002805 |
| ELP-355-000002818 | to | ELP-355-000002818 |
| ELP-355-000002823 | to | ELP-355-000002823 |

| | | |
|---|---|---|
| ELP-355-000002831 | to | ELP-355-000002831 |
| ELP-355-000002838 | to | ELP-355-000002838 |
| ELP-355-000002843 | to | ELP-355-000002843 |
| ELP-355-000002881 | to | ELP-355-000002881 |
| ELP-355-000002894 | to | ELP-355-000002894 |
| ELP-355-000002898 | to | ELP-355-000002898 |
| ELP-355-000002921 | to | ELP-355-000002921 |
| ELP-355-000002923 | to | ELP-355-000002923 |
| ELP-355-000002942 | to | ELP-355-000002942 |
| ELP-355-000002948 | to | ELP-355-000002948 |
| ELP-355-000002953 | to | ELP-355-000002953 |
| ELP-355-000002959 | to | ELP-355-000002959 |
| ELP-355-000002966 | to | ELP-355-000002966 |
| ELP-355-000002984 | to | ELP-355-000002984 |
| ELP-355-000002988 | to | ELP-355-000002988 |
| ELP-355-000002995 | to | ELP-355-000002995 |
| ELP-355-000003017 | to | ELP-355-000003017 |
| ELP-355-000003020 | to | ELP-355-000003020 |
| ELP-355-000003025 | to | ELP-355-000003025 |
| ELP-355-000003033 | to | ELP-355-000003033 |
| ELP-355-000003041 | to | ELP-355-000003041 |
| ELP-355-000003045 | to | ELP-355-000003046 |
| ELP-355-000003069 | to | ELP-355-000003069 |
| ELP-355-000003071 | to | ELP-355-000003072 |
| ELP-355-000003088 | to | ELP-355-000003088 |
| ELP-355-000003101 | to | ELP-355-000003101 |
| ELP-355-000003112 | to | ELP-355-000003112 |
| ELP-355-000003144 | to | ELP-355-000003144 |
| ELP-355-000003146 | to | ELP-355-000003146 |
| ELP-355-000003183 | to | ELP-355-000003183 |
| ELP-355-000003188 | to | ELP-355-000003188 |
| ELP-355-000003204 | to | ELP-355-000003204 |
| ELP-355-000003213 | to | ELP-355-000003213 |
| ELP-355-000003262 | to | ELP-355-000003262 |
| ELP-355-000003268 | to | ELP-355-000003268 |
| ELP-355-000003281 | to | ELP-355-000003281 |
| ELP-355-000003294 | to | ELP-355-000003294 |
| ELP-355-000003302 | to | ELP-355-000003302 |
| ELP-355-000003325 | to | ELP-355-000003326 |
| ELP-355-000003329 | to | ELP-355-000003329 |
| ELP-355-000003331 | to | ELP-355-000003331 |
| ELP-355-000003333 | to | ELP-355-000003334 |
| ELP-355-000003345 | to | ELP-355-000003345 |
| ELP-355-000003363 | to | ELP-355-000003363 |

| | | |
|---|---|---|
| ELP-355-000003367 | to | ELP-355-000003367 |
| ELP-355-000003373 | to | ELP-355-000003373 |
| ELP-355-000003382 | to | ELP-355-000003382 |
| ELP-355-000003384 | to | ELP-355-000003385 |
| ELP-355-000003392 | to | ELP-355-000003392 |
| ELP-355-000003395 | to | ELP-355-000003396 |
| ELP-355-000003400 | to | ELP-355-000003401 |
| ELP-355-000003403 | to | ELP-355-000003403 |
| ELP-355-000003407 | to | ELP-355-000003407 |
| ELP-355-000003409 | to | ELP-355-000003409 |
| ELP-355-000003416 | to | ELP-355-000003416 |
| ELP-355-000003427 | to | ELP-355-000003427 |
| ELP-355-000003431 | to | ELP-355-000003431 |
| ELP-355-000003436 | to | ELP-355-000003436 |
| ELP-355-000003438 | to | ELP-355-000003438 |
| ELP-355-000003443 | to | ELP-355-000003444 |
| ELP-355-000003466 | to | ELP-355-000003466 |
| ELP-355-000003497 | to | ELP-355-000003497 |
| ELP-355-000003508 | to | ELP-355-000003508 |
| ELP-355-000003516 | to | ELP-355-000003516 |
| ELP-355-000003518 | to | ELP-355-000003518 |
| ELP-355-000003531 | to | ELP-355-000003531 |
| ELP-355-000003568 | to | ELP-355-000003569 |
| ELP-355-000003576 | to | ELP-355-000003576 |
| ELP-355-000003604 | to | ELP-355-000003604 |
| ELP-355-000003608 | to | ELP-355-000003608 |
| ELP-355-000003664 | to | ELP-355-000003664 |
| ELP-355-000003701 | to | ELP-355-000003701 |
| ELP-355-000003719 | to | ELP-355-000003719 |
| ELP-355-000003747 | to | ELP-355-000003747 |
| ELP-355-000003750 | to | ELP-355-000003750 |
| ELP-355-000003754 | to | ELP-355-000003754 |
| ELP-355-000003768 | to | ELP-355-000003768 |
| ELP-355-000003774 | to | ELP-355-000003775 |
| ELP-355-000003778 | to | ELP-355-000003778 |
| ELP-355-000003786 | to | ELP-355-000003786 |
| ELP-355-000003795 | to | ELP-355-000003795 |
| ELP-355-000003825 | to | ELP-355-000003825 |
| ELP-355-000003832 | to | ELP-355-000003832 |
| ELP-355-000003851 | to | ELP-355-000003852 |
| ELP-355-000003860 | to | ELP-355-000003860 |
| ELP-355-000003869 | to | ELP-355-000003869 |
| ELP-355-000003871 | to | ELP-355-000003871 |
| ELP-355-000003885 | to | ELP-355-000003885 |

| | | |
|---|---|---|
| ELP-355-000003900 | to | ELP-355-000003900 |
| ELP-355-000003907 | to | ELP-355-000003908 |
| ELP-355-000003915 | to | ELP-355-000003915 |
| ELP-355-000003927 | to | ELP-355-000003927 |
| ELP-355-000003947 | to | ELP-355-000003947 |
| ELP-355-000003962 | to | ELP-355-000003962 |
| ELP-355-000003988 | to | ELP-355-000003988 |
| ELP-355-000003992 | to | ELP-355-000003992 |
| ELP-355-000003994 | to | ELP-355-000003995 |
| ELP-355-000003997 | to | ELP-355-000003997 |
| ELP-355-000004007 | to | ELP-355-000004007 |
| ELP-355-000004010 | to | ELP-355-000004010 |
| ELP-355-000004049 | to | ELP-355-000004049 |
| ELP-355-000004053 | to | ELP-355-000004054 |
| ELP-355-000004080 | to | ELP-355-000004082 |
| ELP-355-000004096 | to | ELP-355-000004096 |
| ELP-355-000004112 | to | ELP-355-000004112 |
| ELP-355-000004114 | to | ELP-355-000004114 |
| ELP-355-000004120 | to | ELP-355-000004120 |
| ELP-355-000004129 | to | ELP-355-000004129 |
| ELP-355-000004132 | to | ELP-355-000004132 |
| ELP-355-000004136 | to | ELP-355-000004136 |
| ELP-355-000004141 | to | ELP-355-000004141 |
| ELP-355-000004156 | to | ELP-355-000004157 |
| ELP-355-000004170 | to | ELP-355-000004171 |
| ELP-355-000004195 | to | ELP-355-000004195 |
| ELP-355-000004198 | to | ELP-355-000004199 |
| ELP-355-000004209 | to | ELP-355-000004209 |
| ELP-355-000004258 | to | ELP-355-000004258 |
| ELP-355-000004273 | to | ELP-355-000004273 |
| ELP-355-000004284 | to | ELP-355-000004285 |
| ELP-355-000004301 | to | ELP-355-000004301 |
| ELP-355-000004308 | to | ELP-355-000004308 |
| ELP-355-000004315 | to | ELP-355-000004315 |
| ELP-355-000004319 | to | ELP-355-000004319 |
| ELP-355-000004325 | to | ELP-355-000004325 |
| ELP-355-000004328 | to | ELP-355-000004328 |
| ELP-355-000004357 | to | ELP-355-000004357 |
| ELP-355-000004368 | to | ELP-355-000004368 |
| ELP-355-000004370 | to | ELP-355-000004370 |
| ELP-355-000004375 | to | ELP-355-000004376 |
| ELP-355-000004385 | to | ELP-355-000004385 |
| ELP-355-000004394 | to | ELP-355-000004394 |
| ELP-355-000004402 | to | ELP-355-000004402 |

| | | |
|---|---|---|
| ELP-355-000004405 | to | ELP-355-000004405 |
| ELP-355-000004407 | to | ELP-355-000004407 |
| ELP-355-000004409 | to | ELP-355-000004409 |
| ELP-355-000004413 | to | ELP-355-000004413 |
| ELP-355-000004419 | to | ELP-355-000004419 |
| ELP-355-000004427 | to | ELP-355-000004427 |
| ELP-355-000004430 | to | ELP-355-000004431 |
| ELP-355-000004458 | to | ELP-355-000004458 |
| ELP-355-000004460 | to | ELP-355-000004460 |
| ELP-355-000004462 | to | ELP-355-000004463 |
| ELP-355-000004469 | to | ELP-355-000004469 |
| ELP-355-000004483 | to | ELP-355-000004483 |
| ELP-355-000004506 | to | ELP-355-000004506 |
| ELP-355-000004511 | to | ELP-355-000004511 |
| ELP-355-000004516 | to | ELP-355-000004516 |
| ELP-355-000004526 | to | ELP-355-000004526 |
| ELP-355-000004541 | to | ELP-355-000004541 |
| ELP-355-000004543 | to | ELP-355-000004543 |
| ELP-355-000004551 | to | ELP-355-000004551 |
| ELP-355-000004575 | to | ELP-355-000004575 |
| ELP-355-000004580 | to | ELP-355-000004580 |
| ELP-355-000004610 | to | ELP-355-000004610 |
| ELP-355-000004619 | to | ELP-355-000004619 |
| ELP-355-000004622 | to | ELP-355-000004624 |
| ELP-355-000004639 | to | ELP-355-000004639 |
| ELP-355-000004648 | to | ELP-355-000004648 |
| ELP-355-000004665 | to | ELP-355-000004665 |
| ELP-355-000004677 | to | ELP-355-000004677 |
| ELP-355-000004681 | to | ELP-355-000004681 |
| ELP-355-000004688 | to | ELP-355-000004688 |
| ELP-355-000004712 | to | ELP-355-000004712 |
| ELP-355-000004725 | to | ELP-355-000004725 |
| ELP-355-000004739 | to | ELP-355-000004739 |
| ELP-355-000004741 | to | ELP-355-000004741 |
| ELP-355-000004795 | to | ELP-355-000004795 |
| ELP-355-000004812 | to | ELP-355-000004812 |
| ELP-355-000004832 | to | ELP-355-000004832 |
| ELP-355-000004839 | to | ELP-355-000004841 |
| ELP-355-000004849 | to | ELP-355-000004850 |
| ELP-355-000004852 | to | ELP-355-000004852 |
| ELP-355-000004856 | to | ELP-355-000004856 |
| ELP-355-000004859 | to | ELP-355-000004860 |
| ELP-355-000004874 | to | ELP-355-000004874 |
| ELP-355-000004879 | to | ELP-355-000004879 |

| | | |
|---|---|---|
| ELP-355-000004903 | to | ELP-355-000004903 |
| ELP-355-000004913 | to | ELP-355-000004913 |
| ELP-355-000004924 | to | ELP-355-000004924 |
| ELP-355-000004931 | to | ELP-355-000004931 |
| ELP-355-000004936 | to | ELP-355-000004936 |
| ELP-355-000004949 | to | ELP-355-000004949 |
| ELP-355-000004952 | to | ELP-355-000004952 |
| ELP-355-000004954 | to | ELP-355-000004954 |
| ELP-355-000004960 | to | ELP-355-000004960 |
| ELP-355-000004962 | to | ELP-355-000004962 |
| ELP-355-000004980 | to | ELP-355-000004980 |
| ELP-355-000004998 | to | ELP-355-000004998 |
| ELP-355-000005004 | to | ELP-355-000005005 |
| ELP-355-000005018 | to | ELP-355-000005018 |
| ELP-355-000005086 | to | ELP-355-000005086 |
| ELP-355-000005104 | to | ELP-355-000005105 |
| ELP-355-000005131 | to | ELP-355-000005131 |
| ELP-355-000005133 | to | ELP-355-000005133 |
| ELP-355-000005144 | to | ELP-355-000005144 |
| ELP-355-000005148 | to | ELP-355-000005148 |
| ELP-355-000005150 | to | ELP-355-000005150 |
| ELP-355-000005169 | to | ELP-355-000005170 |
| ELP-355-000005172 | to | ELP-355-000005172 |
| ELP-355-000005175 | to | ELP-355-000005175 |
| ELP-355-000005187 | to | ELP-355-000005187 |
| ELP-355-000005201 | to | ELP-355-000005201 |
| ELP-355-000005213 | to | ELP-355-000005213 |
| ELP-355-000005225 | to | ELP-355-000005225 |
| ELP-355-000005227 | to | ELP-355-000005227 |
| ELP-355-000005275 | to | ELP-355-000005275 |
| ELP-355-000005283 | to | ELP-355-000005283 |
| ELP-355-000005293 | to | ELP-355-000005294 |
| ELP-355-000005296 | to | ELP-355-000005296 |
| ELP-355-000005299 | to | ELP-355-000005299 |
| ELP-355-000005312 | to | ELP-355-000005312 |
| ELP-355-000005335 | to | ELP-355-000005336 |
| ELP-355-000005342 | to | ELP-355-000005342 |
| ELP-355-000005351 | to | ELP-355-000005352 |
| ELP-355-000005354 | to | ELP-355-000005355 |
| ELP-355-000005358 | to | ELP-355-000005358 |
| ELP-355-000005376 | to | ELP-355-000005376 |
| ELP-355-000005378 | to | ELP-355-000005379 |
| ELP-355-000005426 | to | ELP-355-000005426 |
| ELP-355-000005460 | to | ELP-355-000005461 |

28

| | | |
|---|---|---|
| ELP-355-000005474 | to | ELP-355-000005474 |
| ELP-355-000005488 | to | ELP-355-000005488 |
| ELP-355-000005493 | to | ELP-355-000005493 |
| ELP-355-000005499 | to | ELP-355-000005499 |
| ELP-355-000005508 | to | ELP-355-000005508 |
| ELP-355-000005537 | to | ELP-355-000005537 |
| ELP-355-000005558 | to | ELP-355-000005558 |
| ELP-355-000005601 | to | ELP-355-000005601 |
| ELP-355-000005607 | to | ELP-355-000005607 |
| ELP-355-000005625 | to | ELP-355-000005625 |
| ELP-355-000005668 | to | ELP-355-000005668 |
| ELP-355-000005670 | to | ELP-355-000005670 |
| ELP-355-000005688 | to | ELP-355-000005688 |
| ELP-355-000005698 | to | ELP-355-000005698 |
| ELP-355-000005702 | to | ELP-355-000005702 |
| ELP-355-000005732 | to | ELP-355-000005733 |
| ELP-355-000005775 | to | ELP-355-000005775 |
| ELP-355-000005787 | to | ELP-355-000005787 |
| ELP-355-000005794 | to | ELP-355-000005794 |
| ELP-355-000005796 | to | ELP-355-000005796 |
| ELP-355-000005826 | to | ELP-355-000005827 |
| ELP-355-000005829 | to | ELP-355-000005829 |
| ELP-355-000005834 | to | ELP-355-000005834 |
| ELP-355-000005840 | to | ELP-355-000005841 |
| ELP-355-000005858 | to | ELP-355-000005858 |
| ELP-355-000005872 | to | ELP-355-000005874 |
| ELP-355-000005880 | to | ELP-355-000005881 |
| ELP-355-000005887 | to | ELP-355-000005887 |
| ELP-355-000005891 | to | ELP-355-000005891 |
| ELP-355-000005893 | to | ELP-355-000005894 |
| ELP-355-000005897 | to | ELP-355-000005897 |
| ELP-355-000005912 | to | ELP-355-000005912 |
| ELP-355-000005922 | to | ELP-355-000005923 |
| ELP-355-000005938 | to | ELP-355-000005938 |
| ELP-355-000005959 | to | ELP-355-000005959 |
| ELP-355-000005990 | to | ELP-355-000005990 |
| ELP-355-000006016 | to | ELP-355-000006016 |
| ELP-355-000006023 | to | ELP-355-000006023 |
| ELP-355-000006027 | to | ELP-355-000006028 |
| ELP-355-000006041 | to | ELP-355-000006041 |
| ELP-355-000006044 | to | ELP-355-000006044 |
| ELP-355-000006060 | to | ELP-355-000006060 |
| ELP-355-000006078 | to | ELP-355-000006078 |
| ELP-355-000006087 | to | ELP-355-000006087 |

| | | |
|---|---|---|
| ELP-355-000006096 | to | ELP-355-000006096 |
| ELP-355-000006112 | to | ELP-355-000006112 |
| ELP-355-000006117 | to | ELP-355-000006117 |
| ELP-355-000006127 | to | ELP-355-000006127 |
| ELP-355-000006135 | to | ELP-355-000006135 |
| ELP-355-000006165 | to | ELP-355-000006166 |
| ELP-355-000006208 | to | ELP-355-000006208 |
| ELP-355-000006210 | to | ELP-355-000006210 |
| ELP-355-000006238 | to | ELP-355-000006239 |
| ELP-355-000006256 | to | ELP-355-000006259 |
| ELP-355-000006272 | to | ELP-355-000006272 |
| ELP-355-000006274 | to | ELP-355-000006274 |
| ELP-355-000006289 | to | ELP-355-000006289 |
| ELP-355-000006304 | to | ELP-355-000006307 |
| ELP-355-000006310 | to | ELP-355-000006310 |
| ELP-355-000006334 | to | ELP-355-000006334 |
| ELP-355-000006343 | to | ELP-355-000006343 |
| ELP-355-000006347 | to | ELP-355-000006351 |
| ELP-355-000006355 | to | ELP-355-000006358 |
| ELP-355-000006361 | to | ELP-355-000006366 |
| ELP-355-000006368 | to | ELP-355-000006368 |
| ELP-355-000006375 | to | ELP-355-000006375 |
| ELP-355-000006395 | to | ELP-355-000006395 |
| ELP-355-000006415 | to | ELP-355-000006415 |
| ELP-355-000006424 | to | ELP-355-000006424 |
| ELP-355-000006428 | to | ELP-355-000006432 |
| ELP-355-000006434 | to | ELP-355-000006434 |
| ELP-355-000006475 | to | ELP-355-000006477 |
| ELP-355-000006494 | to | ELP-355-000006494 |
| ELP-355-000006503 | to | ELP-355-000006503 |
| ELP-355-000006512 | to | ELP-355-000006515 |
| ELP-355-000006540 | to | ELP-355-000006540 |
| ELP-355-000006544 | to | ELP-355-000006544 |
| ELP-355-000006548 | to | ELP-355-000006548 |
| ELP-355-000006550 | to | ELP-355-000006551 |
| ELP-355-000006555 | to | ELP-355-000006555 |
| ELP-355-000006564 | to | ELP-355-000006564 |
| ELP-355-000006577 | to | ELP-355-000006577 |
| ELP-355-000006585 | to | ELP-355-000006585 |
| ELP-355-000006589 | to | ELP-355-000006592 |
| ELP-355-000006597 | to | ELP-355-000006606 |
| ELP-355-000006608 | to | ELP-355-000006608 |
| ELP-355-000006621 | to | ELP-355-000006621 |
| ELP-355-000006645 | to | ELP-355-000006645 |

| | | |
|---|---|---|
| ELP-355-000006655 | to | ELP-355-000006656 |
| ELP-355-000006662 | to | ELP-355-000006668 |
| ELP-355-000006682 | to | ELP-355-000006682 |
| ELP-355-000006688 | to | ELP-355-000006690 |
| ELP-355-000006693 | to | ELP-355-000006694 |
| ELP-355-000006699 | to | ELP-355-000006707 |
| ELP-355-000006715 | to | ELP-355-000006719 |
| ELP-355-000006723 | to | ELP-355-000006730 |
| ELP-355-000006732 | to | ELP-355-000006732 |
| ELP-355-000006755 | to | ELP-355-000006756 |
| ELP-355-000006763 | to | ELP-355-000006763 |
| ELP-355-000006829 | to | ELP-355-000006830 |
| ELP-355-000006863 | to | ELP-355-000006863 |
| ELP-355-000006878 | to | ELP-355-000006885 |
| ELP-355-000006890 | to | ELP-355-000006891 |
| ELP-355-000006923 | to | ELP-355-000006923 |
| ELP-355-000006942 | to | ELP-355-000006942 |
| ELP-355-000006946 | to | ELP-355-000006947 |
| ELP-355-000006958 | to | ELP-355-000006958 |
| ELP-355-000006962 | to | ELP-355-000006963 |
| ELP-355-000006968 | to | ELP-355-000006968 |
| ELP-355-000006977 | to | ELP-355-000006978 |
| ELP-355-000006994 | to | ELP-355-000006994 |
| ELP-355-000006997 | to | ELP-355-000006998 |
| ELP-355-000007004 | to | ELP-355-000007004 |
| ELP-355-000007024 | to | ELP-355-000007026 |
| ELP-355-000007036 | to | ELP-355-000007037 |
| ELP-355-000007044 | to | ELP-355-000007044 |
| ELP-355-000007054 | to | ELP-355-000007054 |
| ELP-355-000007087 | to | ELP-355-000007087 |
| ELP-355-000007089 | to | ELP-355-000007090 |
| ELP-355-000007103 | to | ELP-355-000007103 |
| ELP-355-000007113 | to | ELP-355-000007114 |
| ELP-355-000007145 | to | ELP-355-000007145 |
| ELP-355-000007192 | to | ELP-355-000007192 |
| ELP-355-000007195 | to | ELP-355-000007195 |
| ELP-355-000007220 | to | ELP-355-000007220 |
| ELP-355-000007222 | to | ELP-355-000007224 |
| ELP-355-000007235 | to | ELP-355-000007240 |
| ELP-355-000007242 | to | ELP-355-000007242 |
| ELP-355-000007248 | to | ELP-355-000007248 |
| ELP-355-000007285 | to | ELP-355-000007286 |
| ELP-355-000007292 | to | ELP-355-000007299 |
| ELP-355-000007301 | to | ELP-355-000007302 |

| | | |
|---|---|---|
| ELP-355-000007314 | to | ELP-355-000007315 |
| ELP-355-000007321 | to | ELP-355-000007329 |
| ELP-355-000007332 | to | ELP-355-000007332 |
| ELP-355-000007340 | to | ELP-355-000007357 |
| ELP-355-000007361 | to | ELP-355-000007367 |
| ELP-355-000007378 | to | ELP-355-000007378 |
| ELP-355-000007388 | to | ELP-355-000007388 |
| ELP-355-000007437 | to | ELP-355-000007438 |
| ELP-355-000007447 | to | ELP-355-000007447 |
| ELP-355-000007449 | to | ELP-355-000007451 |
| ELP-355-000007454 | to | ELP-355-000007454 |
| ELP-355-000007462 | to | ELP-355-000007462 |
| ELP-355-000007469 | to | ELP-355-000007469 |
| ELP-355-000007471 | to | ELP-355-000007471 |
| ELP-355-000007477 | to | ELP-355-000007477 |
| ELP-355-000007483 | to | ELP-355-000007484 |
| ELP-355-000007492 | to | ELP-355-000007494 |
| ELP-355-000007499 | to | ELP-355-000007500 |
| ELP-355-000007504 | to | ELP-355-000007506 |
| ELP-355-000007508 | to | ELP-355-000007508 |
| ELP-355-000007510 | to | ELP-355-000007510 |
| ELP-355-000007513 | to | ELP-355-000007513 |
| ELP-355-000007517 | to | ELP-355-000007517 |
| ELP-355-000007524 | to | ELP-355-000007524 |
| ELP-355-000007527 | to | ELP-355-000007529 |
| ELP-355-000007531 | to | ELP-355-000007534 |
| ELP-355-000007539 | to | ELP-355-000007540 |
| ELP-355-000007552 | to | ELP-355-000007556 |
| ELP-355-000007569 | to | ELP-355-000007569 |
| ELP-355-000007573 | to | ELP-355-000007575 |
| ELP-355-000007581 | to | ELP-355-000007584 |
| ELP-355-000007591 | to | ELP-355-000007591 |
| ELP-355-000007602 | to | ELP-355-000007603 |
| ELP-355-000007610 | to | ELP-355-000007612 |
| ELP-355-000007616 | to | ELP-355-000007628 |
| ELP-355-000007632 | to | ELP-355-000007634 |
| ELP-355-000007636 | to | ELP-355-000007637 |
| ELP-355-000007640 | to | ELP-355-000007642 |
| ELP-355-000007644 | to | ELP-355-000007644 |
| ELP-355-000007646 | to | ELP-355-000007647 |
| ELP-355-000007650 | to | ELP-355-000007650 |
| ELP-355-000007652 | to | ELP-355-000007652 |
| ELP-355-000007683 | to | ELP-355-000007684 |
| ELP-355-000007713 | to | ELP-355-000007713 |

| | | |
|---|---|---|
| ELP-355-000007717 | to | ELP-355-000007717 |
| ELP-355-000007750 | to | ELP-355-000007751 |
| ELP-355-000007755 | to | ELP-355-000007756 |
| ELP-355-000007766 | to | ELP-355-000007766 |
| ELP-355-000007768 | to | ELP-355-000007768 |
| ELP-355-000007771 | to | ELP-355-000007771 |
| ELP-355-000007800 | to | ELP-355-000007800 |
| ELP-355-000007846 | to | ELP-355-000007846 |
| ELP-355-000007849 | to | ELP-355-000007849 |
| ELP-355-000007851 | to | ELP-355-000007851 |
| ELP-355-000007853 | to | ELP-355-000007853 |
| ELP-355-000007855 | to | ELP-355-000007855 |
| ELP-355-000007857 | to | ELP-355-000007857 |
| ELP-355-000007860 | to | ELP-355-000007860 |
| ELP-355-000007866 | to | ELP-355-000007866 |
| ELP-355-000007880 | to | ELP-355-000007880 |
| ELP-355-000007882 | to | ELP-355-000007882 |
| ELP-355-000007884 | to | ELP-355-000007885 |
| ELP-355-000007888 | to | ELP-355-000007890 |
| ELP-355-000007898 | to | ELP-355-000007899 |
| ELP-355-000007919 | to | ELP-355-000007919 |
| ELP-355-000007937 | to | ELP-355-000007937 |
| ELP-355-000007944 | to | ELP-355-000007944 |
| ELP-355-000007946 | to | ELP-355-000007946 |
| ELP-355-000007957 | to | ELP-355-000007958 |
| ELP-355-000007984 | to | ELP-355-000007985 |
| ELP-355-000007988 | to | ELP-355-000007988 |
| ELP-355-000007991 | to | ELP-355-000007991 |
| ELP-355-000007994 | to | ELP-355-000007994 |
| ELP-355-000008003 | to | ELP-355-000008008 |
| ELP-355-000008016 | to | ELP-355-000008018 |
| ELP-355-000008025 | to | ELP-355-000008027 |
| ELP-355-000008030 | to | ELP-355-000008030 |
| ELP-355-000008032 | to | ELP-355-000008033 |
| ELP-355-000008054 | to | ELP-355-000008054 |
| ELP-355-000008065 | to | ELP-355-000008065 |
| ELP-355-000008080 | to | ELP-355-000008083 |
| ELP-355-000008098 | to | ELP-355-000008098 |
| ELP-355-000008103 | to | ELP-355-000008105 |
| ELP-355-000008152 | to | ELP-355-000008152 |
| ELP-355-000008180 | to | ELP-355-000008181 |
| ELP-355-000008187 | to | ELP-355-000008187 |
| ELP-355-000008215 | to | ELP-355-000008216 |
| ELP-355-000008219 | to | ELP-355-000008219 |

| ELP-355-000008230 | to | ELP-355-000008230 |
| ELP-355-000008266 | to | ELP-355-000008266 |
| ELP-355-000008297 | to | ELP-355-000008301 |
| ELP-355-000008303 | to | ELP-355-000008303 |
| ELP-355-000008320 | to | ELP-355-000008320 |
| ELP-355-000008322 | to | ELP-355-000008325 |
| ELP-355-000008361 | to | ELP-355-000008361 |
| ELP-355-000008369 | to | ELP-355-000008382 |
| ELP-355-000008414 | to | ELP-355-000008415 |
| ELP-355-000008420 | to | ELP-355-000008420 |
| ELP-355-000008431 | to | ELP-355-000008432 |
| ELP-355-000008443 | to | ELP-355-000008447 |
| ELP-355-000008454 | to | ELP-355-000008455 |
| ELP-355-000008457 | to | ELP-355-000008459 |
| ELP-355-000008466 | to | ELP-355-000008466 |
| ELP-355-000008470 | to | ELP-355-000008470 |
| ELP-355-000008484 | to | ELP-355-000008484 |
| ELP-355-000008544 | to | ELP-355-000008548 |
| ELP-355-000008550 | to | ELP-355-000008550 |
| ELP-355-000008574 | to | ELP-355-000008575 |
| ELP-355-000008589 | to | ELP-355-000008598 |
| ELP-355-000008600 | to | ELP-355-000008600 |
| ELP-355-000008602 | to | ELP-355-000008604 |
| ELP-355-000008621 | to | ELP-355-000008621 |
| ELP-355-000008628 | to | ELP-355-000008628 |
| ELP-355-000008631 | to | ELP-355-000008632 |
| ELP-355-000008642 | to | ELP-355-000008647 |
| ELP-355-000008654 | to | ELP-355-000008656 |
| ELP-355-000008659 | to | ELP-355-000008665 |
| ELP-355-000008667 | to | ELP-355-000008667 |
| ELP-355-000008669 | to | ELP-355-000008669 |
| ELP-355-000008671 | to | ELP-355-000008672 |
| ELP-355-000008675 | to | ELP-355-000008675 |
| ELP-355-000008684 | to | ELP-355-000008684 |
| ELP-355-000008690 | to | ELP-355-000008690 |
| ELP-355-000008694 | to | ELP-355-000008695 |
| ELP-355-000008698 | to | ELP-355-000008699 |
| ELP-355-000008701 | to | ELP-355-000008702 |
| ELP-355-000008705 | to | ELP-355-000008707 |
| ELP-355-000008713 | to | ELP-355-000008713 |
| ELP-355-000008717 | to | ELP-355-000008717 |
| ELP-355-000008726 | to | ELP-355-000008727 |
| ELP-355-000008729 | to | ELP-355-000008772 |
| ELP-355-000008774 | to | ELP-355-000008777 |

| | | |
|---|---|---|
| ELP-355-000008779 | to | ELP-355-000008779 |
| ELP-355-000008782 | to | ELP-355-000008784 |
| ELP-355-000008801 | to | ELP-355-000008803 |
| ELP-355-000008805 | to | ELP-355-000008806 |
| ELP-355-000008811 | to | ELP-355-000008811 |
| ELP-355-000008815 | to | ELP-355-000008815 |
| ELP-355-000008849 | to | ELP-355-000008849 |
| ELP-355-000008859 | to | ELP-355-000008860 |
| ELP-355-000008884 | to | ELP-355-000008884 |
| ELP-355-000008905 | to | ELP-355-000008905 |
| ELP-355-000008920 | to | ELP-355-000008921 |
| ELP-355-000008923 | to | ELP-355-000008923 |
| ELP-355-000008942 | to | ELP-355-000008942 |
| ELP-355-000008980 | to | ELP-355-000008980 |
| ELP-355-000008990 | to | ELP-355-000008991 |
| ELP-355-000008995 | to | ELP-355-000008995 |
| ELP-355-000009010 | to | ELP-355-000009010 |
| ELP-355-000009053 | to | ELP-355-000009053 |
| ELP-355-000009106 | to | ELP-355-000009108 |
| ELP-355-000009110 | to | ELP-355-000009110 |
| ELP-355-000009125 | to | ELP-355-000009125 |
| ELP-355-000009127 | to | ELP-355-000009127 |
| ELP-355-000009133 | to | ELP-355-000009133 |
| ELP-355-000009140 | to | ELP-355-000009141 |
| ELP-355-000009147 | to | ELP-355-000009147 |
| ELP-355-000009161 | to | ELP-355-000009161 |
| ELP-355-000009168 | to | ELP-355-000009168 |
| ELP-355-000009184 | to | ELP-355-000009186 |
| ELP-355-000009203 | to | ELP-355-000009204 |
| ELP-355-000009209 | to | ELP-355-000009209 |
| ELP-355-000009215 | to | ELP-355-000009225 |
| ELP-355-000009254 | to | ELP-355-000009254 |
| ELP-355-000009261 | to | ELP-355-000009261 |
| ELP-355-000009268 | to | ELP-355-000009269 |
| ELP-355-000009275 | to | ELP-355-000009275 |
| ELP-355-000009284 | to | ELP-355-000009285 |
| ELP-355-000009288 | to | ELP-355-000009288 |
| ELP-355-000009297 | to | ELP-355-000009297 |
| ELP-355-000009307 | to | ELP-355-000009309 |
| ELP-355-000009331 | to | ELP-355-000009335 |
| ELP-355-000009350 | to | ELP-355-000009351 |
| ELP-355-000009353 | to | ELP-355-000009355 |
| ELP-355-000009360 | to | ELP-355-000009360 |
| ELP-355-000009386 | to | ELP-355-000009386 |

| | | |
|---|---|---|
| ELP-355-000009388 | to | ELP-355-000009388 |
| ELP-355-000009395 | to | ELP-355-000009395 |
| ELP-355-000009406 | to | ELP-355-000009407 |
| ELP-355-000009418 | to | ELP-355-000009418 |
| ELP-355-000009433 | to | ELP-355-000009433 |
| ELP-355-000009470 | to | ELP-355-000009470 |
| ELP-355-000009476 | to | ELP-355-000009476 |
| ELP-355-000009495 | to | ELP-355-000009496 |
| ELP-355-000009498 | to | ELP-355-000009498 |
| ELP-355-000009504 | to | ELP-355-000009504 |
| ELP-355-000009514 | to | ELP-355-000009516 |
| ELP-355-000009545 | to | ELP-355-000009545 |
| ELP-355-000009557 | to | ELP-355-000009557 |
| ELP-355-000009562 | to | ELP-355-000009562 |
| ELP-355-000009573 | to | ELP-355-000009574 |
| ELP-355-000009581 | to | ELP-355-000009581 |
| ELP-355-000009590 | to | ELP-355-000009595 |
| ELP-355-000009613 | to | ELP-355-000009618 |
| ELP-355-000009651 | to | ELP-355-000009651 |
| ELP-355-000009659 | to | ELP-355-000009659 |
| ELP-355-000009661 | to | ELP-355-000009661 |
| ELP-355-000009669 | to | ELP-355-000009669 |
| ELP-355-000009701 | to | ELP-355-000009701 |
| ELP-355-000009732 | to | ELP-355-000009732 |
| ELP-355-000009741 | to | ELP-355-000009745 |
| ELP-355-000009747 | to | ELP-355-000009747 |
| ELP-355-000009758 | to | ELP-355-000009758 |
| ELP-355-000009775 | to | ELP-355-000009776 |
| ELP-355-000009778 | to | ELP-355-000009778 |
| ELP-355-000009794 | to | ELP-355-000009794 |
| ELP-355-000009802 | to | ELP-355-000009802 |
| ELP-355-000009810 | to | ELP-355-000009810 |
| ELP-355-000009815 | to | ELP-355-000009815 |
| ELP-355-000009817 | to | ELP-355-000009817 |
| ELP-355-000009819 | to | ELP-355-000009819 |
| ELP-355-000009821 | to | ELP-355-000009822 |
| ELP-355-000009829 | to | ELP-355-000009830 |
| ELP-355-000009843 | to | ELP-355-000009843 |
| ELP-355-000009847 | to | ELP-355-000009847 |
| ELP-355-000009849 | to | ELP-355-000009849 |
| ELP-355-000009851 | to | ELP-355-000009851 |
| ELP-355-000009853 | to | ELP-355-000009855 |
| ELP-355-000009862 | to | ELP-355-000009862 |
| ELP-355-000009865 | to | ELP-355-000009865 |

| | | |
|---|---|---|
| ELP-355-000009876 | to | ELP-355-000009876 |
| ELP-355-000009890 | to | ELP-355-000009890 |
| ELP-355-000009892 | to | ELP-355-000009898 |
| ELP-355-000009902 | to | ELP-355-000009902 |
| ELP-355-000009906 | to | ELP-355-000009907 |
| ELP-355-000009965 | to | ELP-355-000009975 |
| ELP-355-000009983 | to | ELP-355-000009983 |
| ELP-355-000009985 | to | ELP-355-000009986 |
| ELP-355-000010010 | to | ELP-355-000010010 |
| ELP-355-000010014 | to | ELP-355-000010016 |
| ELP-355-000010024 | to | ELP-355-000010024 |
| ELP-355-000010028 | to | ELP-355-000010032 |
| ELP-355-000010035 | to | ELP-355-000010035 |
| ELP-355-000010070 | to | ELP-355-000010071 |
| ELP-355-000010086 | to | ELP-355-000010086 |
| ELP-355-000010088 | to | ELP-355-000010088 |
| ELP-355-000010093 | to | ELP-355-000010093 |
| ELP-355-000010100 | to | ELP-355-000010106 |
| ELP-355-000010119 | to | ELP-355-000010120 |
| ELP-355-000010127 | to | ELP-355-000010127 |
| ELP-355-000010138 | to | ELP-355-000010138 |
| ELP-355-000010140 | to | ELP-355-000010141 |
| ELP-355-000010159 | to | ELP-355-000010159 |
| ELP-355-000010187 | to | ELP-355-000010187 |
| ELP-355-000010189 | to | ELP-355-000010190 |
| ELP-355-000010192 | to | ELP-355-000010192 |
| ELP-355-000010207 | to | ELP-355-000010207 |
| ELP-355-000010214 | to | ELP-355-000010215 |
| ELP-355-000010222 | to | ELP-355-000010222 |
| ELP-355-000010230 | to | ELP-355-000010230 |
| ELP-355-000010274 | to | ELP-355-000010274 |
| ELP-355-000010294 | to | ELP-355-000010299 |
| ELP-355-000010304 | to | ELP-355-000010309 |
| ELP-355-000010334 | to | ELP-355-000010339 |
| ELP-355-000010341 | to | ELP-355-000010341 |
| ELP-355-000010362 | to | ELP-355-000010362 |
| ELP-355-000010385 | to | ELP-355-000010385 |
| ELP-355-000010390 | to | ELP-355-000010390 |
| ELP-355-000010392 | to | ELP-355-000010397 |
| ELP-355-000010414 | to | ELP-355-000010414 |
| ELP-355-000010418 | to | ELP-355-000010426 |
| ELP-355-000010432 | to | ELP-355-000010433 |
| ELP-355-000010439 | to | ELP-355-000010439 |
| ELP-355-000010453 | to | ELP-355-000010453 |

| | | |
|---|---|---|
| ELP-355-000010462 | to | ELP-355-000010462 |
| ELP-355-000010477 | to | ELP-355-000010478 |
| ELP-355-000010491 | to | ELP-355-000010491 |
| ELP-355-000010497 | to | ELP-355-000010501 |
| ELP-355-000010523 | to | ELP-355-000010524 |
| ELP-355-000010529 | to | ELP-355-000010529 |
| ELP-355-000010533 | to | ELP-355-000010533 |
| ELP-355-000010558 | to | ELP-355-000010558 |
| ELP-355-000010562 | to | ELP-355-000010562 |
| ELP-355-000010564 | to | ELP-355-000010564 |
| ELP-355-000010594 | to | ELP-355-000010599 |
| ELP-355-000010601 | to | ELP-355-000010602 |
| ELP-355-000010630 | to | ELP-355-000010630 |
| ELP-355-000010638 | to | ELP-355-000010640 |
| ELP-355-000010671 | to | ELP-355-000010671 |
| ELP-355-000010673 | to | ELP-355-000010673 |
| ELP-355-000010695 | to | ELP-355-000010695 |
| ELP-355-000010697 | to | ELP-355-000010697 |
| ELP-355-000010699 | to | ELP-355-000010699 |
| ELP-355-000010712 | to | ELP-355-000010716 |
| ELP-355-000010746 | to | ELP-355-000010746 |
| ELP-355-000010754 | to | ELP-355-000010754 |
| ELP-355-000010760 | to | ELP-355-000010760 |
| ELP-355-000010763 | to | ELP-355-000010765 |
| ELP-355-000010771 | to | ELP-355-000010771 |
| ELP-355-000010782 | to | ELP-355-000010783 |
| ELP-355-000010785 | to | ELP-355-000010786 |
| ELP-355-000010799 | to | ELP-355-000010799 |
| ELP-355-000010806 | to | ELP-355-000010806 |
| ELP-355-000010810 | to | ELP-355-000010810 |
| ELP-355-000010821 | to | ELP-355-000010823 |
| ELP-355-000010836 | to | ELP-355-000010836 |
| ELP-355-000010838 | to | ELP-355-000010844 |
| ELP-355-000010846 | to | ELP-355-000010847 |
| ELP-355-000010851 | to | ELP-355-000010855 |
| ELP-355-000010863 | to | ELP-355-000010866 |
| ELP-355-000010881 | to | ELP-355-000010882 |
| ELP-355-000010886 | to | ELP-355-000010891 |
| ELP-355-000010907 | to | ELP-355-000010908 |
| ELP-355-000010935 | to | ELP-355-000010935 |
| ELP-355-000010937 | to | ELP-355-000010939 |
| ELP-355-000010947 | to | ELP-355-000010952 |
| ELP-355-000010954 | to | ELP-355-000010954 |
| ELP-355-000010966 | to | ELP-355-000010971 |

| | | |
|---|---|---|
| ELP-355-000010986 | to | ELP-355-000010988 |
| ELP-355-000010992 | to | ELP-355-000010992 |
| ELP-355-000011002 | to | ELP-355-000011002 |
| ELP-355-000011005 | to | ELP-355-000011005 |
| ELP-355-000011040 | to | ELP-355-000011040 |
| ELP-355-000011061 | to | ELP-355-000011066 |
| ELP-355-000011074 | to | ELP-355-000011074 |
| ELP-355-000011091 | to | ELP-355-000011091 |
| ELP-355-000011093 | to | ELP-355-000011096 |
| ELP-355-000011128 | to | ELP-355-000011129 |
| ELP-355-000011131 | to | ELP-355-000011134 |
| ELP-355-000011138 | to | ELP-355-000011139 |
| ELP-355-000011142 | to | ELP-355-000011142 |
| ELP-355-000011150 | to | ELP-355-000011150 |
| ELP-355-000011154 | to | ELP-355-000011155 |
| ELP-355-000011170 | to | ELP-355-000011172 |
| ELP-355-000011176 | to | ELP-355-000011176 |
| ELP-355-000011186 | to | ELP-355-000011186 |
| ELP-355-000011203 | to | ELP-355-000011203 |
| ELP-355-000011208 | to | ELP-355-000011208 |
| ELP-355-000011213 | to | ELP-355-000011217 |
| ELP-355-000011237 | to | ELP-355-000011237 |
| ELP-355-000011253 | to | ELP-355-000011253 |
| ELP-355-000011258 | to | ELP-355-000011258 |
| ELP-355-000011261 | to | ELP-355-000011261 |
| ELP-355-000011264 | to | ELP-355-000011264 |
| ELP-355-000011274 | to | ELP-355-000011280 |
| ELP-355-000011288 | to | ELP-355-000011290 |
| ELP-355-000011294 | to | ELP-355-000011295 |
| ELP-355-000011305 | to | ELP-355-000011308 |
| ELP-355-000011316 | to | ELP-355-000011324 |
| ELP-355-000011338 | to | ELP-355-000011338 |
| ELP-355-000011365 | to | ELP-355-000011365 |
| ELP-355-000011373 | to | ELP-355-000011373 |
| ELP-355-000011384 | to | ELP-355-000011384 |
| ELP-355-000011409 | to | ELP-355-000011409 |
| ELP-355-000011414 | to | ELP-355-000011414 |
| ELP-355-000011416 | to | ELP-355-000011417 |
| ELP-355-000011426 | to | ELP-355-000011426 |
| ELP-355-000011430 | to | ELP-355-000011432 |
| ELP-355-000011469 | to | ELP-355-000011473 |
| ELP-355-000011490 | to | ELP-355-000011491 |
| ELP-355-000011511 | to | ELP-355-000011512 |
| ELP-355-000011536 | to | ELP-355-000011536 |

| | | |
|---|---|---|
| ELP-355-000011552 | to | ELP-355-000011552 |
| ELP-355-000011555 | to | ELP-355-000011555 |
| ELP-355-000011603 | to | ELP-355-000011603 |
| ELP-355-000011642 | to | ELP-355-000011643 |
| ELP-355-000011676 | to | ELP-355-000011676 |
| ELP-355-000011678 | to | ELP-355-000011678 |
| ELP-355-000011705 | to | ELP-355-000011707 |
| ELP-355-000011709 | to | ELP-355-000011709 |
| ELP-355-000011711 | to | ELP-355-000011712 |
| ELP-355-000011714 | to | ELP-355-000011714 |
| ELP-355-000011716 | to | ELP-355-000011716 |
| ELP-355-000011730 | to | ELP-355-000011730 |
| ELP-355-000011736 | to | ELP-355-000011736 |
| ELP-355-000011747 | to | ELP-355-000011748 |
| ELP-355-000011754 | to | ELP-355-000011754 |
| ELP-355-000011760 | to | ELP-355-000011760 |
| ELP-355-000011765 | to | ELP-355-000011766 |
| ELP-355-000011773 | to | ELP-355-000011773 |
| ELP-355-000011775 | to | ELP-355-000011775 |
| ELP-355-000011778 | to | ELP-355-000011778 |
| ELP-355-000011789 | to | ELP-355-000011793 |
| ELP-355-000011801 | to | ELP-355-000011801 |
| ELP-355-000011828 | to | ELP-355-000011830 |
| ELP-355-000011868 | to | ELP-355-000011890 |
| ELP-355-000011892 | to | ELP-355-000011899 |
| ELP-355-000011922 | to | ELP-355-000011924 |
| ELP-355-000011938 | to | ELP-355-000011938 |
| ELP-355-000011941 | to | ELP-355-000011942 |
| ELP-355-000011959 | to | ELP-355-000011961 |
| ELP-355-000011969 | to | ELP-355-000011969 |
| ELP-355-000011986 | to | ELP-355-000011988 |
| ELP-355-000012014 | to | ELP-355-000012014 |
| ELP-355-000012033 | to | ELP-355-000012034 |
| ELP-355-000012040 | to | ELP-355-000012041 |
| ELP-355-000012046 | to | ELP-355-000012046 |
| ELP-355-000012053 | to | ELP-355-000012054 |
| ELP-355-000012063 | to | ELP-355-000012063 |
| ELP-355-000012071 | to | ELP-355-000012071 |
| ELP-355-000012111 | to | ELP-355-000012122 |
| ELP-355-000012134 | to | ELP-355-000012139 |
| ELP-355-000012147 | to | ELP-355-000012152 |
| ELP-355-000012154 | to | ELP-355-000012165 |
| ELP-355-000012168 | to | ELP-355-000012173 |
| ELP-355-000012199 | to | ELP-355-000012202 |

| | | |
|---|---|---|
| ELP-355-000012208 | to | ELP-355-000012208 |
| ELP-355-000012225 | to | ELP-355-000012225 |
| ELP-355-000012238 | to | ELP-355-000012260 |
| ELP-355-000012282 | to | ELP-355-000012282 |
| ELP-355-000012284 | to | ELP-355-000012287 |
| ELP-355-000012309 | to | ELP-355-000012310 |
| ELP-355-000012315 | to | ELP-355-000012317 |
| ELP-355-000012324 | to | ELP-355-000012326 |
| ELP-355-000012354 | to | ELP-355-000012354 |
| ELP-355-000012393 | to | ELP-355-000012393 |
| ELP-355-000012398 | to | ELP-355-000012404 |
| ELP-355-000012409 | to | ELP-355-000012409 |
| ELP-355-000012420 | to | ELP-355-000012420 |
| ELP-355-000012422 | to | ELP-355-000012422 |
| ELP-355-000012435 | to | ELP-355-000012435 |
| ELP-355-000012443 | to | ELP-355-000012443 |
| ELP-355-000012447 | to | ELP-355-000012447 |
| ELP-355-000012449 | to | ELP-355-000012449 |
| ELP-355-000012466 | to | ELP-355-000012466 |
| ELP-355-000012469 | to | ELP-355-000012469 |
| ELP-355-000012481 | to | ELP-355-000012482 |
| ELP-355-000012486 | to | ELP-355-000012487 |
| ELP-355-000012490 | to | ELP-355-000012490 |
| ELP-355-000012501 | to | ELP-355-000012501 |
| ELP-355-000012511 | to | ELP-355-000012511 |
| ELP-355-000012528 | to | ELP-355-000012528 |
| ELP-355-000012552 | to | ELP-355-000012552 |
| ELP-355-000012555 | to | ELP-355-000012555 |
| ELP-355-000012583 | to | ELP-355-000012583 |
| ELP-355-000012608 | to | ELP-355-000012609 |
| ELP-355-000012613 | to | ELP-355-000012613 |
| ELP-355-000012619 | to | ELP-355-000012620 |
| ELP-355-000012638 | to | ELP-355-000012638 |
| ELP-355-000012671 | to | ELP-355-000012671 |
| ELP-355-000012684 | to | ELP-355-000012684 |
| ELP-355-000012687 | to | ELP-355-000012687 |
| ELP-355-000012699 | to | ELP-355-000012699 |
| ELP-355-000012702 | to | ELP-355-000012702 |
| ELP-355-000012715 | to | ELP-355-000012716 |
| ELP-355-000012720 | to | ELP-355-000012720 |
| ELP-355-000012723 | to | ELP-355-000012723 |
| ELP-355-000012729 | to | ELP-355-000012729 |
| ELP-355-000012739 | to | ELP-355-000012739 |
| ELP-355-000012746 | to | ELP-355-000012746 |

| | | |
|---|---|---|
| ELP-355-000012751 | to | ELP-355-000012751 |
| ELP-355-000012754 | to | ELP-355-000012754 |
| ELP-355-000012757 | to | ELP-355-000012757 |
| ELP-355-000012775 | to | ELP-355-000012775 |
| ELP-355-000012778 | to | ELP-355-000012779 |
| ELP-355-000012788 | to | ELP-355-000012788 |
| ELP-355-000012791 | to | ELP-355-000012791 |
| ELP-355-000012800 | to | ELP-355-000012800 |
| ELP-355-000012803 | to | ELP-355-000012804 |
| ELP-355-000012825 | to | ELP-355-000012825 |
| ELP-355-000012836 | to | ELP-355-000012836 |
| ELP-355-000012844 | to | ELP-355-000012844 |
| ELP-355-000012847 | to | ELP-355-000012847 |
| ELP-355-000012849 | to | ELP-355-000012849 |
| ELP-355-000012851 | to | ELP-355-000012851 |
| ELP-355-000012865 | to | ELP-355-000012865 |
| ELP-355-000012873 | to | ELP-355-000012873 |
| ELP-355-000012882 | to | ELP-355-000012882 |
| ELP-355-000012894 | to | ELP-355-000012894 |
| ELP-355-000012899 | to | ELP-355-000012899 |
| ELP-355-000012910 | to | ELP-355-000012910 |
| ELP-355-000012912 | to | ELP-355-000012912 |
| ELP-355-000012928 | to | ELP-355-000012928 |
| ELP-355-000012931 | to | ELP-355-000012932 |
| ELP-355-000012935 | to | ELP-355-000012935 |
| ELP-355-000012939 | to | ELP-355-000012939 |
| ELP-355-000012941 | to | ELP-355-000012941 |
| ELP-355-000012984 | to | ELP-355-000012984 |
| ELP-355-000012987 | to | ELP-355-000012987 |
| ELP-355-000013001 | to | ELP-355-000013001 |
| ELP-355-000013012 | to | ELP-355-000013012 |
| ELP-355-000013014 | to | ELP-355-000013014 |
| ELP-355-000013019 | to | ELP-355-000013019 |
| ELP-355-000013022 | to | ELP-355-000013022 |
| ELP-355-000013024 | to | ELP-355-000013024 |
| ELP-355-000013035 | to | ELP-355-000013035 |
| ELP-355-000013043 | to | ELP-355-000013043 |
| ELP-355-000013049 | to | ELP-355-000013049 |
| ELP-355-000013062 | to | ELP-355-000013062 |
| ELP-355-000013066 | to | ELP-355-000013067 |
| ELP-355-000013077 | to | ELP-355-000013077 |
| ELP-355-000013080 | to | ELP-355-000013080 |
| ELP-355-000013096 | to | ELP-355-000013096 |
| ELP-355-000013102 | to | ELP-355-000013102 |

42

| | | |
|---|---|---|
| ELP-355-000013104 | to | ELP-355-000013104 |
| ELP-355-000013109 | to | ELP-355-000013109 |
| ELP-355-000013115 | to | ELP-355-000013115 |
| ELP-355-000013120 | to | ELP-355-000013120 |
| ELP-355-000013124 | to | ELP-355-000013124 |
| ELP-355-000013146 | to | ELP-355-000013147 |
| ELP-355-000013149 | to | ELP-355-000013149 |
| ELP-355-000013162 | to | ELP-355-000013162 |
| ELP-355-000013171 | to | ELP-355-000013171 |
| ELP-355-000013184 | to | ELP-355-000013184 |
| ELP-355-000013196 | to | ELP-355-000013196 |
| ELP-355-000013201 | to | ELP-355-000013201 |
| ELP-355-000013205 | to | ELP-355-000013205 |
| ELP-355-000013218 | to | ELP-355-000013218 |
| ELP-355-000013226 | to | ELP-355-000013226 |
| ELP-355-000013229 | to | ELP-355-000013229 |
| ELP-355-000013238 | to | ELP-355-000013238 |
| ELP-355-000013241 | to | ELP-355-000013241 |
| ELP-355-000013247 | to | ELP-355-000013247 |
| ELP-355-000013258 | to | ELP-355-000013258 |
| ELP-355-000013260 | to | ELP-355-000013260 |
| ELP-355-000013267 | to | ELP-355-000013267 |
| ELP-355-000013272 | to | ELP-355-000013272 |
| ELP-355-000013274 | to | ELP-355-000013274 |
| ELP-355-000013277 | to | ELP-355-000013277 |
| ELP-355-000013279 | to | ELP-355-000013279 |
| ELP-355-000013291 | to | ELP-355-000013291 |
| ELP-355-000013304 | to | ELP-355-000013305 |
| ELP-355-000013308 | to | ELP-355-000013309 |
| ELP-355-000013316 | to | ELP-355-000013316 |
| ELP-355-000013319 | to | ELP-355-000013319 |
| ELP-355-000013321 | to | ELP-355-000013321 |
| ELP-355-000013323 | to | ELP-355-000013323 |
| ELP-355-000013333 | to | ELP-355-000013333 |
| ELP-355-000013341 | to | ELP-355-000013341 |
| ELP-355-000013352 | to | ELP-355-000013352 |
| ELP-355-000013355 | to | ELP-355-000013355 |
| ELP-355-000013376 | to | ELP-355-000013376 |
| ELP-355-000013383 | to | ELP-355-000013384 |
| ELP-355-000013387 | to | ELP-355-000013387 |
| ELP-355-000013413 | to | ELP-355-000013413 |
| ELP-355-000013421 | to | ELP-355-000013421 |
| ELP-355-000013426 | to | ELP-355-000013426 |
| ELP-355-000013436 | to | ELP-355-000013437 |

| | | |
|---|---|---|
| ELP-355-000013446 | to | ELP-355-000013446 |
| ELP-355-000013454 | to | ELP-355-000013454 |
| ELP-355-000013457 | to | ELP-355-000013457 |
| ELP-355-000013463 | to | ELP-355-000013463 |
| ELP-355-000013465 | to | ELP-355-000013465 |
| ELP-355-000013478 | to | ELP-355-000013478 |
| ELP-355-000013481 | to | ELP-355-000013481 |
| ELP-355-000013483 | to | ELP-355-000013485 |
| ELP-355-000013488 | to | ELP-355-000013489 |
| ELP-355-000013491 | to | ELP-355-000013491 |
| ELP-355-000013494 | to | ELP-355-000013494 |
| ELP-355-000013498 | to | ELP-355-000013498 |
| ELP-355-000013507 | to | ELP-355-000013507 |
| ELP-355-000013509 | to | ELP-355-000013510 |
| ELP-355-000013513 | to | ELP-355-000013513 |
| ELP-355-000013522 | to | ELP-355-000013522 |
| ELP-355-000013524 | to | ELP-355-000013524 |
| ELP-355-000013549 | to | ELP-355-000013549 |
| ELP-355-000013562 | to | ELP-355-000013563 |
| ELP-355-000013571 | to | ELP-355-000013571 |
| ELP-355-000013578 | to | ELP-355-000013578 |
| ELP-355-000013586 | to | ELP-355-000013586 |
| ELP-355-000013591 | to | ELP-355-000013591 |
| ELP-355-000013605 | to | ELP-355-000013605 |
| ELP-355-000013614 | to | ELP-355-000013614 |
| ELP-355-000013616 | to | ELP-355-000013616 |
| ELP-355-000013620 | to | ELP-355-000013620 |
| ELP-355-000013625 | to | ELP-355-000013625 |
| ELP-355-000013630 | to | ELP-355-000013630 |
| ELP-355-000013634 | to | ELP-355-000013635 |
| ELP-355-000013637 | to | ELP-355-000013637 |
| ELP-355-000013641 | to | ELP-355-000013641 |
| ELP-355-000013649 | to | ELP-355-000013649 |
| ELP-355-000013652 | to | ELP-355-000013653 |
| ELP-355-000013671 | to | ELP-355-000013671 |
| ELP-355-000013675 | to | ELP-355-000013675 |
| ELP-355-000013687 | to | ELP-355-000013687 |
| ELP-355-000013690 | to | ELP-355-000013691 |
| ELP-355-000013694 | to | ELP-355-000013695 |
| ELP-355-000013698 | to | ELP-355-000013698 |
| ELP-355-000013708 | to | ELP-355-000013708 |
| ELP-355-000013711 | to | ELP-355-000013712 |
| ELP-355-000013722 | to | ELP-355-000013722 |
| ELP-355-000013734 | to | ELP-355-000013734 |

| | | |
|---|---|---|
| ELP-355-000013740 | to | ELP-355-000013740 |
| ELP-355-000013745 | to | ELP-355-000013745 |
| ELP-355-000013755 | to | ELP-355-000013755 |
| ELP-355-000013758 | to | ELP-355-000013758 |
| ELP-355-000013766 | to | ELP-355-000013766 |
| ELP-355-000013769 | to | ELP-355-000013769 |
| ELP-355-000013776 | to | ELP-355-000013776 |
| ELP-355-000013778 | to | ELP-355-000013779 |
| ELP-355-000013783 | to | ELP-355-000013784 |
| ELP-355-000013791 | to | ELP-355-000013791 |
| ELP-355-000013802 | to | ELP-355-000013802 |
| ELP-355-000013808 | to | ELP-355-000013808 |
| ELP-355-000013811 | to | ELP-355-000013811 |
| ELP-355-000013814 | to | ELP-355-000013815 |
| ELP-355-000013821 | to | ELP-355-000013821 |
| ELP-355-000013825 | to | ELP-355-000013826 |
| ELP-355-000013838 | to | ELP-355-000013838 |
| ELP-355-000013840 | to | ELP-355-000013840 |
| ELP-355-000013842 | to | ELP-355-000013842 |
| ELP-355-000013859 | to | ELP-355-000013859 |
| ELP-355-000013862 | to | ELP-355-000013862 |
| ELP-355-000013864 | to | ELP-355-000013864 |
| ELP-355-000013873 | to | ELP-355-000013874 |
| ELP-355-000013887 | to | ELP-355-000013887 |
| ELP-355-000013892 | to | ELP-355-000013892 |
| ELP-355-000013894 | to | ELP-355-000013894 |
| ELP-355-000013896 | to | ELP-355-000013901 |
| ELP-355-000013903 | to | ELP-355-000013903 |
| ELP-355-000013906 | to | ELP-355-000013906 |
| ELP-355-000013914 | to | ELP-355-000013915 |
| ELP-355-000013918 | to | ELP-355-000013918 |
| ELP-355-000013943 | to | ELP-355-000013943 |
| ELP-355-000013950 | to | ELP-355-000013950 |
| ELP-355-000013968 | to | ELP-355-000013968 |
| ELP-355-000013970 | to | ELP-355-000013970 |
| ELP-355-000013978 | to | ELP-355-000013978 |
| ELP-355-000013980 | to | ELP-355-000013980 |
| ELP-355-000013983 | to | ELP-355-000013983 |
| ELP-355-000013999 | to | ELP-355-000014000 |
| ELP-355-000014002 | to | ELP-355-000014002 |
| ELP-355-000014009 | to | ELP-355-000014009 |
| ELP-355-000014014 | to | ELP-355-000014014 |
| ELP-355-000014016 | to | ELP-355-000014016 |
| ELP-355-000014018 | to | ELP-355-000014018 |

| | | |
|---|---|---|
| ELP-355-000014030 | to | ELP-355-000014031 |
| ELP-355-000014034 | to | ELP-355-000014034 |
| ELP-355-000014047 | to | ELP-355-000014047 |
| ELP-355-000014049 | to | ELP-355-000014049 |
| ELP-355-000014059 | to | ELP-355-000014059 |
| ELP-355-000014070 | to | ELP-355-000014070 |
| ELP-355-000014072 | to | ELP-355-000014072 |
| ELP-355-000014080 | to | ELP-355-000014080 |
| ELP-355-000014086 | to | ELP-355-000014086 |
| ELP-355-000014093 | to | ELP-355-000014093 |
| ELP-355-000014098 | to | ELP-355-000014098 |
| ELP-355-000014102 | to | ELP-355-000014102 |
| ELP-355-000014108 | to | ELP-355-000014109 |
| ELP-355-000014113 | to | ELP-355-000014113 |
| ELP-355-000014118 | to | ELP-355-000014118 |
| ELP-355-000014133 | to | ELP-355-000014133 |
| ELP-355-000014136 | to | ELP-355-000014136 |
| ELP-355-000014138 | to | ELP-355-000014138 |
| ELP-355-000014150 | to | ELP-355-000014150 |
| ELP-355-000014161 | to | ELP-355-000014161 |
| ELP-355-000014163 | to | ELP-355-000014163 |
| ELP-355-000014175 | to | ELP-355-000014175 |
| ELP-355-000014177 | to | ELP-355-000014177 |
| ELP-355-000014181 | to | ELP-355-000014181 |
| ELP-355-000014185 | to | ELP-355-000014185 |
| ELP-355-000014190 | to | ELP-355-000014190 |
| ELP-355-000014195 | to | ELP-355-000014197 |
| ELP-355-000014201 | to | ELP-355-000014201 |
| ELP-355-000014207 | to | ELP-355-000014208 |
| ELP-355-000014215 | to | ELP-355-000014215 |
| ELP-355-000014219 | to | ELP-355-000014220 |
| ELP-355-000014230 | to | ELP-355-000014230 |
| ELP-355-000014237 | to | ELP-355-000014237 |
| ELP-355-000014249 | to | ELP-355-000014249 |
| ELP-355-000014258 | to | ELP-355-000014258 |
| ELP-355-000014268 | to | ELP-355-000014268 |
| ELP-355-000014270 | to | ELP-355-000014270 |
| ELP-355-000014279 | to | ELP-355-000014279 |
| ELP-355-000014294 | to | ELP-355-000014297 |
| ELP-355-000014301 | to | ELP-355-000014301 |
| ELP-355-000014307 | to | ELP-355-000014308 |
| ELP-355-000014319 | to | ELP-355-000014319 |
| ELP-355-000014321 | to | ELP-355-000014321 |
| ELP-355-000014324 | to | ELP-355-000014324 |

| ELP-355-000014330 | to | ELP-355-000014330 |
| ELP-355-000014334 | to | ELP-355-000014334 |
| ELP-355-000014338 | to | ELP-355-000014338 |
| ELP-355-000014346 | to | ELP-355-000014346 |
| ELP-355-000014357 | to | ELP-355-000014357 |
| ELP-355-000014364 | to | ELP-355-000014364 |
| ELP-355-000014373 | to | ELP-355-000014373 |
| ELP-355-000014381 | to | ELP-355-000014381 |
| ELP-355-000014389 | to | ELP-355-000014389 |
| ELP-355-000014391 | to | ELP-355-000014391 |
| ELP-355-000014397 | to | ELP-355-000014397 |
| ELP-355-000014401 | to | ELP-355-000014401 |
| ELP-355-000014407 | to | ELP-355-000014407 |
| ELP-355-000014410 | to | ELP-355-000014410 |
| ELP-355-000014425 | to | ELP-355-000014431 |
| ELP-355-000014433 | to | ELP-355-000014433 |
| ELP-355-000014445 | to | ELP-355-000014446 |
| ELP-355-000014448 | to | ELP-355-000014450 |
| ELP-355-000014453 | to | ELP-355-000014453 |
| ELP-355-000014467 | to | ELP-355-000014467 |
| ELP-355-000014469 | to | ELP-355-000014470 |
| ELP-355-000014478 | to | ELP-355-000014478 |
| ELP-355-000014480 | to | ELP-355-000014480 |
| ELP-355-000014483 | to | ELP-355-000014483 |
| ELP-355-000014487 | to | ELP-355-000014487 |
| ELP-355-000014489 | to | ELP-355-000014489 |
| ELP-355-000014492 | to | ELP-355-000014492 |
| ELP-355-000014498 | to | ELP-355-000014498 |
| ELP-355-000014503 | to | ELP-355-000014503 |
| ELP-355-000014546 | to | ELP-355-000014547 |
| ELP-355-000014549 | to | ELP-355-000014549 |
| ELP-355-000014576 | to | ELP-355-000014576 |
| ELP-355-000014587 | to | ELP-355-000014587 |
| ELP-355-000014589 | to | ELP-355-000014589 |
| ELP-355-000014594 | to | ELP-355-000014597 |
| ELP-355-000014602 | to | ELP-355-000014602 |
| ELP-355-000014604 | to | ELP-355-000014605 |
| ELP-355-000014621 | to | ELP-355-000014621 |
| ELP-355-000014638 | to | ELP-355-000014638 |
| ELP-355-000014658 | to | ELP-355-000014658 |
| ELP-355-000014661 | to | ELP-355-000014661 |
| ELP-355-000014669 | to | ELP-355-000014669 |
| ELP-355-000014672 | to | ELP-355-000014673 |
| ELP-355-000014688 | to | ELP-355-000014688 |

| | | |
|---|---|---|
| ELP-355-000014707 | to | ELP-355-000014707 |
| ELP-355-000014709 | to | ELP-355-000014709 |
| ELP-355-000014731 | to | ELP-355-000014732 |
| ELP-355-000014754 | to | ELP-355-000014754 |
| ELP-355-000014756 | to | ELP-355-000014756 |
| ELP-355-000014761 | to | ELP-355-000014761 |
| ELP-355-000014764 | to | ELP-355-000014765 |
| ELP-355-000014770 | to | ELP-355-000014770 |
| ELP-355-000014794 | to | ELP-355-000014794 |
| ELP-355-000014796 | to | ELP-355-000014797 |
| ELP-355-000014802 | to | ELP-355-000014803 |
| ELP-355-000014812 | to | ELP-355-000014812 |
| ELP-355-000014833 | to | ELP-355-000014833 |
| ELP-355-000014841 | to | ELP-355-000014841 |
| ELP-355-000014851 | to | ELP-355-000014851 |
| ELP-355-000014867 | to | ELP-355-000014867 |
| ELP-355-000014874 | to | ELP-355-000014874 |
| ELP-355-000014887 | to | ELP-355-000014887 |
| ELP-355-000014907 | to | ELP-355-000014907 |
| ELP-355-000014939 | to | ELP-355-000014940 |
| ELP-355-000014951 | to | ELP-355-000014951 |
| ELP-355-000014968 | to | ELP-355-000014968 |
| ELP-355-000014972 | to | ELP-355-000014972 |
| ELP-355-000014976 | to | ELP-355-000014976 |
| ELP-355-000014980 | to | ELP-355-000014980 |
| ELP-355-000014997 | to | ELP-355-000014997 |
| ELP-355-000015012 | to | ELP-355-000015014 |
| ELP-355-000015024 | to | ELP-355-000015024 |
| ELP-355-000015028 | to | ELP-355-000015028 |
| ELP-355-000015036 | to | ELP-355-000015036 |
| ELP-355-000015039 | to | ELP-355-000015039 |
| ELP-355-000015067 | to | ELP-355-000015067 |
| ELP-355-000015088 | to | ELP-355-000015088 |
| ELP-355-000015103 | to | ELP-355-000015103 |
| ELP-355-000015131 | to | ELP-355-000015131 |
| ELP-355-000015147 | to | ELP-355-000015147 |
| ELP-355-000015152 | to | ELP-355-000015152 |
| ELP-355-000015159 | to | ELP-355-000015159 |
| ELP-355-000015162 | to | ELP-355-000015162 |
| ELP-355-000015175 | to | ELP-355-000015175 |
| ELP-355-000015185 | to | ELP-355-000015185 |
| ELP-355-000015187 | to | ELP-355-000015188 |
| ELP-355-000015199 | to | ELP-355-000015199 |
| ELP-355-000015218 | to | ELP-355-000015218 |

| | | |
|---|---|---|
| ELP-355-000015227 | to | ELP-355-000015227 |
| ELP-355-000015229 | to | ELP-355-000015229 |
| ELP-355-000015234 | to | ELP-355-000015235 |
| ELP-355-000015242 | to | ELP-355-000015244 |
| ELP-355-000015250 | to | ELP-355-000015250 |
| ELP-355-000015261 | to | ELP-355-000015261 |
| ELP-355-000015268 | to | ELP-355-000015268 |
| ELP-355-000015277 | to | ELP-355-000015278 |
| ELP-355-000015280 | to | ELP-355-000015280 |
| ELP-355-000015298 | to | ELP-355-000015298 |
| ELP-355-000015306 | to | ELP-355-000015306 |
| ELP-355-000015318 | to | ELP-355-000015318 |
| ELP-355-000015321 | to | ELP-355-000015325 |
| ELP-355-000015338 | to | ELP-355-000015338 |
| ELP-355-000015347 | to | ELP-355-000015347 |
| ELP-355-000015351 | to | ELP-355-000015351 |
| ELP-355-000015353 | to | ELP-355-000015353 |
| ELP-355-000015355 | to | ELP-355-000015355 |
| ELP-355-000015357 | to | ELP-355-000015357 |
| ELP-355-000015380 | to | ELP-355-000015380 |
| ELP-355-000015384 | to | ELP-355-000015384 |
| ELP-355-000015387 | to | ELP-355-000015392 |
| ELP-355-000015397 | to | ELP-355-000015397 |
| ELP-355-000015400 | to | ELP-355-000015400 |
| ELP-355-000015406 | to | ELP-355-000015406 |
| ELP-355-000015411 | to | ELP-355-000015413 |
| ELP-355-000015417 | to | ELP-355-000015418 |
| ELP-355-000015420 | to | ELP-355-000015421 |
| ELP-355-000015431 | to | ELP-355-000015433 |
| ELP-355-000015436 | to | ELP-355-000015436 |
| ELP-355-000015440 | to | ELP-355-000015444 |
| ELP-355-000015448 | to | ELP-355-000015448 |
| ELP-355-000015451 | to | ELP-355-000015451 |
| ELP-355-000015462 | to | ELP-355-000015462 |
| ELP-355-000015476 | to | ELP-355-000015477 |
| ELP-355-000015479 | to | ELP-355-000015479 |
| ELP-355-000015481 | to | ELP-355-000015481 |
| ELP-355-000015485 | to | ELP-355-000015485 |
| ELP-355-000015487 | to | ELP-355-000015488 |
| ELP-355-000015506 | to | ELP-355-000015506 |
| ELP-355-000015513 | to | ELP-355-000015514 |
| ELP-355-000015553 | to | ELP-355-000015553 |
| ELP-355-000015560 | to | ELP-355-000015570 |
| ELP-355-000015578 | to | ELP-355-000015578 |

| | | |
|---|---|---|
| ELP-355-000015582 | to | ELP-355-000015583 |
| ELP-355-000015585 | to | ELP-355-000015587 |
| ELP-355-000015591 | to | ELP-355-000015594 |
| ELP-355-000015597 | to | ELP-355-000015597 |
| ELP-355-000015607 | to | ELP-355-000015607 |
| ELP-355-000015639 | to | ELP-355-000015639 |
| ELP-355-000015651 | to | ELP-355-000015652 |
| ELP-355-000015655 | to | ELP-355-000015656 |
| ELP-355-000015690 | to | ELP-355-000015691 |
| ELP-355-000015696 | to | ELP-355-000015697 |
| ELP-355-000015700 | to | ELP-355-000015702 |
| ELP-355-000015708 | to | ELP-355-000015708 |
| ELP-355-000015758 | to | ELP-355-000015759 |
| ELP-355-000015767 | to | ELP-355-000015768 |
| ELP-355-000015778 | to | ELP-355-000015778 |
| ELP-355-000015783 | to | ELP-355-000015784 |
| ELP-355-000015786 | to | ELP-355-000015786 |
| ELP-355-000015789 | to | ELP-355-000015789 |
| ELP-355-000015793 | to | ELP-355-000015794 |
| ELP-355-000015796 | to | ELP-355-000015796 |
| ELP-355-000015801 | to | ELP-355-000015801 |
| ELP-355-000015815 | to | ELP-355-000015815 |
| ELP-355-000015823 | to | ELP-355-000015823 |
| ELP-355-000015828 | to | ELP-355-000015828 |
| ELP-355-000015833 | to | ELP-355-000015833 |
| ELP-355-000015835 | to | ELP-355-000015837 |
| ELP-355-000015841 | to | ELP-355-000015841 |
| ELP-355-000015851 | to | ELP-355-000015854 |
| ELP-355-000015866 | to | ELP-355-000015866 |
| ELP-355-000015883 | to | ELP-355-000015883 |
| ELP-355-000015897 | to | ELP-355-000015903 |
| ELP-355-000015905 | to | ELP-355-000015905 |
| ELP-355-000015908 | to | ELP-355-000015909 |
| ELP-355-000015915 | to | ELP-355-000015915 |
| ELP-355-000015934 | to | ELP-355-000015936 |
| ELP-355-000015938 | to | ELP-355-000015942 |
| ELP-355-000015944 | to | ELP-355-000015946 |
| ELP-355-000015950 | to | ELP-355-000015950 |
| ELP-355-000015959 | to | ELP-355-000015959 |
| ELP-355-000015961 | to | ELP-355-000015967 |
| ELP-355-000015973 | to | ELP-355-000015973 |
| ELP-355-000015979 | to | ELP-355-000015979 |
| ELP-355-000015981 | to | ELP-355-000015981 |
| ELP-355-000015996 | to | ELP-355-000015997 |

50

| | | |
|---|---|---|
| ELP-355-000016001 | to | ELP-355-000016001 |
| ELP-355-000016018 | to | ELP-355-000016020 |
| ELP-355-000016022 | to | ELP-355-000016022 |
| ELP-355-000016033 | to | ELP-355-000016033 |
| ELP-355-000016052 | to | ELP-355-000016055 |
| ELP-355-000016068 | to | ELP-355-000016070 |
| ELP-355-000016085 | to | ELP-355-000016087 |
| ELP-355-000016099 | to | ELP-355-000016099 |
| ELP-355-000016136 | to | ELP-355-000016138 |
| ELP-355-000016161 | to | ELP-355-000016162 |
| ELP-355-000016171 | to | ELP-355-000016171 |
| ELP-355-000016173 | to | ELP-355-000016174 |
| ELP-355-000016178 | to | ELP-355-000016180 |
| ELP-355-000016186 | to | ELP-355-000016186 |
| ELP-355-000016202 | to | ELP-355-000016202 |
| ELP-355-000016204 | to | ELP-355-000016204 |
| ELP-355-000016206 | to | ELP-355-000016207 |
| ELP-355-000016211 | to | ELP-355-000016226 |
| ELP-355-000016229 | to | ELP-355-000016230 |
| ELP-355-000016236 | to | ELP-355-000016236 |
| ELP-355-000016248 | to | ELP-355-000016248 |
| ELP-355-000016254 | to | ELP-355-000016254 |
| ELP-355-000016257 | to | ELP-355-000016257 |
| ELP-355-000016291 | to | ELP-355-000016291 |
| ELP-355-000016296 | to | ELP-355-000016297 |
| ELP-355-000016301 | to | ELP-355-000016301 |
| ELP-355-000016303 | to | ELP-355-000016305 |
| ELP-355-000016321 | to | ELP-355-000016323 |
| ELP-355-000016325 | to | ELP-355-000016326 |
| ELP-355-000016335 | to | ELP-355-000016335 |
| ELP-355-000016345 | to | ELP-355-000016345 |
| ELP-355-000016348 | to | ELP-355-000016350 |
| ELP-355-000016355 | to | ELP-355-000016355 |
| ELP-355-000016370 | to | ELP-355-000016370 |
| ELP-355-000016387 | to | ELP-355-000016388 |
| ELP-355-000016398 | to | ELP-355-000016400 |
| ELP-355-000016408 | to | ELP-355-000016415 |
| ELP-355-000016424 | to | ELP-355-000016424 |
| ELP-355-000016426 | to | ELP-355-000016427 |
| ELP-355-000016432 | to | ELP-355-000016433 |
| ELP-355-000016436 | to | ELP-355-000016441 |
| ELP-355-000016443 | to | ELP-355-000016446 |
| ELP-355-000016450 | to | ELP-355-000016452 |
| ELP-355-000016457 | to | ELP-355-000016457 |

| | | |
|---|---|---|
| ELP-355-000016461 | to | ELP-355-000016462 |
| ELP-355-000016466 | to | ELP-355-000016467 |
| ELP-355-000016479 | to | ELP-355-000016480 |
| ELP-355-000016482 | to | ELP-355-000016485 |
| ELP-355-000016493 | to | ELP-355-000016503 |
| ELP-355-000016507 | to | ELP-355-000016507 |
| ELP-355-000016515 | to | ELP-355-000016522 |
| ELP-355-000016531 | to | ELP-355-000016532 |
| ELP-355-000016537 | to | ELP-355-000016538 |
| ELP-355-000016541 | to | ELP-355-000016541 |
| ELP-355-000016549 | to | ELP-355-000016549 |
| ELP-355-000016554 | to | ELP-355-000016554 |
| ELP-355-000016562 | to | ELP-355-000016562 |
| ELP-355-000016573 | to | ELP-355-000016574 |
| ELP-355-000016587 | to | ELP-355-000016587 |
| ELP-355-000016589 | to | ELP-355-000016589 |
| ELP-355-000016591 | to | ELP-355-000016593 |
| ELP-355-000016604 | to | ELP-355-000016604 |
| ELP-355-000016608 | to | ELP-355-000016609 |
| ELP-355-000016611 | to | ELP-355-000016612 |
| ELP-355-000016615 | to | ELP-355-000016615 |
| ELP-355-000016617 | to | ELP-355-000016618 |
| ELP-355-000016621 | to | ELP-355-000016627 |
| ELP-355-000016629 | to | ELP-355-000016629 |
| ELP-355-000016631 | to | ELP-355-000016632 |
| ELP-355-000016634 | to | ELP-355-000016640 |
| ELP-355-000016647 | to | ELP-355-000016647 |
| ELP-355-000016650 | to | ELP-355-000016650 |
| ELP-355-000016654 | to | ELP-355-000016654 |
| ELP-355-000016658 | to | ELP-355-000016660 |
| ELP-355-000016666 | to | ELP-355-000016666 |
| ELP-355-000016677 | to | ELP-355-000016677 |
| ELP-355-000016685 | to | ELP-355-000016685 |
| ELP-355-000016687 | to | ELP-355-000016687 |
| ELP-355-000016697 | to | ELP-355-000016697 |
| ELP-355-000016704 | to | ELP-355-000016704 |
| ELP-355-000016719 | to | ELP-355-000016720 |
| ELP-355-000016722 | to | ELP-355-000016722 |
| ELP-355-000016724 | to | ELP-355-000016724 |
| ELP-355-000016730 | to | ELP-355-000016730 |
| ELP-355-000016737 | to | ELP-355-000016737 |
| ELP-355-000016744 | to | ELP-355-000016744 |
| ELP-355-000016750 | to | ELP-355-000016750 |
| ELP-355-000016753 | to | ELP-355-000016753 |

| | | |
|---|---|---|
| ELP-355-000016755 | to | ELP-355-000016757 |
| ELP-355-000016788 | to | ELP-355-000016790 |
| ELP-355-000016799 | to | ELP-355-000016801 |
| ELP-355-000016811 | to | ELP-355-000016811 |
| ELP-355-000016820 | to | ELP-355-000016820 |
| ELP-355-000016840 | to | ELP-355-000016840 |
| ELP-355-000016848 | to | ELP-355-000016848 |
| ELP-355-000016850 | to | ELP-355-000016851 |
| ELP-355-000016853 | to | ELP-355-000016853 |
| ELP-355-000016876 | to | ELP-355-000016876 |
| ELP-355-000016885 | to | ELP-355-000016885 |
| ELP-355-000016890 | to | ELP-355-000016890 |
| ELP-355-000016892 | to | ELP-355-000016892 |
| ELP-355-000016914 | to | ELP-355-000016915 |
| ELP-355-000016923 | to | ELP-355-000016923 |
| ELP-355-000016929 | to | ELP-355-000016933 |
| ELP-355-000016957 | to | ELP-355-000016957 |
| ELP-355-000016986 | to | ELP-355-000016986 |
| ELP-355-000016992 | to | ELP-355-000016992 |
| ELP-355-000017004 | to | ELP-355-000017005 |
| ELP-355-000017008 | to | ELP-355-000017008 |
| ELP-355-000017010 | to | ELP-355-000017011 |
| ELP-355-000017016 | to | ELP-355-000017016 |
| ELP-355-000017033 | to | ELP-355-000017046 |
| ELP-355-000017048 | to | ELP-355-000017048 |
| ELP-355-000017057 | to | ELP-355-000017058 |
| ELP-355-000017063 | to | ELP-355-000017063 |
| ELP-355-000017066 | to | ELP-355-000017070 |
| ELP-355-000017072 | to | ELP-355-000017072 |
| ELP-355-000017074 | to | ELP-355-000017074 |
| ELP-355-000017077 | to | ELP-355-000017080 |
| ELP-355-000017090 | to | ELP-355-000017090 |
| ELP-355-000017092 | to | ELP-355-000017099 |
| ELP-355-000017105 | to | ELP-355-000017105 |
| ELP-355-000017126 | to | ELP-355-000017126 |
| ELP-355-000017129 | to | ELP-355-000017132 |
| ELP-355-000017138 | to | ELP-355-000017138 |
| ELP-355-000017147 | to | ELP-355-000017149 |
| ELP-355-000017170 | to | ELP-355-000017170 |
| ELP-355-000017183 | to | ELP-355-000017183 |
| ELP-355-000017186 | to | ELP-355-000017186 |
| ELP-355-000017196 | to | ELP-355-000017196 |
| ELP-355-000017198 | to | ELP-355-000017199 |
| ELP-355-000017204 | to | ELP-355-000017205 |

| | | |
|---|---|---|
| ELP-355-000017207 | to | ELP-355-000017208 |
| ELP-355-000017213 | to | ELP-355-000017213 |
| ELP-355-000017216 | to | ELP-355-000017216 |
| ELP-355-000017218 | to | ELP-355-000017221 |
| ELP-355-000017223 | to | ELP-355-000017223 |
| ELP-355-000017227 | to | ELP-355-000017228 |
| ELP-355-000017235 | to | ELP-355-000017238 |
| ELP-355-000017286 | to | ELP-355-000017287 |
| ELP-355-000017314 | to | ELP-355-000017315 |
| ELP-355-000017317 | to | ELP-355-000017317 |
| ELP-355-000017322 | to | ELP-355-000017322 |
| ELP-355-000017338 | to | ELP-355-000017339 |
| ELP-355-000017347 | to | ELP-355-000017347 |
| ELP-355-000017353 | to | ELP-355-000017353 |
| ELP-355-000017361 | to | ELP-355-000017362 |
| ELP-355-000017370 | to | ELP-355-000017370 |
| ELP-355-000017372 | to | ELP-355-000017372 |
| ELP-355-000017375 | to | ELP-355-000017377 |
| ELP-355-000017398 | to | ELP-355-000017405 |
| ELP-355-000017410 | to | ELP-355-000017410 |
| ELP-355-000017420 | to | ELP-355-000017426 |
| ELP-355-000017446 | to | ELP-355-000017446 |
| ELP-355-000017455 | to | ELP-355-000017455 |
| ELP-355-000017474 | to | ELP-355-000017474 |
| ELP-355-000017476 | to | ELP-355-000017482 |
| ELP-355-000017484 | to | ELP-355-000017488 |
| ELP-355-000017494 | to | ELP-355-000017496 |
| ELP-355-000017519 | to | ELP-355-000017519 |
| ELP-355-000017536 | to | ELP-355-000017536 |
| ELP-355-000017552 | to | ELP-355-000017553 |
| ELP-355-000017571 | to | ELP-355-000017571 |
| ELP-355-000017578 | to | ELP-355-000017578 |
| ELP-355-000017581 | to | ELP-355-000017582 |
| ELP-355-000017596 | to | ELP-355-000017597 |
| ELP-355-000017603 | to | ELP-355-000017603 |
| ELP-355-000017605 | to | ELP-355-000017605 |
| ELP-355-000017607 | to | ELP-355-000017607 |
| ELP-355-000017611 | to | ELP-355-000017611 |
| ELP-355-000017613 | to | ELP-355-000017613 |
| ELP-355-000017644 | to | ELP-355-000017652 |
| ELP-355-000017664 | to | ELP-355-000017671 |
| ELP-355-000017673 | to | ELP-355-000017674 |
| ELP-355-000017676 | to | ELP-355-000017676 |
| ELP-355-000017678 | to | ELP-355-000017678 |

| | | |
|---|---|---|
| ELP-355-000017705 | to | ELP-355-000017708 |
| ELP-355-000017727 | to | ELP-355-000017728 |
| ELP-355-000017740 | to | ELP-355-000017741 |
| ELP-355-000017764 | to | ELP-355-000017764 |
| ELP-355-000017794 | to | ELP-355-000017794 |
| ELP-355-000017816 | to | ELP-355-000017816 |
| ELP-355-000017821 | to | ELP-355-000017821 |
| ELP-355-000017823 | to | ELP-355-000017823 |
| ELP-355-000017825 | to | ELP-355-000017825 |
| ELP-355-000017834 | to | ELP-355-000017834 |
| ELP-355-000017853 | to | ELP-355-000017855 |
| ELP-355-000017890 | to | ELP-355-000017890 |
| ELP-355-000017895 | to | ELP-355-000017896 |
| ELP-355-000017904 | to | ELP-355-000017904 |
| ELP-355-000017915 | to | ELP-355-000017916 |
| ELP-355-000017949 | to | ELP-355-000017949 |
| ELP-355-000017970 | to | ELP-355-000017971 |
| ELP-355-000017979 | to | ELP-355-000017979 |
| ELP-355-000017983 | to | ELP-355-000017983 |
| ELP-355-000018003 | to | ELP-355-000018009 |
| ELP-355-000018019 | to | ELP-355-000018029 |
| ELP-355-000018031 | to | ELP-355-000018037 |
| ELP-355-000018040 | to | ELP-355-000018046 |
| ELP-355-000018079 | to | ELP-355-000018079 |
| ELP-360-000000003 | to | ELP-360-000000003 |
| ELP-360-000000014 | to | ELP-360-000000014 |
| ELP-360-000000016 | to | ELP-360-000000016 |
| ELP-360-000000029 | to | ELP-360-000000029 |
| ELP-360-000000037 | to | ELP-360-000000037 |
| ELP-360-000000041 | to | ELP-360-000000041 |
| ELP-360-000000043 | to | ELP-360-000000043 |
| ELP-360-000000060 | to | ELP-360-000000060 |
| ELP-360-000000063 | to | ELP-360-000000063 |
| ELP-360-000000075 | to | ELP-360-000000076 |
| ELP-360-000000080 | to | ELP-360-000000081 |
| ELP-360-000000084 | to | ELP-360-000000084 |
| ELP-360-000000095 | to | ELP-360-000000095 |
| ELP-360-000000105 | to | ELP-360-000000105 |
| ELP-360-000000122 | to | ELP-360-000000122 |
| ELP-360-000000146 | to | ELP-360-000000146 |
| ELP-360-000000149 | to | ELP-360-000000149 |
| ELP-360-000000177 | to | ELP-360-000000177 |
| ELP-360-000000202 | to | ELP-360-000000203 |
| ELP-360-000000207 | to | ELP-360-000000207 |

| ELP-360-000000213 | to | ELP-360-000000214 |
| ELP-360-000000232 | to | ELP-360-000000232 |
| ELP-360-000000265 | to | ELP-360-000000265 |
| ELP-360-000000278 | to | ELP-360-000000278 |
| ELP-360-000000281 | to | ELP-360-000000281 |
| ELP-360-000000293 | to | ELP-360-000000293 |
| ELP-360-000000296 | to | ELP-360-000000296 |
| ELP-360-000000309 | to | ELP-360-000000310 |
| ELP-360-000000314 | to | ELP-360-000000314 |
| ELP-360-000000317 | to | ELP-360-000000317 |
| ELP-360-000000323 | to | ELP-360-000000323 |
| ELP-360-000000333 | to | ELP-360-000000333 |
| ELP-360-000000340 | to | ELP-360-000000340 |
| ELP-360-000000345 | to | ELP-360-000000345 |
| ELP-360-000000348 | to | ELP-360-000000348 |
| ELP-360-000000351 | to | ELP-360-000000351 |
| ELP-360-000000369 | to | ELP-360-000000369 |
| ELP-360-000000372 | to | ELP-360-000000373 |
| ELP-360-000000382 | to | ELP-360-000000382 |
| ELP-360-000000385 | to | ELP-360-000000385 |
| ELP-360-000000394 | to | ELP-360-000000394 |
| ELP-360-000000397 | to | ELP-360-000000398 |
| ELP-360-000000419 | to | ELP-360-000000419 |
| ELP-360-000000430 | to | ELP-360-000000430 |
| ELP-360-000000438 | to | ELP-360-000000438 |
| ELP-360-000000441 | to | ELP-360-000000441 |
| ELP-360-000000443 | to | ELP-360-000000443 |
| ELP-360-000000445 | to | ELP-360-000000445 |
| ELP-360-000000459 | to | ELP-360-000000459 |
| ELP-360-000000467 | to | ELP-360-000000467 |
| ELP-360-000000476 | to | ELP-360-000000476 |
| ELP-360-000000488 | to | ELP-360-000000488 |
| ELP-360-000000493 | to | ELP-360-000000493 |
| ELP-360-000000504 | to | ELP-360-000000504 |
| ELP-360-000000506 | to | ELP-360-000000506 |
| ELP-360-000000522 | to | ELP-360-000000522 |
| ELP-360-000000525 | to | ELP-360-000000526 |
| ELP-360-000000529 | to | ELP-360-000000529 |
| ELP-360-000000533 | to | ELP-360-000000533 |
| ELP-360-000000535 | to | ELP-360-000000535 |
| ELP-360-000000578 | to | ELP-360-000000578 |
| ELP-360-000000581 | to | ELP-360-000000581 |
| ELP-360-000000595 | to | ELP-360-000000595 |
| ELP-360-000000606 | to | ELP-360-000000606 |

| | | |
|---|---|---|
| ELP-360-000000608 | to | ELP-360-000000608 |
| ELP-360-000000613 | to | ELP-360-000000613 |
| ELP-360-000000616 | to | ELP-360-000000616 |
| ELP-360-000000618 | to | ELP-360-000000618 |
| ELP-360-000000629 | to | ELP-360-000000629 |
| ELP-360-000000637 | to | ELP-360-000000637 |
| ELP-360-000000643 | to | ELP-360-000000643 |
| ELP-360-000000656 | to | ELP-360-000000656 |
| ELP-360-000000660 | to | ELP-360-000000661 |
| ELP-360-000000671 | to | ELP-360-000000671 |
| ELP-360-000000674 | to | ELP-360-000000674 |
| ELP-360-000000690 | to | ELP-360-000000690 |
| ELP-360-000000696 | to | ELP-360-000000696 |
| ELP-360-000000698 | to | ELP-360-000000698 |
| ELP-360-000000703 | to | ELP-360-000000703 |
| ELP-360-000000709 | to | ELP-360-000000709 |
| ELP-360-000000714 | to | ELP-360-000000714 |
| ELP-360-000000718 | to | ELP-360-000000718 |
| ELP-360-000000740 | to | ELP-360-000000741 |
| ELP-360-000000743 | to | ELP-360-000000743 |
| ELP-360-000000756 | to | ELP-360-000000756 |
| ELP-360-000000765 | to | ELP-360-000000765 |
| ELP-360-000000778 | to | ELP-360-000000778 |
| ELP-360-000000790 | to | ELP-360-000000790 |
| ELP-360-000000795 | to | ELP-360-000000795 |
| ELP-360-000000799 | to | ELP-360-000000799 |
| ELP-360-000000812 | to | ELP-360-000000812 |
| ELP-360-000000820 | to | ELP-360-000000820 |
| ELP-360-000000823 | to | ELP-360-000000823 |
| ELP-360-000000832 | to | ELP-360-000000832 |
| ELP-360-000000835 | to | ELP-360-000000835 |
| ELP-360-000000841 | to | ELP-360-000000841 |
| ELP-360-000000852 | to | ELP-360-000000852 |
| ELP-360-000000854 | to | ELP-360-000000854 |
| ELP-360-000000861 | to | ELP-360-000000861 |
| ELP-360-000000866 | to | ELP-360-000000866 |
| ELP-360-000000868 | to | ELP-360-000000868 |
| ELP-360-000000871 | to | ELP-360-000000871 |
| ELP-360-000000873 | to | ELP-360-000000873 |
| ELP-360-000000885 | to | ELP-360-000000885 |
| ELP-360-000000898 | to | ELP-360-000000899 |
| ELP-360-000000902 | to | ELP-360-000000903 |
| ELP-360-000000910 | to | ELP-360-000000910 |
| ELP-360-000000913 | to | ELP-360-000000913 |

| | | |
|---|---|---|
| ELP-360-000000915 | to | ELP-360-000000915 |
| ELP-360-000000917 | to | ELP-360-000000917 |
| ELP-360-000000927 | to | ELP-360-000000927 |
| ELP-360-000000935 | to | ELP-360-000000935 |
| ELP-360-000000946 | to | ELP-360-000000946 |
| ELP-360-000000949 | to | ELP-360-000000949 |
| ELP-360-000000970 | to | ELP-360-000000970 |
| ELP-360-000000977 | to | ELP-360-000000978 |
| ELP-360-000000981 | to | ELP-360-000000981 |
| ELP-360-000001007 | to | ELP-360-000001007 |
| ELP-360-000001015 | to | ELP-360-000001015 |
| ELP-360-000001020 | to | ELP-360-000001020 |
| ELP-360-000001030 | to | ELP-360-000001031 |
| ELP-360-000001040 | to | ELP-360-000001040 |
| ELP-360-000001048 | to | ELP-360-000001048 |
| ELP-360-000001051 | to | ELP-360-000001051 |
| ELP-360-000001057 | to | ELP-360-000001057 |
| ELP-360-000001059 | to | ELP-360-000001059 |
| ELP-360-000001072 | to | ELP-360-000001072 |
| ELP-360-000001075 | to | ELP-360-000001075 |
| ELP-360-000001077 | to | ELP-360-000001079 |
| ELP-360-000001082 | to | ELP-360-000001083 |
| ELP-360-000001085 | to | ELP-360-000001085 |
| ELP-360-000001088 | to | ELP-360-000001088 |
| ELP-360-000001092 | to | ELP-360-000001092 |
| ELP-360-000001101 | to | ELP-360-000001101 |
| ELP-360-000001103 | to | ELP-360-000001104 |
| ELP-360-000001107 | to | ELP-360-000001107 |
| ELP-360-000001116 | to | ELP-360-000001116 |
| ELP-360-000001118 | to | ELP-360-000001118 |
| ELP-360-000001143 | to | ELP-360-000001143 |
| ELP-360-000001156 | to | ELP-360-000001157 |
| ELP-360-000001165 | to | ELP-360-000001165 |
| ELP-360-000001172 | to | ELP-360-000001172 |
| ELP-360-000001180 | to | ELP-360-000001180 |
| ELP-360-000001185 | to | ELP-360-000001185 |
| ELP-360-000001199 | to | ELP-360-000001199 |
| ELP-360-000001208 | to | ELP-360-000001208 |
| ELP-360-000001210 | to | ELP-360-000001210 |
| ELP-360-000001214 | to | ELP-360-000001214 |
| ELP-360-000001219 | to | ELP-360-000001219 |
| ELP-360-000001224 | to | ELP-360-000001224 |
| ELP-360-000001228 | to | ELP-360-000001229 |
| ELP-360-000001231 | to | ELP-360-000001231 |

| | | |
|---|---|---|
| ELP-360-000001235 | to | ELP-360-000001235 |
| ELP-360-000001243 | to | ELP-360-000001243 |
| ELP-360-000001246 | to | ELP-360-000001247 |
| ELP-360-000001265 | to | ELP-360-000001265 |
| ELP-360-000001269 | to | ELP-360-000001269 |
| ELP-360-000001281 | to | ELP-360-000001281 |
| ELP-360-000001284 | to | ELP-360-000001285 |
| ELP-360-000001288 | to | ELP-360-000001289 |
| ELP-360-000001292 | to | ELP-360-000001292 |
| ELP-360-000001302 | to | ELP-360-000001302 |
| ELP-360-000001305 | to | ELP-360-000001306 |
| ELP-360-000001316 | to | ELP-360-000001316 |
| ELP-360-000001328 | to | ELP-360-000001328 |
| ELP-360-000001334 | to | ELP-360-000001334 |
| ELP-360-000001339 | to | ELP-360-000001339 |
| ELP-360-000001349 | to | ELP-360-000001349 |
| ELP-360-000001352 | to | ELP-360-000001352 |
| ELP-360-000001360 | to | ELP-360-000001360 |
| ELP-360-000001363 | to | ELP-360-000001363 |
| ELP-360-000001370 | to | ELP-360-000001370 |
| ELP-360-000001372 | to | ELP-360-000001373 |
| ELP-360-000001377 | to | ELP-360-000001378 |
| ELP-360-000001385 | to | ELP-360-000001385 |
| ELP-360-000001396 | to | ELP-360-000001396 |
| ELP-360-000001402 | to | ELP-360-000001402 |
| ELP-360-000001405 | to | ELP-360-000001405 |
| ELP-360-000001408 | to | ELP-360-000001409 |
| ELP-360-000001415 | to | ELP-360-000001415 |
| ELP-360-000001419 | to | ELP-360-000001420 |
| ELP-360-000001432 | to | ELP-360-000001432 |
| ELP-360-000001434 | to | ELP-360-000001434 |
| ELP-360-000001436 | to | ELP-360-000001436 |
| ELP-360-000001453 | to | ELP-360-000001453 |
| ELP-360-000001456 | to | ELP-360-000001456 |
| ELP-360-000001458 | to | ELP-360-000001458 |
| ELP-360-000001467 | to | ELP-360-000001468 |
| ELP-360-000001481 | to | ELP-360-000001481 |
| ELP-360-000001486 | to | ELP-360-000001486 |
| ELP-360-000001488 | to | ELP-360-000001488 |
| ELP-360-000001490 | to | ELP-360-000001495 |
| ELP-360-000001497 | to | ELP-360-000001497 |
| ELP-360-000001500 | to | ELP-360-000001500 |
| ELP-360-000001508 | to | ELP-360-000001509 |
| ELP-360-000001512 | to | ELP-360-000001512 |

| | | |
|---|---|---|
| ELP-360-000001537 | to | ELP-360-000001537 |
| ELP-360-000001544 | to | ELP-360-000001544 |
| ELP-360-000001562 | to | ELP-360-000001562 |
| ELP-360-000001564 | to | ELP-360-000001564 |
| ELP-360-000001572 | to | ELP-360-000001572 |
| ELP-360-000001574 | to | ELP-360-000001574 |
| ELP-360-000001577 | to | ELP-360-000001577 |
| ELP-360-000001593 | to | ELP-360-000001594 |
| ELP-360-000001596 | to | ELP-360-000001596 |
| ELP-360-000001603 | to | ELP-360-000001603 |
| ELP-360-000001608 | to | ELP-360-000001608 |
| ELP-360-000001610 | to | ELP-360-000001610 |
| ELP-360-000001612 | to | ELP-360-000001612 |
| ELP-360-000001624 | to | ELP-360-000001625 |
| ELP-360-000001628 | to | ELP-360-000001628 |
| ELP-360-000001641 | to | ELP-360-000001641 |
| ELP-360-000001643 | to | ELP-360-000001643 |
| ELP-360-000001653 | to | ELP-360-000001653 |
| ELP-360-000001664 | to | ELP-360-000001664 |
| ELP-360-000001666 | to | ELP-360-000001666 |
| ELP-360-000001674 | to | ELP-360-000001674 |
| ELP-360-000001680 | to | ELP-360-000001680 |
| ELP-360-000001687 | to | ELP-360-000001687 |
| ELP-360-000001692 | to | ELP-360-000001692 |
| ELP-360-000001696 | to | ELP-360-000001696 |
| ELP-360-000001702 | to | ELP-360-000001703 |
| ELP-360-000001707 | to | ELP-360-000001707 |
| ELP-360-000001712 | to | ELP-360-000001712 |
| ELP-360-000001727 | to | ELP-360-000001727 |
| ELP-360-000001730 | to | ELP-360-000001730 |
| ELP-360-000001732 | to | ELP-360-000001732 |
| ELP-360-000001744 | to | ELP-360-000001744 |
| ELP-360-000001755 | to | ELP-360-000001755 |
| ELP-360-000001757 | to | ELP-360-000001757 |
| ELP-360-000001769 | to | ELP-360-000001769 |
| ELP-360-000001771 | to | ELP-360-000001771 |
| ELP-360-000001775 | to | ELP-360-000001775 |
| ELP-360-000001779 | to | ELP-360-000001779 |
| ELP-360-000001784 | to | ELP-360-000001784 |
| ELP-360-000001789 | to | ELP-360-000001791 |
| ELP-360-000001795 | to | ELP-360-000001795 |
| ELP-360-000001801 | to | ELP-360-000001802 |
| ELP-360-000001809 | to | ELP-360-000001809 |
| ELP-360-000001813 | to | ELP-360-000001814 |

| | | |
|---|---|---|
| ELP-360-000001824 | to | ELP-360-000001824 |
| ELP-360-000001831 | to | ELP-360-000001831 |
| ELP-360-000001843 | to | ELP-360-000001843 |
| ELP-360-000001852 | to | ELP-360-000001852 |
| ELP-360-000001862 | to | ELP-360-000001862 |
| ELP-360-000001864 | to | ELP-360-000001864 |
| ELP-360-000001873 | to | ELP-360-000001873 |
| ELP-360-000001888 | to | ELP-360-000001891 |
| ELP-360-000001895 | to | ELP-360-000001895 |
| ELP-360-000001901 | to | ELP-360-000001902 |
| ELP-360-000001913 | to | ELP-360-000001913 |
| ELP-360-000001915 | to | ELP-360-000001915 |
| ELP-360-000001918 | to | ELP-360-000001918 |
| ELP-360-000001924 | to | ELP-360-000001924 |
| ELP-360-000001928 | to | ELP-360-000001928 |
| ELP-360-000001932 | to | ELP-360-000001932 |
| ELP-360-000001940 | to | ELP-360-000001940 |
| ELP-360-000001951 | to | ELP-360-000001951 |
| ELP-360-000001958 | to | ELP-360-000001958 |
| ELP-360-000001967 | to | ELP-360-000001967 |
| ELP-360-000001975 | to | ELP-360-000001975 |
| ELP-360-000001983 | to | ELP-360-000001983 |
| ELP-360-000001985 | to | ELP-360-000001985 |
| ELP-360-000001991 | to | ELP-360-000001991 |
| ELP-360-000001995 | to | ELP-360-000001995 |
| ELP-360-000002001 | to | ELP-360-000002001 |
| ELP-360-000002004 | to | ELP-360-000002004 |
| ELP-360-000002019 | to | ELP-360-000002025 |
| ELP-360-000002027 | to | ELP-360-000002027 |
| ELP-360-000002039 | to | ELP-360-000002040 |
| ELP-360-000002042 | to | ELP-360-000002044 |
| ELP-360-000002047 | to | ELP-360-000002047 |
| ELP-360-000002061 | to | ELP-360-000002061 |
| ELP-360-000002063 | to | ELP-360-000002064 |
| ELP-360-000002072 | to | ELP-360-000002072 |
| ELP-360-000002074 | to | ELP-360-000002074 |
| ELP-360-000002077 | to | ELP-360-000002077 |
| ELP-360-000002081 | to | ELP-360-000002081 |
| ELP-360-000002083 | to | ELP-360-000002083 |
| ELP-360-000002086 | to | ELP-360-000002086 |
| ELP-360-000002092 | to | ELP-360-000002092 |
| ELP-360-000002097 | to | ELP-360-000002097 |
| ELP-360-000002140 | to | ELP-360-000002141 |
| ELP-360-000002143 | to | ELP-360-000002143 |

| | | |
|---|---|---|
| ELP-360-000002170 | to | ELP-360-000002170 |
| ELP-360-000002181 | to | ELP-360-000002181 |
| ELP-360-000002183 | to | ELP-360-000002183 |
| ELP-360-000002188 | to | ELP-360-000002191 |
| ELP-360-000002196 | to | ELP-360-000002196 |
| ELP-360-000002198 | to | ELP-360-000002199 |
| ELP-360-000002215 | to | ELP-360-000002215 |
| ELP-360-000002232 | to | ELP-360-000002232 |
| ELP-360-000002252 | to | ELP-360-000002252 |
| ELP-360-000002255 | to | ELP-360-000002255 |
| ELP-360-000002263 | to | ELP-360-000002263 |
| ELP-360-000002266 | to | ELP-360-000002267 |
| ELP-360-000002282 | to | ELP-360-000002282 |
| ELP-360-000002301 | to | ELP-360-000002301 |
| ELP-360-000002303 | to | ELP-360-000002303 |
| ELP-360-000002325 | to | ELP-360-000002326 |
| ELP-360-000002348 | to | ELP-360-000002348 |
| ELP-360-000002350 | to | ELP-360-000002350 |
| ELP-360-000002355 | to | ELP-360-000002355 |
| ELP-360-000002358 | to | ELP-360-000002359 |
| ELP-360-000002364 | to | ELP-360-000002364 |
| ELP-360-000002388 | to | ELP-360-000002388 |
| ELP-360-000002390 | to | ELP-360-000002391 |
| ELP-360-000002396 | to | ELP-360-000002397 |
| ELP-360-000002406 | to | ELP-360-000002406 |
| ELP-360-000002427 | to | ELP-360-000002427 |
| ELP-360-000002435 | to | ELP-360-000002435 |
| ELP-360-000002445 | to | ELP-360-000002445 |
| ELP-360-000002461 | to | ELP-360-000002461 |
| ELP-360-000002468 | to | ELP-360-000002468 |
| ELP-360-000002481 | to | ELP-360-000002481 |
| ELP-360-000002501 | to | ELP-360-000002501 |
| ELP-360-000002533 | to | ELP-360-000002534 |
| ELP-360-000002545 | to | ELP-360-000002545 |
| ELP-360-000002562 | to | ELP-360-000002562 |
| ELP-360-000002566 | to | ELP-360-000002566 |
| ELP-360-000002570 | to | ELP-360-000002570 |
| ELP-360-000002574 | to | ELP-360-000002574 |
| ELP-360-000002591 | to | ELP-360-000002591 |
| ELP-360-000002606 | to | ELP-360-000002608 |
| ELP-360-000002618 | to | ELP-360-000002618 |
| ELP-360-000002622 | to | ELP-360-000002622 |
| ELP-360-000002630 | to | ELP-360-000002630 |
| ELP-360-000002633 | to | ELP-360-000002633 |

| | | |
|---|---|---|
| ELP-360-000002661 | to | ELP-360-000002661 |
| ELP-360-000002682 | to | ELP-360-000002682 |
| ELP-360-000002697 | to | ELP-360-000002697 |
| ELP-360-000002725 | to | ELP-360-000002725 |
| ELP-360-000002741 | to | ELP-360-000002741 |
| ELP-360-000002746 | to | ELP-360-000002746 |
| ELP-360-000002753 | to | ELP-360-000002753 |
| ELP-360-000002756 | to | ELP-360-000002756 |
| ELP-360-000002769 | to | ELP-360-000002769 |
| ELP-360-000002779 | to | ELP-360-000002779 |
| ELP-360-000002781 | to | ELP-360-000002782 |
| ELP-360-000002793 | to | ELP-360-000002793 |
| ELP-360-000002812 | to | ELP-360-000002812 |
| ELP-360-000002821 | to | ELP-360-000002821 |
| ELP-360-000002823 | to | ELP-360-000002823 |
| ELP-360-000002828 | to | ELP-360-000002829 |
| ELP-360-000002836 | to | ELP-360-000002838 |
| ELP-360-000002844 | to | ELP-360-000002844 |
| ELP-360-000002855 | to | ELP-360-000002855 |
| ELP-360-000002862 | to | ELP-360-000002862 |
| ELP-360-000002871 | to | ELP-360-000002872 |
| ELP-360-000002874 | to | ELP-360-000002874 |
| ELP-360-000002883 | to | ELP-360-000002883 |
| ELP-360-000002888 | to | ELP-360-000002888 |
| ELP-360-000002920 | to | ELP-360-000002920 |
| ELP-360-000002926 | to | ELP-360-000002926 |
| ELP-360-000002955 | to | ELP-360-000002958 |
| ELP-360-000002969 | to | ELP-360-000002969 |
| ELP-360-000002971 | to | ELP-360-000002971 |
| ELP-360-000002987 | to | ELP-360-000002987 |
| ELP-360-000003021 | to | ELP-360-000003022 |
| ELP-360-000003060 | to | ELP-360-000003060 |
| ELP-360-000003067 | to | ELP-360-000003067 |
| ELP-360-000003071 | to | ELP-360-000003072 |
| ELP-360-000003089 | to | ELP-360-000003089 |
| ELP-360-000003099 | to | ELP-360-000003099 |
| ELP-360-000003101 | to | ELP-360-000003102 |
| ELP-360-000003126 | to | ELP-360-000003128 |
| ELP-360-000003138 | to | ELP-360-000003139 |
| ELP-360-000003144 | to | ELP-360-000003144 |
| ELP-360-000003148 | to | ELP-360-000003148 |
| ELP-360-000003157 | to | ELP-360-000003157 |
| ELP-360-000003168 | to | ELP-360-000003168 |
| ELP-360-000003181 | to | ELP-360-000003181 |

| | | |
|---|---|---|
| ELP-360-000003184 | to | ELP-360-000003184 |
| ELP-360-000003186 | to | ELP-360-000003186 |
| ELP-360-000003198 | to | ELP-360-000003198 |
| ELP-360-000003211 | to | ELP-360-000003211 |
| ELP-360-000003216 | to | ELP-360-000003216 |
| ELP-360-000003224 | to | ELP-360-000003224 |
| ELP-360-000003231 | to | ELP-360-000003231 |
| ELP-360-000003236 | to | ELP-360-000003236 |
| ELP-360-000003274 | to | ELP-360-000003274 |
| ELP-360-000003287 | to | ELP-360-000003287 |
| ELP-360-000003291 | to | ELP-360-000003291 |
| ELP-360-000003314 | to | ELP-360-000003314 |
| ELP-360-000003316 | to | ELP-360-000003316 |
| ELP-360-000003335 | to | ELP-360-000003335 |
| ELP-360-000003341 | to | ELP-360-000003341 |
| ELP-360-000003346 | to | ELP-360-000003346 |
| ELP-360-000003352 | to | ELP-360-000003352 |
| ELP-360-000003359 | to | ELP-360-000003359 |
| ELP-360-000003377 | to | ELP-360-000003377 |
| ELP-360-000003381 | to | ELP-360-000003381 |
| ELP-360-000003388 | to | ELP-360-000003388 |
| ELP-360-000003410 | to | ELP-360-000003410 |
| ELP-360-000003413 | to | ELP-360-000003413 |
| ELP-360-000003418 | to | ELP-360-000003418 |
| ELP-360-000003426 | to | ELP-360-000003426 |
| ELP-360-000003434 | to | ELP-360-000003434 |
| ELP-360-000003438 | to | ELP-360-000003439 |
| ELP-360-000003462 | to | ELP-360-000003462 |
| ELP-360-000003464 | to | ELP-360-000003465 |
| ELP-360-000003481 | to | ELP-360-000003481 |
| ELP-360-000003494 | to | ELP-360-000003494 |
| ELP-360-000003505 | to | ELP-360-000003505 |
| ELP-360-000003537 | to | ELP-360-000003537 |
| ELP-360-000003539 | to | ELP-360-000003539 |
| ELP-360-000003576 | to | ELP-360-000003576 |
| ELP-360-000003581 | to | ELP-360-000003581 |
| ELP-360-000003597 | to | ELP-360-000003597 |
| ELP-360-000003606 | to | ELP-360-000003606 |
| ELP-360-000003655 | to | ELP-360-000003655 |
| ELP-360-000003661 | to | ELP-360-000003661 |
| ELP-360-000003674 | to | ELP-360-000003674 |
| ELP-360-000003687 | to | ELP-360-000003687 |
| ELP-360-000003695 | to | ELP-360-000003695 |
| ELP-360-000003718 | to | ELP-360-000003719 |

| | | |
|---|---|---|
| ELP-360-000003722 | to | ELP-360-000003722 |
| ELP-360-000003724 | to | ELP-360-000003724 |
| ELP-360-000003726 | to | ELP-360-000003727 |
| ELP-360-000003738 | to | ELP-360-000003738 |
| ELP-360-000003756 | to | ELP-360-000003756 |
| ELP-360-000003760 | to | ELP-360-000003760 |
| ELP-360-000003766 | to | ELP-360-000003766 |
| ELP-360-000003775 | to | ELP-360-000003775 |
| ELP-360-000003777 | to | ELP-360-000003778 |
| ELP-360-000003785 | to | ELP-360-000003785 |
| ELP-360-000003788 | to | ELP-360-000003789 |
| ELP-360-000003793 | to | ELP-360-000003794 |
| ELP-360-000003796 | to | ELP-360-000003796 |
| ELP-360-000003800 | to | ELP-360-000003800 |
| ELP-360-000003802 | to | ELP-360-000003802 |
| ELP-360-000003809 | to | ELP-360-000003809 |
| ELP-360-000003820 | to | ELP-360-000003820 |
| ELP-360-000003824 | to | ELP-360-000003824 |
| ELP-360-000003829 | to | ELP-360-000003829 |
| ELP-360-000003831 | to | ELP-360-000003831 |
| ELP-360-000003836 | to | ELP-360-000003837 |
| ELP-360-000003859 | to | ELP-360-000003859 |
| ELP-360-000003890 | to | ELP-360-000003890 |
| ELP-360-000003901 | to | ELP-360-000003901 |
| ELP-360-000003909 | to | ELP-360-000003909 |
| ELP-360-000003911 | to | ELP-360-000003911 |
| ELP-360-000003924 | to | ELP-360-000003924 |
| ELP-360-000003961 | to | ELP-360-000003962 |
| ELP-360-000003969 | to | ELP-360-000003969 |
| ELP-360-000003997 | to | ELP-360-000003997 |
| ELP-360-000004001 | to | ELP-360-000004001 |
| ELP-360-000004057 | to | ELP-360-000004057 |
| ELP-360-000004094 | to | ELP-360-000004094 |
| ELP-360-000004112 | to | ELP-360-000004112 |
| ELP-360-000004140 | to | ELP-360-000004140 |
| ELP-360-000004143 | to | ELP-360-000004143 |
| ELP-360-000004147 | to | ELP-360-000004147 |
| ELP-360-000004161 | to | ELP-360-000004161 |
| ELP-360-000004167 | to | ELP-360-000004168 |
| ELP-360-000004171 | to | ELP-360-000004171 |
| ELP-360-000004179 | to | ELP-360-000004179 |
| ELP-360-000004188 | to | ELP-360-000004188 |
| ELP-360-000004218 | to | ELP-360-000004218 |
| ELP-360-000004225 | to | ELP-360-000004225 |

| | | |
|---|---|---|
| ELP-360-000004244 | to | ELP-360-000004245 |
| ELP-360-000004253 | to | ELP-360-000004253 |
| ELP-360-000004262 | to | ELP-360-000004262 |
| ELP-360-000004264 | to | ELP-360-000004264 |
| ELP-360-000004278 | to | ELP-360-000004278 |
| ELP-360-000004293 | to | ELP-360-000004293 |
| ELP-360-000004300 | to | ELP-360-000004301 |
| ELP-360-000004308 | to | ELP-360-000004308 |
| ELP-360-000004320 | to | ELP-360-000004320 |
| ELP-360-000004340 | to | ELP-360-000004340 |
| ELP-360-000004355 | to | ELP-360-000004355 |
| ELP-360-000004381 | to | ELP-360-000004381 |
| ELP-360-000004385 | to | ELP-360-000004385 |
| ELP-360-000004387 | to | ELP-360-000004388 |
| ELP-360-000004390 | to | ELP-360-000004390 |
| ELP-360-000004400 | to | ELP-360-000004400 |
| ELP-360-000004403 | to | ELP-360-000004403 |
| ELP-360-000004442 | to | ELP-360-000004442 |
| ELP-360-000004446 | to | ELP-360-000004447 |
| ELP-360-000004473 | to | ELP-360-000004475 |
| ELP-360-000004489 | to | ELP-360-000004489 |
| ELP-360-000004505 | to | ELP-360-000004505 |
| ELP-360-000004507 | to | ELP-360-000004507 |
| ELP-360-000004513 | to | ELP-360-000004513 |
| ELP-360-000004522 | to | ELP-360-000004522 |
| ELP-360-000004525 | to | ELP-360-000004525 |
| ELP-360-000004529 | to | ELP-360-000004529 |
| ELP-360-000004534 | to | ELP-360-000004534 |
| ELP-360-000004549 | to | ELP-360-000004550 |
| ELP-360-000004563 | to | ELP-360-000004564 |
| ELP-360-000004588 | to | ELP-360-000004588 |
| ELP-360-000004591 | to | ELP-360-000004592 |
| ELP-360-000004602 | to | ELP-360-000004602 |
| ELP-360-000004651 | to | ELP-360-000004651 |
| ELP-360-000004666 | to | ELP-360-000004666 |
| ELP-360-000004677 | to | ELP-360-000004678 |
| ELP-360-000004694 | to | ELP-360-000004694 |
| ELP-360-000004701 | to | ELP-360-000004701 |
| ELP-360-000004708 | to | ELP-360-000004708 |
| ELP-360-000004712 | to | ELP-360-000004712 |
| ELP-360-000004718 | to | ELP-360-000004718 |
| ELP-360-000004721 | to | ELP-360-000004721 |
| ELP-360-000004750 | to | ELP-360-000004750 |
| ELP-360-000004761 | to | ELP-360-000004761 |

| | | |
|---|---|---|
| ELP-360-000004763 | to | ELP-360-000004763 |
| ELP-360-000004768 | to | ELP-360-000004769 |
| ELP-360-000004778 | to | ELP-360-000004778 |
| ELP-360-000004787 | to | ELP-360-000004787 |
| ELP-360-000004795 | to | ELP-360-000004795 |
| ELP-360-000004798 | to | ELP-360-000004798 |
| ELP-360-000004800 | to | ELP-360-000004800 |
| ELP-360-000004802 | to | ELP-360-000004802 |
| ELP-360-000004806 | to | ELP-360-000004806 |
| ELP-360-000004812 | to | ELP-360-000004812 |
| ELP-360-000004820 | to | ELP-360-000004820 |
| ELP-360-000004823 | to | ELP-360-000004824 |
| ELP-360-000004851 | to | ELP-360-000004851 |
| ELP-360-000004853 | to | ELP-360-000004853 |
| ELP-360-000004855 | to | ELP-360-000004856 |
| ELP-360-000004862 | to | ELP-360-000004862 |
| ELP-360-000004876 | to | ELP-360-000004876 |
| ELP-360-000004899 | to | ELP-360-000004899 |
| ELP-360-000004904 | to | ELP-360-000004904 |
| ELP-360-000004909 | to | ELP-360-000004909 |
| ELP-360-000004919 | to | ELP-360-000004919 |
| ELP-360-000004934 | to | ELP-360-000004934 |
| ELP-360-000004936 | to | ELP-360-000004936 |
| ELP-360-000004944 | to | ELP-360-000004944 |
| ELP-360-000004968 | to | ELP-360-000004968 |
| ELP-360-000004973 | to | ELP-360-000004973 |
| ELP-360-000005003 | to | ELP-360-000005003 |
| ELP-360-000005012 | to | ELP-360-000005012 |
| ELP-360-000005015 | to | ELP-360-000005017 |
| ELP-360-000005032 | to | ELP-360-000005032 |
| ELP-360-000005041 | to | ELP-360-000005041 |
| ELP-360-000005058 | to | ELP-360-000005058 |
| ELP-360-000005070 | to | ELP-360-000005070 |
| ELP-360-000005074 | to | ELP-360-000005074 |
| ELP-360-000005081 | to | ELP-360-000005081 |
| ELP-360-000005105 | to | ELP-360-000005105 |
| ELP-360-000005118 | to | ELP-360-000005118 |
| ELP-360-000005132 | to | ELP-360-000005132 |
| ELP-360-000005134 | to | ELP-360-000005134 |
| ELP-360-000005188 | to | ELP-360-000005188 |
| ELP-360-000005205 | to | ELP-360-000005205 |
| ELP-360-000005225 | to | ELP-360-000005225 |
| ELP-360-000005232 | to | ELP-360-000005234 |
| ELP-360-000005242 | to | ELP-360-000005243 |

| | | |
|---|---|---|
| ELP-360-000005245 | to | ELP-360-000005245 |
| ELP-360-000005249 | to | ELP-360-000005249 |
| ELP-360-000005252 | to | ELP-360-000005253 |
| ELP-360-000005267 | to | ELP-360-000005267 |
| ELP-360-000005272 | to | ELP-360-000005272 |
| ELP-360-000005296 | to | ELP-360-000005296 |
| ELP-360-000005306 | to | ELP-360-000005306 |
| ELP-360-000005317 | to | ELP-360-000005317 |
| ELP-360-000005324 | to | ELP-360-000005324 |
| ELP-360-000005329 | to | ELP-360-000005329 |
| ELP-360-000005342 | to | ELP-360-000005342 |
| ELP-360-000005345 | to | ELP-360-000005345 |
| ELP-360-000005347 | to | ELP-360-000005347 |
| ELP-360-000005353 | to | ELP-360-000005353 |
| ELP-360-000005355 | to | ELP-360-000005355 |
| ELP-360-000005373 | to | ELP-360-000005373 |
| ELP-360-000005391 | to | ELP-360-000005391 |
| ELP-360-000005397 | to | ELP-360-000005398 |
| ELP-360-000005411 | to | ELP-360-000005411 |
| ELP-360-000005479 | to | ELP-360-000005479 |
| ELP-360-000005497 | to | ELP-360-000005498 |
| ELP-360-000005524 | to | ELP-360-000005524 |
| ELP-360-000005526 | to | ELP-360-000005526 |
| ELP-360-000005537 | to | ELP-360-000005537 |
| ELP-360-000005541 | to | ELP-360-000005541 |
| ELP-360-000005543 | to | ELP-360-000005543 |
| ELP-360-000005562 | to | ELP-360-000005563 |
| ELP-360-000005565 | to | ELP-360-000005565 |
| ELP-360-000005568 | to | ELP-360-000005568 |
| ELP-360-000005580 | to | ELP-360-000005580 |
| ELP-360-000005594 | to | ELP-360-000005594 |
| ELP-360-000005606 | to | ELP-360-000005606 |
| ELP-360-000005618 | to | ELP-360-000005618 |
| ELP-360-000005620 | to | ELP-360-000005620 |
| ELP-360-000005668 | to | ELP-360-000005668 |
| ELP-360-000005676 | to | ELP-360-000005676 |
| ELP-360-000005686 | to | ELP-360-000005687 |
| ELP-360-000005689 | to | ELP-360-000005689 |
| ELP-360-000005692 | to | ELP-360-000005692 |
| ELP-360-000005705 | to | ELP-360-000005705 |
| ELP-360-000005728 | to | ELP-360-000005729 |
| ELP-360-000005735 | to | ELP-360-000005735 |
| ELP-360-000005744 | to | ELP-360-000005745 |
| ELP-360-000005747 | to | ELP-360-000005748 |

| | | |
|---|---|---|
| ELP-360-000005751 | to | ELP-360-000005751 |
| ELP-360-000005769 | to | ELP-360-000005769 |
| ELP-360-000005771 | to | ELP-360-000005772 |
| ELP-360-000005819 | to | ELP-360-000005819 |
| ELP-360-000005853 | to | ELP-360-000005854 |
| ELP-360-000005867 | to | ELP-360-000005867 |
| ELP-360-000005881 | to | ELP-360-000005881 |
| ELP-360-000005886 | to | ELP-360-000005886 |
| ELP-360-000005892 | to | ELP-360-000005892 |
| ELP-360-000005901 | to | ELP-360-000005901 |
| ELP-360-000005930 | to | ELP-360-000005930 |
| ELP-360-000005951 | to | ELP-360-000005951 |
| ELP-360-000005994 | to | ELP-360-000005994 |
| ELP-360-000006000 | to | ELP-360-000006000 |
| ELP-360-000006018 | to | ELP-360-000006018 |
| ELP-360-000006061 | to | ELP-360-000006061 |
| ELP-360-000006063 | to | ELP-360-000006063 |
| ELP-360-000006081 | to | ELP-360-000006081 |
| ELP-360-000006091 | to | ELP-360-000006091 |
| ELP-360-000006095 | to | ELP-360-000006095 |
| ELP-360-000006125 | to | ELP-360-000006126 |
| ELP-360-000006168 | to | ELP-360-000006168 |
| ELP-360-000006180 | to | ELP-360-000006180 |
| ELP-360-000006187 | to | ELP-360-000006187 |
| ELP-360-000006189 | to | ELP-360-000006189 |
| ELP-360-000006219 | to | ELP-360-000006220 |
| ELP-360-000006222 | to | ELP-360-000006222 |
| ELP-360-000006227 | to | ELP-360-000006227 |
| ELP-360-000006233 | to | ELP-360-000006234 |
| ELP-360-000006251 | to | ELP-360-000006251 |
| ELP-360-000006265 | to | ELP-360-000006267 |
| ELP-360-000006273 | to | ELP-360-000006274 |
| ELP-360-000006280 | to | ELP-360-000006280 |
| ELP-360-000006284 | to | ELP-360-000006284 |
| ELP-360-000006286 | to | ELP-360-000006287 |
| ELP-360-000006290 | to | ELP-360-000006290 |
| ELP-360-000006305 | to | ELP-360-000006305 |
| ELP-360-000006315 | to | ELP-360-000006316 |
| ELP-360-000006331 | to | ELP-360-000006331 |
| ELP-360-000006352 | to | ELP-360-000006352 |
| ELP-360-000006383 | to | ELP-360-000006383 |
| ELP-360-000006409 | to | ELP-360-000006409 |
| ELP-360-000006416 | to | ELP-360-000006416 |
| ELP-360-000006420 | to | ELP-360-000006421 |

| | | |
|---|---|---|
| ELP-360-000006434 | to | ELP-360-000006434 |
| ELP-360-000006437 | to | ELP-360-000006437 |
| ELP-360-000006453 | to | ELP-360-000006453 |
| ELP-360-000006471 | to | ELP-360-000006471 |
| ELP-360-000006480 | to | ELP-360-000006480 |
| ELP-360-000006489 | to | ELP-360-000006489 |
| ELP-360-000006505 | to | ELP-360-000006505 |
| ELP-360-000006510 | to | ELP-360-000006510 |
| ELP-360-000006520 | to | ELP-360-000006520 |
| ELP-360-000006528 | to | ELP-360-000006528 |
| ELP-360-000006558 | to | ELP-360-000006559 |
| ELP-360-000006601 | to | ELP-360-000006601 |
| ELP-360-000006603 | to | ELP-360-000006603 |
| ELP-360-000006627 | to | ELP-360-000006627 |
| ELP-360-000006646 | to | ELP-360-000006647 |
| ELP-360-000006651 | to | ELP-360-000006655 |
| ELP-360-000006684 | to | ELP-360-000006685 |
| ELP-360-000006704 | to | ELP-360-000006704 |
| ELP-360-000006706 | to | ELP-360-000006706 |
| ELP-360-000006728 | to | ELP-360-000006729 |
| ELP-360-000006739 | to | ELP-360-000006739 |
| ELP-360-000006743 | to | ELP-360-000006743 |
| ELP-360-000006760 | to | ELP-360-000006760 |
| ELP-360-000006766 | to | ELP-360-000006766 |
| ELP-360-000006768 | to | ELP-360-000006769 |
| ELP-360-000006776 | to | ELP-360-000006776 |
| ELP-360-000006782 | to | ELP-360-000006782 |
| ELP-360-000006790 | to | ELP-360-000006790 |
| ELP-360-000006795 | to | ELP-360-000006796 |
| ELP-360-000006798 | to | ELP-360-000006799 |
| ELP-360-000006832 | to | ELP-360-000006833 |
| ELP-360-000006836 | to | ELP-360-000006836 |
| ELP-360-000006844 | to | ELP-360-000006844 |
| ELP-360-000006852 | to | ELP-360-000006852 |
| ELP-360-000006854 | to | ELP-360-000006861 |
| ELP-360-000006864 | to | ELP-360-000006864 |
| ELP-360-000006867 | to | ELP-360-000006869 |
| ELP-360-000006888 | to | ELP-360-000006891 |
| ELP-360-000006899 | to | ELP-360-000006901 |
| ELP-360-000006903 | to | ELP-360-000006903 |
| ELP-360-000006905 | to | ELP-360-000006906 |
| ELP-360-000006912 | to | ELP-360-000006917 |
| ELP-360-000006921 | to | ELP-360-000006922 |
| ELP-360-000006931 | to | ELP-360-000006933 |

| | | |
|---|---|---|
| ELP-360-000006935 | to | ELP-360-000006935 |
| ELP-360-000006937 | to | ELP-360-000006942 |
| ELP-360-000006946 | to | ELP-360-000006947 |
| ELP-360-000006949 | to | ELP-360-000006949 |
| ELP-360-000006954 | to | ELP-360-000006958 |
| ELP-360-000006960 | to | ELP-360-000006962 |
| ELP-360-000006964 | to | ELP-360-000006964 |
| ELP-360-000006975 | to | ELP-360-000006980 |
| ELP-360-000006989 | to | ELP-360-000006990 |
| ELP-360-000006992 | to | ELP-360-000006993 |
| ELP-360-000007007 | to | ELP-360-000007007 |
| ELP-360-000007021 | to | ELP-360-000007021 |
| ELP-360-000007025 | to | ELP-360-000007025 |
| ELP-360-000007029 | to | ELP-360-000007029 |
| ELP-360-000007044 | to | ELP-360-000007044 |
| ELP-360-000007047 | to | ELP-360-000007049 |
| ELP-360-000007052 | to | ELP-360-000007053 |
| ELP-360-000007055 | to | ELP-360-000007056 |
| ELP-360-000007069 | to | ELP-360-000007069 |
| ELP-360-000007073 | to | ELP-360-000007073 |
| ELP-360-000007080 | to | ELP-360-000007080 |
| ELP-360-000007104 | to | ELP-360-000007105 |
| ELP-360-000007112 | to | ELP-360-000007112 |
| ELP-360-000007120 | to | ELP-360-000007120 |
| ELP-360-000007126 | to | ELP-360-000007126 |
| ELP-360-000007133 | to | ELP-360-000007133 |
| ELP-360-000007151 | to | ELP-360-000007151 |
| ELP-360-000007160 | to | ELP-360-000007160 |
| ELP-360-000007167 | to | ELP-360-000007167 |
| ELP-360-000007184 | to | ELP-360-000007184 |
| ELP-360-000007187 | to | ELP-360-000007188 |
| ELP-360-000007194 | to | ELP-360-000007195 |
| ELP-360-000007201 | to | ELP-360-000007201 |
| ELP-360-000007205 | to | ELP-360-000007205 |
| ELP-360-000007207 | to | ELP-360-000007209 |
| ELP-360-000007217 | to | ELP-360-000007218 |
| ELP-360-000007223 | to | ELP-360-000007225 |
| ELP-360-000007232 | to | ELP-360-000007232 |
| ELP-360-000007236 | to | ELP-360-000007238 |
| ELP-360-000007242 | to | ELP-360-000007247 |
| ELP-360-000007259 | to | ELP-360-000007262 |
| ELP-360-000007264 | to | ELP-360-000007268 |
| ELP-360-000007279 | to | ELP-360-000007280 |
| ELP-360-000007286 | to | ELP-360-000007286 |

| | | |
|---|---|---|
| ELP-360-000007290 | to | ELP-360-000007294 |
| ELP-360-000007299 | to | ELP-360-000007303 |
| ELP-360-000007307 | to | ELP-360-000007307 |
| ELP-360-000007309 | to | ELP-360-000007315 |
| ELP-360-000007329 | to | ELP-360-000007330 |
| ELP-360-000007340 | to | ELP-360-000007343 |
| ELP-360-000007356 | to | ELP-360-000007361 |
| ELP-360-000007378 | to | ELP-360-000007378 |
| ELP-360-000007380 | to | ELP-360-000007380 |
| ELP-360-000007387 | to | ELP-360-000007388 |
| ELP-360-000007390 | to | ELP-360-000007390 |
| ELP-360-000007392 | to | ELP-360-000007393 |
| ELP-360-000007396 | to | ELP-360-000007398 |
| ELP-360-000007401 | to | ELP-360-000007401 |
| ELP-360-000007410 | to | ELP-360-000007411 |
| ELP-360-000007414 | to | ELP-360-000007415 |
| ELP-360-000007421 | to | ELP-360-000007424 |
| ELP-360-000007433 | to | ELP-360-000007433 |
| ELP-360-000007457 | to | ELP-360-000007457 |
| ELP-360-000007486 | to | ELP-360-000007487 |
| ELP-360-000007489 | to | ELP-360-000007490 |
| ELP-360-000007514 | to | ELP-360-000007515 |
| ELP-360-000007519 | to | ELP-360-000007520 |
| ELP-360-000007544 | to | ELP-360-000007544 |
| ELP-360-000007550 | to | ELP-360-000007550 |
| ELP-360-000007558 | to | ELP-360-000007558 |
| ELP-360-000007563 | to | ELP-360-000007564 |
| ELP-360-000007574 | to | ELP-360-000007577 |
| ELP-360-000007583 | to | ELP-360-000007583 |
| ELP-360-000007601 | to | ELP-360-000007601 |
| ELP-360-000007604 | to | ELP-360-000007606 |
| ELP-360-000007608 | to | ELP-360-000007608 |
| ELP-360-000007610 | to | ELP-360-000007610 |
| ELP-360-000007612 | to | ELP-360-000007612 |
| ELP-360-000007623 | to | ELP-360-000007628 |
| ELP-360-000007631 | to | ELP-360-000007637 |
| ELP-360-000007640 | to | ELP-360-000007641 |
| ELP-360-000007643 | to | ELP-360-000007643 |
| ELP-360-000007646 | to | ELP-360-000007646 |
| ELP-360-000007698 | to | ELP-360-000007698 |
| ELP-360-000007702 | to | ELP-360-000007702 |
| ELP-360-000007705 | to | ELP-360-000007705 |
| ELP-360-000007717 | to | ELP-360-000007718 |
| ELP-360-000007745 | to | ELP-360-000007745 |

| | | |
|---|---|---|
| ELP-360-000007747 | to | ELP-360-000007754 |
| ELP-360-000007756 | to | ELP-360-000007756 |
| ELP-360-000007760 | to | ELP-360-000007761 |
| ELP-360-000007764 | to | ELP-360-000007764 |
| ELP-360-000007768 | to | ELP-360-000007768 |
| ELP-360-000007773 | to | ELP-360-000007774 |
| ELP-360-000007784 | to | ELP-360-000007786 |
| ELP-360-000007791 | to | ELP-360-000007794 |
| ELP-360-000007803 | to | ELP-360-000007803 |
| ELP-360-000007818 | to | ELP-360-000007825 |
| ELP-360-000007833 | to | ELP-360-000007834 |
| ELP-360-000007837 | to | ELP-360-000007837 |
| ELP-360-000007843 | to | ELP-360-000007849 |
| ELP-360-000007851 | to | ELP-360-000007851 |
| ELP-360-000007859 | to | ELP-360-000007859 |
| ELP-360-000007862 | to | ELP-360-000007862 |
| ELP-360-000007872 | to | ELP-360-000007872 |
| ELP-360-000007875 | to | ELP-360-000007875 |
| ELP-360-000007883 | to | ELP-360-000007899 |
| ELP-360-000007903 | to | ELP-360-000007903 |
| ELP-360-000007907 | to | ELP-360-000007909 |
| ELP-360-000007911 | to | ELP-360-000007912 |
| ELP-360-000007915 | to | ELP-360-000007921 |
| ELP-360-000007933 | to | ELP-360-000007937 |
| ELP-360-000008041 | to | ELP-360-000008041 |
| ELP-360-000008056 | to | ELP-360-000008058 |
| ELP-360-000008061 | to | ELP-360-000008071 |
| ELP-360-000008078 | to | ELP-360-000008079 |
| ELP-360-000008097 | to | ELP-360-000008098 |
| ELP-360-000008141 | to | ELP-360-000008142 |
| ELP-360-000008176 | to | ELP-360-000008176 |
| ELP-360-000008182 | to | ELP-360-000008182 |
| ELP-360-000008187 | to | ELP-360-000008187 |
| ELP-360-000008191 | to | ELP-360-000008192 |
| ELP-360-000008195 | to | ELP-360-000008201 |
| ELP-360-000008226 | to | ELP-360-000008226 |
| ELP-360-000008235 | to | ELP-360-000008235 |
| ELP-360-000008239 | to | ELP-360-000008239 |
| ELP-360-000008242 | to | ELP-360-000008243 |
| ELP-360-000008245 | to | ELP-360-000008245 |
| ELP-360-000008247 | to | ELP-360-000008250 |
| ELP-360-000008264 | to | ELP-360-000008264 |
| ELP-360-000008275 | to | ELP-360-000008275 |
| ELP-360-000008278 | to | ELP-360-000008278 |

| | | |
|---|---|---|
| ELP-360-000008280 | to | ELP-360-000008283 |
| ELP-360-000008299 | to | ELP-360-000008300 |
| ELP-360-000008312 | to | ELP-360-000008312 |
| ELP-360-000008315 | to | ELP-360-000008315 |
| ELP-360-000008335 | to | ELP-360-000008335 |
| ELP-360-000008337 | to | ELP-360-000008340 |
| ELP-360-000008348 | to | ELP-360-000008348 |
| ELP-360-000008383 | to | ELP-360-000008383 |
| ELP-360-000008405 | to | ELP-360-000008405 |
| ELP-360-000008409 | to | ELP-360-000008409 |
| ELP-360-000008416 | to | ELP-360-000008416 |
| ELP-360-000008418 | to | ELP-360-000008418 |
| ELP-360-000008426 | to | ELP-360-000008427 |
| ELP-360-000008439 | to | ELP-360-000008442 |
| ELP-360-000008449 | to | ELP-360-000008449 |
| ELP-360-000008454 | to | ELP-360-000008455 |
| ELP-360-000008457 | to | ELP-360-000008459 |
| ELP-360-000008471 | to | ELP-360-000008471 |
| ELP-360-000008477 | to | ELP-360-000008477 |
| ELP-360-000008485 | to | ELP-360-000008485 |
| ELP-360-000008488 | to | ELP-360-000008488 |
| ELP-360-000008491 | to | ELP-360-000008491 |
| ELP-360-000008508 | to | ELP-360-000008508 |
| ELP-360-000008553 | to | ELP-360-000008562 |
| ELP-360-000008580 | to | ELP-360-000008581 |
| ELP-360-000008583 | to | ELP-360-000008587 |
| ELP-360-000008605 | to | ELP-360-000008605 |
| ELP-360-000008607 | to | ELP-360-000008607 |
| ELP-360-000008619 | to | ELP-360-000008619 |
| ELP-360-000008623 | to | ELP-360-000008623 |
| ELP-360-000008627 | to | ELP-360-000008627 |
| ELP-360-000008631 | to | ELP-360-000008634 |
| ELP-360-000008636 | to | ELP-360-000008647 |
| ELP-360-000008660 | to | ELP-360-000008660 |
| ELP-360-000008662 | to | ELP-360-000008662 |
| ELP-360-000008669 | to | ELP-360-000008672 |
| ELP-360-000008683 | to | ELP-360-000008683 |
| ELP-360-000008690 | to | ELP-360-000008690 |
| ELP-360-000008712 | to | ELP-360-000008724 |
| ELP-360-000008731 | to | ELP-360-000008731 |
| ELP-360-000008735 | to | ELP-360-000008735 |
| ELP-360-000008745 | to | ELP-360-000008746 |
| ELP-360-000008753 | to | ELP-360-000008753 |
| ELP-360-000008812 | to | ELP-360-000008812 |

74

| | | |
|---|---|---|
| ELP-360-000008820 | to | ELP-360-000008820 |
| ELP-360-000008831 | to | ELP-360-000008832 |
| ELP-360-000008839 | to | ELP-360-000008841 |
| ELP-360-000008869 | to | ELP-360-000008872 |
| ELP-360-000008888 | to | ELP-360-000008895 |
| ELP-360-000008897 | to | ELP-360-000008897 |
| ELP-360-000008912 | to | ELP-360-000008912 |
| ELP-360-000008914 | to | ELP-360-000008924 |
| ELP-360-000008987 | to | ELP-360-000008987 |
| ELP-360-000008999 | to | ELP-360-000009000 |
| ELP-360-000009009 | to | ELP-360-000009009 |
| ELP-360-000009015 | to | ELP-360-000009015 |
| ELP-360-000009040 | to | ELP-360-000009040 |
| ELP-360-000009042 | to | ELP-360-000009053 |
| ELP-360-000009065 | to | ELP-360-000009065 |
| ELP-360-000009074 | to | ELP-360-000009075 |
| ELP-360-000009077 | to | ELP-360-000009081 |
| ELP-360-000009097 | to | ELP-360-000009098 |
| ELP-360-000009102 | to | ELP-360-000009102 |
| ELP-360-000009118 | to | ELP-360-000009119 |
| ELP-360-000009121 | to | ELP-360-000009123 |
| ELP-360-000009126 | to | ELP-360-000009128 |
| ELP-360-000009151 | to | ELP-360-000009152 |
| ELP-360-000009159 | to | ELP-360-000009159 |
| ELP-360-000009169 | to | ELP-360-000009169 |
| ELP-360-000009171 | to | ELP-360-000009171 |
| ELP-360-000009176 | to | ELP-360-000009176 |
| ELP-360-000009182 | to | ELP-360-000009182 |
| ELP-360-000009199 | to | ELP-360-000009199 |
| ELP-360-000009201 | to | ELP-360-000009201 |
| ELP-360-000009229 | to | ELP-360-000009229 |
| ELP-360-000009234 | to | ELP-360-000009235 |
| ELP-360-000009241 | to | ELP-360-000009241 |
| ELP-360-000009243 | to | ELP-360-000009243 |
| ELP-360-000009245 | to | ELP-360-000009245 |
| ELP-360-000009250 | to | ELP-360-000009251 |
| ELP-360-000009278 | to | ELP-360-000009280 |
| ELP-360-000009282 | to | ELP-360-000009282 |
| ELP-360-000009295 | to | ELP-360-000009295 |
| ELP-360-000009298 | to | ELP-360-000009299 |
| ELP-360-000009312 | to | ELP-360-000009312 |
| ELP-360-000009347 | to | ELP-360-000009350 |
| ELP-360-000009381 | to | ELP-360-000009382 |
| ELP-360-000009388 | to | ELP-360-000009388 |

| | | |
|---|---|---|
| ELP-360-000009406 | to | ELP-360-000009406 |
| ELP-360-000009414 | to | ELP-360-000009415 |
| ELP-360-000009430 | to | ELP-360-000009430 |
| ELP-360-000009434 | to | ELP-360-000009434 |
| ELP-360-000009440 | to | ELP-360-000009440 |
| ELP-360-000009442 | to | ELP-360-000009442 |
| ELP-360-000009452 | to | ELP-360-000009452 |
| ELP-360-000009455 | to | ELP-360-000009455 |
| ELP-360-000009459 | to | ELP-360-000009459 |
| ELP-360-000009479 | to | ELP-360-000009479 |
| ELP-360-000009511 | to | ELP-360-000009513 |
| ELP-360-000009551 | to | ELP-360-000009551 |
| ELP-360-000009554 | to | ELP-360-000009557 |
| ELP-360-000009566 | to | ELP-360-000009566 |
| ELP-360-000009577 | to | ELP-360-000009579 |
| ELP-360-000009581 | to | ELP-360-000009584 |
| ELP-360-000009596 | to | ELP-360-000009597 |
| ELP-360-000009607 | to | ELP-360-000009607 |
| ELP-360-000009616 | to | ELP-360-000009616 |
| ELP-360-000009628 | to | ELP-360-000009630 |
| ELP-360-000009645 | to | ELP-360-000009645 |
| ELP-360-000009648 | to | ELP-360-000009648 |
| ELP-360-000009666 | to | ELP-360-000009666 |
| ELP-360-000009674 | to | ELP-360-000009674 |
| ELP-360-000009677 | to | ELP-360-000009677 |
| ELP-360-000009688 | to | ELP-360-000009688 |
| ELP-360-000009694 | to | ELP-360-000009694 |
| ELP-360-000009705 | to | ELP-360-000009705 |
| ELP-360-000009713 | to | ELP-360-000009713 |
| ELP-360-000009728 | to | ELP-360-000009728 |
| ELP-360-000009750 | to | ELP-360-000009753 |
| ELP-360-000009775 | to | ELP-360-000009777 |
| ELP-360-000009779 | to | ELP-360-000009779 |
| ELP-360-000009783 | to | ELP-360-000009786 |
| ELP-360-000009790 | to | ELP-360-000009790 |
| ELP-360-000009792 | to | ELP-360-000009794 |
| ELP-360-000009796 | to | ELP-360-000009796 |
| ELP-360-000009799 | to | ELP-360-000009801 |
| ELP-360-000009811 | to | ELP-360-000009811 |
| ELP-360-000009819 | to | ELP-360-000009819 |
| ELP-360-000009825 | to | ELP-360-000009825 |
| ELP-360-000009829 | to | ELP-360-000009830 |
| ELP-360-000009870 | to | ELP-360-000009871 |
| ELP-360-000009881 | to | ELP-360-000009881 |

| | | |
|---|---|---|
| ELP-360-000009917 | to | ELP-360-000009927 |
| ELP-360-000009942 | to | ELP-360-000009942 |
| ELP-360-000009977 | to | ELP-360-000009978 |
| ELP-360-000009982 | to | ELP-360-000009984 |
| ELP-360-000009998 | to | ELP-360-000009998 |
| ELP-360-000010007 | to | ELP-360-000010007 |
| ELP-360-000010020 | to | ELP-360-000010025 |
| ELP-360-000010038 | to | ELP-360-000010038 |
| ELP-360-000010058 | to | ELP-360-000010058 |
| ELP-360-000010062 | to | ELP-360-000010062 |
| ELP-360-000010064 | to | ELP-360-000010064 |
| ELP-360-000010066 | to | ELP-360-000010066 |
| ELP-360-000010073 | to | ELP-360-000010074 |
| ELP-360-000010079 | to | ELP-360-000010079 |
| ELP-360-000010088 | to | ELP-360-000010088 |
| ELP-360-000010108 | to | ELP-360-000010108 |
| ELP-360-000010110 | to | ELP-360-000010110 |
| ELP-360-000010114 | to | ELP-360-000010117 |
| ELP-360-000010128 | to | ELP-360-000010128 |
| ELP-360-000010132 | to | ELP-360-000010132 |
| ELP-360-000010137 | to | ELP-360-000010137 |
| ELP-360-000010141 | to | ELP-360-000010144 |
| ELP-360-000010152 | to | ELP-360-000010152 |
| ELP-360-000010154 | to | ELP-360-000010156 |
| ELP-360-000010161 | to | ELP-360-000010161 |
| ELP-360-000010168 | to | ELP-360-000010171 |
| ELP-360-000010173 | to | ELP-360-000010173 |
| ELP-360-000010175 | to | ELP-360-000010175 |
| ELP-360-000010210 | to | ELP-360-000010210 |
| ELP-360-000010216 | to | ELP-360-000010216 |
| ELP-360-000010219 | to | ELP-360-000010219 |
| ELP-360-000010234 | to | ELP-360-000010234 |
| ELP-360-000010255 | to | ELP-360-000010255 |
| ELP-360-000010260 | to | ELP-360-000010267 |
| ELP-360-000010270 | to | ELP-360-000010271 |
| ELP-360-000010320 | to | ELP-360-000010325 |
| ELP-360-000010332 | to | ELP-360-000010332 |
| ELP-360-000010370 | to | ELP-360-000010370 |
| ELP-360-000010375 | to | ELP-360-000010380 |
| ELP-360-000010385 | to | ELP-360-000010385 |
| ELP-360-000010409 | to | ELP-360-000010410 |
| ELP-360-000010422 | to | ELP-360-000010423 |
| ELP-360-000010426 | to | ELP-360-000010426 |
| ELP-360-000010437 | to | ELP-360-000010437 |

| | | |
|---|---|---|
| ELP-360-000010476 | to | ELP-360-000010476 |
| ELP-360-000010520 | to | ELP-360-000010520 |
| ELP-360-000010557 | to | ELP-360-000010558 |
| ELP-360-000010560 | to | ELP-360-000010560 |
| ELP-360-000010592 | to | ELP-360-000010595 |
| ELP-360-000010602 | to | ELP-360-000010602 |
| ELP-360-000010611 | to | ELP-360-000010611 |
| ELP-360-000010613 | to | ELP-360-000010618 |
| ELP-360-000010628 | to | ELP-360-000010630 |
| ELP-360-000010644 | to | ELP-360-000010647 |
| ELP-360-000010655 | to | ELP-360-000010655 |
| ELP-360-000010669 | to | ELP-360-000010669 |
| ELP-360-000010672 | to | ELP-360-000010672 |
| ELP-360-000010674 | to | ELP-360-000010677 |
| ELP-360-000010682 | to | ELP-360-000010687 |
| ELP-360-000010689 | to | ELP-360-000010689 |
| ELP-360-000010699 | to | ELP-360-000010704 |
| ELP-360-000010710 | to | ELP-360-000010712 |
| ELP-360-000010714 | to | ELP-360-000010715 |
| ELP-360-000010717 | to | ELP-360-000010718 |
| ELP-360-000010720 | to | ELP-360-000010749 |
| ELP-360-000010753 | to | ELP-360-000010753 |
| ELP-360-000010764 | to | ELP-360-000010764 |
| ELP-360-000010823 | to | ELP-360-000010823 |
| ELP-360-000010831 | to | ELP-360-000010831 |
| ELP-360-000010833 | to | ELP-360-000010837 |
| ELP-360-000010840 | to | ELP-360-000010843 |
| ELP-360-000010875 | to | ELP-360-000010878 |
| ELP-360-000010893 | to | ELP-360-000010898 |
| ELP-360-000010927 | to | ELP-360-000010928 |
| ELP-360-000010939 | to | ELP-360-000010945 |
| ELP-360-000010949 | to | ELP-360-000010952 |
| ELP-360-000010961 | to | ELP-360-000010967 |
| ELP-360-000010973 | to | ELP-360-000010973 |
| ELP-360-000010978 | to | ELP-360-000010978 |
| ELP-360-000011010 | to | ELP-360-000011010 |
| ELP-360-000011019 | to | ELP-360-000011019 |
| ELP-360-000011046 | to | ELP-360-000011046 |
| ELP-360-000011085 | to | ELP-360-000011085 |
| ELP-360-000011092 | to | ELP-360-000011092 |
| ELP-360-000011096 | to | ELP-360-000011097 |
| ELP-360-000011114 | to | ELP-360-000011115 |
| ELP-360-000011117 | to | ELP-360-000011117 |
| ELP-360-000011119 | to | ELP-360-000011126 |

| | | |
|---|---|---|
| ELP-360-000011143 | to | ELP-360-000011143 |
| ELP-360-000011148 | to | ELP-360-000011148 |
| ELP-360-000011174 | to | ELP-360-000011174 |
| ELP-360-000011180 | to | ELP-360-000011181 |
| ELP-360-000011187 | to | ELP-360-000011189 |
| ELP-360-000011192 | to | ELP-360-000011192 |
| ELP-360-000011194 | to | ELP-360-000011194 |
| ELP-360-000011202 | to | ELP-360-000011202 |
| ELP-360-000011229 | to | ELP-360-000011229 |
| ELP-360-000011246 | to | ELP-360-000011246 |
| ELP-360-000011249 | to | ELP-360-000011249 |
| ELP-360-000011256 | to | ELP-360-000011256 |
| ELP-360-000011266 | to | ELP-360-000011266 |
| ELP-360-000011269 | to | ELP-360-000011269 |
| ELP-360-000011272 | to | ELP-360-000011273 |
| ELP-360-000011276 | to | ELP-360-000011276 |
| ELP-360-000011279 | to | ELP-360-000011279 |
| ELP-360-000011288 | to | ELP-360-000011289 |
| ELP-360-000011302 | to | ELP-360-000011308 |
| ELP-360-000011335 | to | ELP-360-000011337 |
| ELP-360-000011345 | to | ELP-360-000011345 |
| ELP-360-000011356 | to | ELP-360-000011356 |
| ELP-360-000011380 | to | ELP-360-000011380 |
| ELP-360-000011398 | to | ELP-360-000011404 |
| ELP-360-000011407 | to | ELP-360-000011409 |
| ELP-360-000011417 | to | ELP-360-000011418 |
| ELP-360-000011423 | to | ELP-360-000011423 |
| ELP-360-000011431 | to | ELP-360-000011431 |
| ELP-360-000011438 | to | ELP-360-000011438 |
| ELP-360-000011441 | to | ELP-360-000011441 |
| ELP-360-000011459 | to | ELP-360-000011464 |
| ELP-360-000011475 | to | ELP-360-000011476 |
| ELP-360-000011498 | to | ELP-360-000011498 |
| ELP-360-000011531 | to | ELP-360-000011531 |
| ELP-360-000011549 | to | ELP-360-000011549 |
| ELP-360-000011552 | to | ELP-360-000011552 |
| ELP-360-000011554 | to | ELP-360-000011554 |
| ELP-360-000011560 | to | ELP-360-000011561 |
| ELP-360-000011568 | to | ELP-360-000011574 |
| ELP-360-000011584 | to | ELP-360-000011584 |
| ELP-360-000011588 | to | ELP-360-000011588 |
| ELP-360-000011591 | to | ELP-360-000011591 |
| ELP-360-000011597 | to | ELP-360-000011598 |
| ELP-360-000011607 | to | ELP-360-000011607 |

| | | |
|---|---|---|
| ELP-360-000011610 | to | ELP-360-000011610 |
| ELP-360-000011617 | to | ELP-360-000011617 |
| ELP-360-000011626 | to | ELP-360-000011626 |
| ELP-360-000011628 | to | ELP-360-000011628 |
| ELP-360-000011630 | to | ELP-360-000011630 |
| ELP-360-000011643 | to | ELP-360-000011644 |
| ELP-360-000011652 | to | ELP-360-000011652 |
| ELP-360-000011655 | to | ELP-360-000011656 |
| ELP-360-000011664 | to | ELP-360-000011666 |
| ELP-360-000011674 | to | ELP-360-000011674 |
| ELP-360-000011680 | to | ELP-360-000011680 |
| ELP-360-000011686 | to | ELP-360-000011688 |
| ELP-360-000011693 | to | ELP-360-000011697 |
| ELP-360-000011708 | to | ELP-360-000011708 |
| ELP-360-000011719 | to | ELP-360-000011728 |
| ELP-360-000011736 | to | ELP-360-000011736 |
| ELP-360-000011743 | to | ELP-360-000011743 |
| ELP-360-000011771 | to | ELP-360-000011773 |
| ELP-360-000011803 | to | ELP-360-000011807 |
| ELP-360-000011812 | to | ELP-360-000011812 |
| ELP-360-000011835 | to | ELP-360-000011835 |
| ELP-360-000011871 | to | ELP-360-000011871 |
| ELP-360-000011873 | to | ELP-360-000011873 |
| ELP-360-000011890 | to | ELP-360-000011891 |
| ELP-360-000011915 | to | ELP-360-000011915 |
| ELP-360-000011921 | to | ELP-360-000011921 |
| ELP-360-000011940 | to | ELP-360-000011940 |
| ELP-360-000011947 | to | ELP-360-000011950 |
| ELP-360-000011954 | to | ELP-360-000011954 |
| ELP-360-000011969 | to | ELP-360-000011970 |
| ELP-360-000012008 | to | ELP-360-000012008 |
| ELP-360-000012023 | to | ELP-360-000012027 |
| ELP-360-000012035 | to | ELP-360-000012041 |
| ELP-360-000012046 | to | ELP-360-000012047 |
| ELP-360-000012050 | to | ELP-360-000012052 |
| ELP-360-000012063 | to | ELP-360-000012064 |
| ELP-360-000012071 | to | ELP-360-000012076 |
| ELP-360-000012091 | to | ELP-360-000012096 |
| ELP-360-000012106 | to | ELP-360-000012106 |
| ELP-360-000012140 | to | ELP-360-000012140 |
| ELP-360-000012145 | to | ELP-360-000012149 |
| ELP-360-000012159 | to | ELP-360-000012159 |
| ELP-360-000012170 | to | ELP-360-000012170 |
| ELP-360-000012179 | to | ELP-360-000012179 |

| | | |
|---|---|---|
| ELP-360-000012205 | to | ELP-360-000012205 |
| ELP-360-000012224 | to | ELP-360-000012226 |
| ELP-360-000012230 | to | ELP-360-000012231 |
| ELP-360-000012236 | to | ELP-360-000012239 |
| ELP-360-000012241 | to | ELP-360-000012241 |
| ELP-360-000012243 | to | ELP-360-000012243 |
| ELP-360-000012245 | to | ELP-360-000012245 |
| ELP-360-000012249 | to | ELP-360-000012249 |
| ELP-360-000012262 | to | ELP-360-000012262 |
| ELP-360-000012266 | to | ELP-360-000012266 |
| ELP-360-000012280 | to | ELP-360-000012280 |
| ELP-360-000012312 | to | ELP-360-000012317 |
| ELP-360-000012319 | to | ELP-360-000012319 |
| ELP-360-000012326 | to | ELP-360-000012327 |
| ELP-360-000012336 | to | ELP-360-000012341 |
| ELP-360-000012350 | to | ELP-360-000012352 |
| ELP-360-000012397 | to | ELP-360-000012397 |
| ELP-360-000012404 | to | ELP-360-000012404 |
| ELP-360-000012414 | to | ELP-360-000012414 |
| ELP-360-000012417 | to | ELP-360-000012417 |
| ELP-360-000012470 | to | ELP-360-000012470 |
| ELP-360-000012478 | to | ELP-360-000012478 |
| ELP-360-000012487 | to | ELP-360-000012493 |
| ELP-360-000012533 | to | ELP-360-000012538 |
| ELP-360-000012546 | to | ELP-360-000012553 |
| ELP-360-000012557 | to | ELP-360-000012561 |
| ELP-360-000012563 | to | ELP-360-000012563 |
| ELP-360-000012565 | to | ELP-360-000012565 |
| ELP-360-000012597 | to | ELP-360-000012597 |
| ELP-360-000012603 | to | ELP-360-000012603 |
| ELP-360-000012607 | to | ELP-360-000012620 |
| ELP-360-000012685 | to | ELP-360-000012689 |
| ELP-360-000012692 | to | ELP-360-000012694 |
| ELP-360-000012701 | to | ELP-360-000012701 |
| ELP-360-000012710 | to | ELP-360-000012714 |
| ELP-360-000012760 | to | ELP-360-000012766 |
| ELP-360-000012769 | to | ELP-360-000012769 |
| ELP-360-000012774 | to | ELP-360-000012774 |
| ELP-360-000012806 | to | ELP-360-000012806 |
| ELP-360-000012812 | to | ELP-360-000012812 |
| ELP-360-000012841 | to | ELP-360-000012844 |
| ELP-360-000012855 | to | ELP-360-000012855 |
| ELP-360-000012857 | to | ELP-360-000012857 |
| ELP-360-000012873 | to | ELP-360-000012873 |

| | | |
|---|---|---|
| ELP-360-000012907 | to | ELP-360-000012908 |
| ELP-360-000012946 | to | ELP-360-000012946 |
| ELP-360-000012953 | to | ELP-360-000012953 |
| ELP-360-000012957 | to | ELP-360-000012958 |
| ELP-360-000012975 | to | ELP-360-000012975 |
| ELP-360-000012985 | to | ELP-360-000012985 |
| ELP-360-000012987 | to | ELP-360-000012988 |
| ELP-360-000013012 | to | ELP-360-000013014 |
| ELP-360-000013024 | to | ELP-360-000013025 |
| ELP-360-000013030 | to | ELP-360-000013030 |
| ELP-360-000013034 | to | ELP-360-000013034 |
| ELP-360-000013043 | to | ELP-360-000013043 |
| ELP-360-000013054 | to | ELP-360-000013054 |
| ELP-360-000013067 | to | ELP-360-000013067 |
| ELP-360-000013070 | to | ELP-360-000013070 |
| ELP-360-000013072 | to | ELP-360-000013072 |
| ELP-360-000013084 | to | ELP-360-000013084 |
| ELP-360-000013097 | to | ELP-360-000013097 |
| ELP-360-000013102 | to | ELP-360-000013102 |
| ELP-360-000013110 | to | ELP-360-000013110 |
| ELP-360-000013117 | to | ELP-360-000013117 |
| ELP-360-000013122 | to | ELP-360-000013122 |
| ELP-360-000013160 | to | ELP-360-000013160 |
| ELP-360-000013173 | to | ELP-360-000013173 |
| ELP-360-000013177 | to | ELP-360-000013177 |
| ELP-360-000013200 | to | ELP-360-000013200 |
| ELP-360-000013202 | to | ELP-360-000013202 |
| ELP-360-000013221 | to | ELP-360-000013221 |
| ELP-360-000013227 | to | ELP-360-000013227 |
| ELP-360-000013232 | to | ELP-360-000013232 |
| ELP-360-000013238 | to | ELP-360-000013238 |
| ELP-360-000013245 | to | ELP-360-000013245 |
| ELP-360-000013263 | to | ELP-360-000013263 |
| ELP-360-000013267 | to | ELP-360-000013267 |
| ELP-360-000013274 | to | ELP-360-000013274 |
| ELP-360-000013296 | to | ELP-360-000013296 |
| ELP-360-000013299 | to | ELP-360-000013299 |
| ELP-360-000013304 | to | ELP-360-000013304 |
| ELP-360-000013312 | to | ELP-360-000013312 |
| ELP-360-000013320 | to | ELP-360-000013320 |
| ELP-360-000013324 | to | ELP-360-000013325 |
| ELP-360-000013348 | to | ELP-360-000013348 |
| ELP-360-000013350 | to | ELP-360-000013351 |
| ELP-360-000013367 | to | ELP-360-000013367 |

| | | |
|---|---|---|
| ELP-360-000013380 | to | ELP-360-000013380 |
| ELP-360-000013391 | to | ELP-360-000013391 |
| ELP-360-000013423 | to | ELP-360-000013423 |
| ELP-360-000013425 | to | ELP-360-000013425 |
| ELP-360-000013462 | to | ELP-360-000013462 |
| ELP-360-000013467 | to | ELP-360-000013467 |
| ELP-360-000013483 | to | ELP-360-000013483 |
| ELP-360-000013492 | to | ELP-360-000013492 |
| ELP-360-000013541 | to | ELP-360-000013541 |
| ELP-360-000013547 | to | ELP-360-000013547 |
| ELP-360-000013560 | to | ELP-360-000013560 |
| ELP-360-000013573 | to | ELP-360-000013573 |
| ELP-360-000013581 | to | ELP-360-000013581 |
| ELP-360-000013604 | to | ELP-360-000013605 |
| ELP-360-000013608 | to | ELP-360-000013608 |
| ELP-360-000013610 | to | ELP-360-000013610 |
| ELP-360-000013612 | to | ELP-360-000013613 |
| ELP-360-000013624 | to | ELP-360-000013624 |
| ELP-360-000013642 | to | ELP-360-000013642 |
| ELP-360-000013646 | to | ELP-360-000013646 |
| ELP-360-000013652 | to | ELP-360-000013652 |
| ELP-360-000013661 | to | ELP-360-000013661 |
| ELP-360-000013663 | to | ELP-360-000013664 |
| ELP-360-000013671 | to | ELP-360-000013671 |
| ELP-360-000013674 | to | ELP-360-000013675 |
| ELP-360-000013679 | to | ELP-360-000013680 |
| ELP-360-000013682 | to | ELP-360-000013682 |
| ELP-360-000013686 | to | ELP-360-000013686 |
| ELP-360-000013688 | to | ELP-360-000013688 |
| ELP-360-000013695 | to | ELP-360-000013695 |
| ELP-360-000013706 | to | ELP-360-000013706 |
| ELP-360-000013710 | to | ELP-360-000013710 |
| ELP-360-000013715 | to | ELP-360-000013715 |
| ELP-360-000013717 | to | ELP-360-000013717 |
| ELP-360-000013722 | to | ELP-360-000013723 |
| ELP-360-000013745 | to | ELP-360-000013745 |
| ELP-360-000013776 | to | ELP-360-000013776 |
| ELP-360-000013787 | to | ELP-360-000013787 |
| ELP-360-000013795 | to | ELP-360-000013795 |
| ELP-360-000013797 | to | ELP-360-000013797 |
| ELP-360-000013810 | to | ELP-360-000013810 |
| ELP-360-000013847 | to | ELP-360-000013848 |
| ELP-360-000013855 | to | ELP-360-000013855 |
| ELP-360-000013883 | to | ELP-360-000013883 |

| | | |
|---|---|---|
| ELP-360-000013887 | to | ELP-360-000013887 |
| ELP-360-000013943 | to | ELP-360-000013943 |
| ELP-360-000013980 | to | ELP-360-000013980 |
| ELP-360-000013998 | to | ELP-360-000013998 |
| ELP-360-000014026 | to | ELP-360-000014026 |
| ELP-360-000014029 | to | ELP-360-000014029 |
| ELP-360-000014033 | to | ELP-360-000014033 |
| ELP-360-000014047 | to | ELP-360-000014047 |
| ELP-360-000014053 | to | ELP-360-000014054 |
| ELP-360-000014057 | to | ELP-360-000014057 |
| ELP-360-000014065 | to | ELP-360-000014065 |
| ELP-360-000014074 | to | ELP-360-000014074 |
| ELP-360-000014104 | to | ELP-360-000014104 |
| ELP-360-000014111 | to | ELP-360-000014111 |
| ELP-360-000014130 | to | ELP-360-000014131 |
| ELP-360-000014139 | to | ELP-360-000014139 |
| ELP-360-000014148 | to | ELP-360-000014148 |
| ELP-360-000014150 | to | ELP-360-000014150 |
| ELP-360-000014164 | to | ELP-360-000014164 |
| ELP-360-000014179 | to | ELP-360-000014179 |
| ELP-360-000014186 | to | ELP-360-000014187 |
| ELP-360-000014194 | to | ELP-360-000014194 |
| ELP-360-000014206 | to | ELP-360-000014206 |
| ELP-360-000014226 | to | ELP-360-000014226 |
| ELP-360-000014241 | to | ELP-360-000014241 |
| ELP-360-000014267 | to | ELP-360-000014267 |
| ELP-360-000014271 | to | ELP-360-000014271 |
| ELP-360-000014273 | to | ELP-360-000014274 |
| ELP-360-000014276 | to | ELP-360-000014276 |
| ELP-360-000014286 | to | ELP-360-000014286 |
| ELP-360-000014289 | to | ELP-360-000014289 |
| ELP-360-000014328 | to | ELP-360-000014328 |
| ELP-360-000014332 | to | ELP-360-000014333 |
| ELP-360-000014359 | to | ELP-360-000014361 |
| ELP-360-000014375 | to | ELP-360-000014375 |
| ELP-360-000014391 | to | ELP-360-000014391 |
| ELP-360-000014393 | to | ELP-360-000014393 |
| ELP-360-000014399 | to | ELP-360-000014399 |
| ELP-360-000014408 | to | ELP-360-000014408 |
| ELP-360-000014411 | to | ELP-360-000014411 |
| ELP-360-000014415 | to | ELP-360-000014415 |
| ELP-360-000014420 | to | ELP-360-000014420 |
| ELP-360-000014435 | to | ELP-360-000014436 |
| ELP-360-000014449 | to | ELP-360-000014450 |

| | | |
|---|---|---|
| ELP-360-000014474 | to | ELP-360-000014474 |
| ELP-360-000014477 | to | ELP-360-000014478 |
| ELP-360-000014488 | to | ELP-360-000014488 |
| ELP-360-000014537 | to | ELP-360-000014537 |
| ELP-360-000014552 | to | ELP-360-000014552 |
| ELP-360-000014563 | to | ELP-360-000014564 |
| ELP-360-000014580 | to | ELP-360-000014580 |
| ELP-360-000014587 | to | ELP-360-000014587 |
| ELP-360-000014594 | to | ELP-360-000014594 |
| ELP-360-000014598 | to | ELP-360-000014598 |
| ELP-360-000014604 | to | ELP-360-000014604 |
| ELP-360-000014607 | to | ELP-360-000014607 |
| ELP-360-000014636 | to | ELP-360-000014636 |
| ELP-360-000014647 | to | ELP-360-000014647 |
| ELP-360-000014649 | to | ELP-360-000014649 |
| ELP-360-000014654 | to | ELP-360-000014655 |
| ELP-360-000014664 | to | ELP-360-000014664 |
| ELP-360-000014673 | to | ELP-360-000014673 |
| ELP-360-000014681 | to | ELP-360-000014681 |
| ELP-360-000014684 | to | ELP-360-000014684 |
| ELP-360-000014686 | to | ELP-360-000014686 |
| ELP-360-000014688 | to | ELP-360-000014688 |
| ELP-360-000014692 | to | ELP-360-000014692 |
| ELP-360-000014698 | to | ELP-360-000014698 |
| ELP-360-000014706 | to | ELP-360-000014706 |
| ELP-360-000014709 | to | ELP-360-000014710 |
| ELP-360-000014737 | to | ELP-360-000014737 |
| ELP-360-000014739 | to | ELP-360-000014739 |
| ELP-360-000014741 | to | ELP-360-000014742 |
| ELP-360-000014748 | to | ELP-360-000014748 |
| ELP-360-000014762 | to | ELP-360-000014762 |
| ELP-360-000014785 | to | ELP-360-000014785 |
| ELP-360-000014790 | to | ELP-360-000014790 |
| ELP-360-000014795 | to | ELP-360-000014795 |
| ELP-360-000014805 | to | ELP-360-000014805 |
| ELP-360-000014820 | to | ELP-360-000014820 |
| ELP-360-000014822 | to | ELP-360-000014822 |
| ELP-360-000014830 | to | ELP-360-000014830 |
| ELP-360-000014854 | to | ELP-360-000014854 |
| ELP-360-000014859 | to | ELP-360-000014859 |
| ELP-360-000014889 | to | ELP-360-000014889 |
| ELP-360-000014898 | to | ELP-360-000014898 |
| ELP-360-000014901 | to | ELP-360-000014903 |
| ELP-360-000014918 | to | ELP-360-000014918 |

| | | |
|---|---|---|
| ELP-360-000014927 | to | ELP-360-000014927 |
| ELP-360-000014944 | to | ELP-360-000014944 |
| ELP-360-000014956 | to | ELP-360-000014956 |
| ELP-360-000014960 | to | ELP-360-000014960 |
| ELP-360-000014967 | to | ELP-360-000014967 |
| ELP-360-000014991 | to | ELP-360-000014991 |
| ELP-360-000015004 | to | ELP-360-000015004 |
| ELP-360-000015018 | to | ELP-360-000015018 |
| ELP-360-000015020 | to | ELP-360-000015020 |
| ELP-360-000015074 | to | ELP-360-000015074 |
| ELP-360-000015091 | to | ELP-360-000015091 |
| ELP-360-000015111 | to | ELP-360-000015111 |
| ELP-360-000015118 | to | ELP-360-000015120 |
| ELP-360-000015128 | to | ELP-360-000015129 |
| ELP-360-000015131 | to | ELP-360-000015131 |
| ELP-360-000015135 | to | ELP-360-000015135 |
| ELP-360-000015138 | to | ELP-360-000015139 |
| ELP-360-000015153 | to | ELP-360-000015153 |
| ELP-360-000015158 | to | ELP-360-000015158 |
| ELP-360-000015182 | to | ELP-360-000015182 |
| ELP-360-000015192 | to | ELP-360-000015192 |
| ELP-360-000015203 | to | ELP-360-000015203 |
| ELP-360-000015210 | to | ELP-360-000015210 |
| ELP-360-000015215 | to | ELP-360-000015215 |
| ELP-360-000015228 | to | ELP-360-000015228 |
| ELP-360-000015231 | to | ELP-360-000015231 |
| ELP-360-000015233 | to | ELP-360-000015233 |
| ELP-360-000015239 | to | ELP-360-000015239 |
| ELP-360-000015241 | to | ELP-360-000015241 |
| ELP-360-000015259 | to | ELP-360-000015259 |
| ELP-360-000015277 | to | ELP-360-000015277 |
| ELP-360-000015283 | to | ELP-360-000015284 |
| ELP-360-000015297 | to | ELP-360-000015297 |
| ELP-360-000015365 | to | ELP-360-000015365 |
| ELP-360-000015383 | to | ELP-360-000015384 |
| ELP-360-000015410 | to | ELP-360-000015410 |
| ELP-360-000015412 | to | ELP-360-000015412 |
| ELP-360-000015423 | to | ELP-360-000015423 |
| ELP-360-000015427 | to | ELP-360-000015427 |
| ELP-360-000015429 | to | ELP-360-000015429 |
| ELP-360-000015448 | to | ELP-360-000015449 |
| ELP-360-000015451 | to | ELP-360-000015451 |
| ELP-360-000015454 | to | ELP-360-000015454 |
| ELP-360-000015466 | to | ELP-360-000015466 |

| | | |
|---|---|---|
| ELP-360-000015480 | to | ELP-360-000015480 |
| ELP-360-000015492 | to | ELP-360-000015492 |
| ELP-360-000015504 | to | ELP-360-000015504 |
| ELP-360-000015506 | to | ELP-360-000015506 |
| ELP-360-000015554 | to | ELP-360-000015554 |
| ELP-360-000015562 | to | ELP-360-000015562 |
| ELP-360-000015572 | to | ELP-360-000015573 |
| ELP-360-000015575 | to | ELP-360-000015575 |
| ELP-360-000015578 | to | ELP-360-000015578 |
| ELP-360-000015591 | to | ELP-360-000015591 |
| ELP-360-000015614 | to | ELP-360-000015615 |
| ELP-360-000015621 | to | ELP-360-000015621 |
| ELP-360-000015630 | to | ELP-360-000015631 |
| ELP-360-000015633 | to | ELP-360-000015634 |
| ELP-360-000015637 | to | ELP-360-000015637 |
| ELP-360-000015655 | to | ELP-360-000015655 |
| ELP-360-000015657 | to | ELP-360-000015658 |
| ELP-360-000015705 | to | ELP-360-000015705 |
| ELP-360-000015739 | to | ELP-360-000015740 |
| ELP-360-000015753 | to | ELP-360-000015753 |
| ELP-360-000015767 | to | ELP-360-000015767 |
| ELP-360-000015772 | to | ELP-360-000015772 |
| ELP-360-000015778 | to | ELP-360-000015778 |
| ELP-360-000015787 | to | ELP-360-000015787 |
| ELP-360-000015816 | to | ELP-360-000015816 |
| ELP-360-000015837 | to | ELP-360-000015837 |
| ELP-360-000015880 | to | ELP-360-000015880 |
| ELP-360-000015886 | to | ELP-360-000015886 |
| ELP-360-000015904 | to | ELP-360-000015904 |
| ELP-360-000015947 | to | ELP-360-000015947 |
| ELP-360-000015949 | to | ELP-360-000015949 |
| ELP-360-000015967 | to | ELP-360-000015967 |
| ELP-360-000015977 | to | ELP-360-000015977 |
| ELP-360-000015981 | to | ELP-360-000015981 |
| ELP-360-000016011 | to | ELP-360-000016012 |
| ELP-360-000016054 | to | ELP-360-000016054 |
| ELP-360-000016066 | to | ELP-360-000016066 |
| ELP-360-000016073 | to | ELP-360-000016073 |
| ELP-360-000016075 | to | ELP-360-000016075 |
| ELP-360-000016105 | to | ELP-360-000016106 |
| ELP-360-000016108 | to | ELP-360-000016108 |
| ELP-360-000016113 | to | ELP-360-000016113 |
| ELP-360-000016119 | to | ELP-360-000016120 |
| ELP-360-000016137 | to | ELP-360-000016137 |

| | | |
|---|---|---|
| ELP-360-000016151 | to | ELP-360-000016153 |
| ELP-360-000016159 | to | ELP-360-000016160 |
| ELP-360-000016166 | to | ELP-360-000016166 |
| ELP-360-000016170 | to | ELP-360-000016170 |
| ELP-360-000016172 | to | ELP-360-000016173 |
| ELP-360-000016176 | to | ELP-360-000016176 |
| ELP-360-000016191 | to | ELP-360-000016191 |
| ELP-360-000016201 | to | ELP-360-000016202 |
| ELP-360-000016217 | to | ELP-360-000016217 |
| ELP-360-000016238 | to | ELP-360-000016238 |
| ELP-360-000016269 | to | ELP-360-000016269 |
| ELP-360-000016295 | to | ELP-360-000016295 |
| ELP-360-000016302 | to | ELP-360-000016302 |
| ELP-360-000016306 | to | ELP-360-000016307 |
| ELP-360-000016320 | to | ELP-360-000016320 |
| ELP-360-000016323 | to | ELP-360-000016323 |
| ELP-360-000016339 | to | ELP-360-000016339 |
| ELP-360-000016357 | to | ELP-360-000016357 |
| ELP-360-000016366 | to | ELP-360-000016366 |
| ELP-360-000016375 | to | ELP-360-000016375 |
| ELP-360-000016391 | to | ELP-360-000016391 |
| ELP-360-000016396 | to | ELP-360-000016396 |
| ELP-360-000016406 | to | ELP-360-000016406 |
| ELP-360-000016414 | to | ELP-360-000016414 |
| ELP-360-000016444 | to | ELP-360-000016445 |
| ELP-360-000016487 | to | ELP-360-000016487 |
| ELP-360-000016489 | to | ELP-360-000016489 |
| ELP-360-000016495 | to | ELP-360-000016496 |
| ELP-360-000016520 | to | ELP-360-000016520 |
| ELP-360-000016528 | to | ELP-360-000016528 |
| ELP-360-000016548 | to | ELP-360-000016549 |
| ELP-360-000016558 | to | ELP-360-000016558 |
| ELP-360-000016560 | to | ELP-360-000016560 |
| ELP-360-000016580 | to | ELP-360-000016580 |
| ELP-360-000016584 | to | ELP-360-000016584 |
| ELP-360-000016593 | to | ELP-360-000016595 |
| ELP-360-000016614 | to | ELP-360-000016614 |
| ELP-360-000016633 | to | ELP-360-000016634 |
| ELP-360-000016652 | to | ELP-360-000016652 |
| ELP-360-000016654 | to | ELP-360-000016656 |
| ELP-360-000016669 | to | ELP-360-000016669 |
| ELP-360-000016671 | to | ELP-360-000016672 |
| ELP-360-000016681 | to | ELP-360-000016685 |
| ELP-360-000016687 | to | ELP-360-000016687 |

| | | |
|---|---|---|
| ELP-360-000016692 | to | ELP-360-000016692 |
| ELP-360-000016700 | to | ELP-360-000016701 |
| ELP-360-000016703 | to | ELP-360-000016703 |
| ELP-360-000016705 | to | ELP-360-000016706 |
| ELP-360-000016712 | to | ELP-360-000016713 |
| ELP-360-000016731 | to | ELP-360-000016731 |
| ELP-360-000016735 | to | ELP-360-000016735 |
| ELP-360-000016740 | to | ELP-360-000016740 |
| ELP-360-000016755 | to | ELP-360-000016755 |
| ELP-360-000016845 | to | ELP-360-000016848 |
| ELP-360-000016854 | to | ELP-360-000016854 |
| ELP-360-000016872 | to | ELP-360-000016873 |
| ELP-360-000016890 | to | ELP-360-000016891 |
| ELP-360-000016897 | to | ELP-360-000016898 |
| ELP-360-000016943 | to | ELP-360-000016943 |
| ELP-360-000016958 | to | ELP-360-000016958 |
| ELP-360-000016971 | to | ELP-360-000016971 |
| ELP-360-000016973 | to | ELP-360-000016973 |
| ELP-360-000016989 | to | ELP-360-000016990 |
| ELP-360-000016992 | to | ELP-360-000016993 |
| ELP-360-000016996 | to | ELP-360-000016996 |
| ELP-360-000017001 | to | ELP-360-000017001 |
| ELP-360-000017003 | to | ELP-360-000017008 |
| ELP-360-000017012 | to | ELP-360-000017012 |
| ELP-360-000017016 | to | ELP-360-000017017 |
| ELP-360-000017027 | to | ELP-360-000017027 |
| ELP-360-000017036 | to | ELP-360-000017036 |
| ELP-360-000017041 | to | ELP-360-000017041 |
| ELP-360-000017057 | to | ELP-360-000017061 |
| ELP-360-000017063 | to | ELP-360-000017063 |
| ELP-360-000017068 | to | ELP-360-000017071 |
| ELP-360-000017084 | to | ELP-360-000017085 |
| ELP-360-000017095 | to | ELP-360-000017097 |
| ELP-360-000017107 | to | ELP-360-000017110 |
| ELP-360-000017121 | to | ELP-360-000017121 |
| ELP-360-000017133 | to | ELP-360-000017134 |
| ELP-360-000017171 | to | ELP-360-000017178 |
| ELP-360-000017190 | to | ELP-360-000017190 |
| ELP-360-000017196 | to | ELP-360-000017197 |
| ELP-360-000017226 | to | ELP-360-000017226 |
| ELP-360-000017234 | to | ELP-360-000017234 |
| ELP-360-000017250 | to | ELP-360-000017250 |
| ELP-360-000017254 | to | ELP-360-000017254 |
| ELP-360-000017283 | to | ELP-360-000017283 |

| | | |
|---|---|---|
| ELP-360-000017301 | to | ELP-360-000017301 |
| ELP-360-000017303 | to | ELP-360-000017303 |
| ELP-360-000017313 | to | ELP-360-000017313 |
| ELP-360-000017325 | to | ELP-360-000017326 |
| ELP-360-000017328 | to | ELP-360-000017328 |
| ELP-360-000017345 | to | ELP-360-000017346 |
| ELP-360-000017358 | to | ELP-360-000017358 |
| ELP-360-000017379 | to | ELP-360-000017380 |
| ELP-360-000017405 | to | ELP-360-000017407 |
| ELP-360-000017418 | to | ELP-360-000017418 |
| ELP-360-000017421 | to | ELP-360-000017421 |
| ELP-360-000017423 | to | ELP-360-000017423 |
| ELP-360-000017429 | to | ELP-360-000017429 |
| ELP-360-000017437 | to | ELP-360-000017439 |
| ELP-360-000017452 | to | ELP-360-000017452 |
| ELP-360-000017462 | to | ELP-360-000017463 |
| ELP-360-000017466 | to | ELP-360-000017475 |
| ELP-360-000017500 | to | ELP-360-000017500 |
| ELP-360-000017510 | to | ELP-360-000017510 |
| ELP-360-000017513 | to | ELP-360-000017516 |
| ELP-360-000017528 | to | ELP-360-000017528 |
| ELP-360-000017533 | to | ELP-360-000017534 |
| ELP-360-000017537 | to | ELP-360-000017537 |
| ELP-360-000017551 | to | ELP-360-000017557 |
| ELP-360-000017559 | to | ELP-360-000017559 |
| ELP-360-000017564 | to | ELP-360-000017564 |
| ELP-360-000017582 | to | ELP-360-000017582 |
| ELP-360-000017586 | to | ELP-360-000017588 |
| ELP-360-000017590 | to | ELP-360-000017592 |
| ELP-360-000017598 | to | ELP-360-000017598 |
| ELP-360-000017613 | to | ELP-360-000017616 |
| ELP-360-000017641 | to | ELP-360-000017645 |
| ELP-360-000017653 | to | ELP-360-000017654 |
| ELP-360-000017665 | to | ELP-360-000017667 |
| ELP-360-000017688 | to | ELP-360-000017688 |
| ELP-360-000017691 | to | ELP-360-000017691 |
| ELP-360-000017696 | to | ELP-360-000017698 |
| ELP-360-000017766 | to | ELP-360-000017767 |
| ELP-360-000017769 | to | ELP-360-000017770 |
| ELP-360-000017836 | to | ELP-360-000017836 |
| ELP-360-000017838 | to | ELP-360-000017843 |
| ELP-360-000017845 | to | ELP-360-000017848 |
| ELP-360-000017851 | to | ELP-360-000017851 |
| ELP-360-000017880 | to | ELP-360-000017880 |

| | | |
|---|---|---|
| ELP-360-000017882 | to | ELP-360-000017882 |
| ELP-360-000017885 | to | ELP-360-000017885 |
| ELP-360-000017887 | to | ELP-360-000017888 |
| ELP-360-000017896 | to | ELP-360-000017896 |
| ELP-360-000017901 | to | ELP-360-000017901 |
| ELP-360-000017903 | to | ELP-360-000017905 |
| ELP-360-000017923 | to | ELP-360-000017923 |
| ELP-360-000017928 | to | ELP-360-000017929 |
| ELP-360-000017932 | to | ELP-360-000017934 |
| ELP-360-000017936 | to | ELP-360-000017938 |
| ELP-360-000017951 | to | ELP-360-000017952 |
| ELP-360-000017954 | to | ELP-360-000017954 |
| ELP-360-000017974 | to | ELP-360-000017979 |
| ELP-360-000017988 | to | ELP-360-000017988 |
| ELP-360-000017990 | to | ELP-360-000017990 |
| ELP-360-000017998 | to | ELP-360-000017999 |
| ELP-360-000018017 | to | ELP-360-000018017 |
| ELP-360-000018030 | to | ELP-360-000018030 |
| ELP-360-000018032 | to | ELP-360-000018033 |
| ELP-360-000018035 | to | ELP-360-000018037 |
| ELP-360-000018039 | to | ELP-360-000018039 |
| ELP-360-000018041 | to | ELP-360-000018041 |
| ELP-360-000018065 | to | ELP-360-000018065 |
| ELP-360-000018074 | to | ELP-360-000018074 |
| ELP-360-000018079 | to | ELP-360-000018080 |
| ELP-360-000018093 | to | ELP-360-000018093 |
| ELP-360-000018095 | to | ELP-360-000018095 |
| ELP-360-000018097 | to | ELP-360-000018097 |
| ELP-360-000018109 | to | ELP-360-000018109 |
| ELP-360-000018111 | to | ELP-360-000018111 |
| ELP-360-000018119 | to | ELP-360-000018120 |
| ELP-360-000018138 | to | ELP-360-000018140 |
| ELP-360-000018142 | to | ELP-360-000018145 |
| ELP-360-000018148 | to | ELP-360-000018148 |
| ELP-360-000018155 | to | ELP-360-000018155 |
| ELP-360-000018159 | to | ELP-360-000018159 |
| ELP-360-000018165 | to | ELP-360-000018166 |
| ELP-360-000018182 | to | ELP-360-000018183 |
| ELP-360-000018189 | to | ELP-360-000018190 |
| ELP-360-000018203 | to | ELP-360-000018203 |
| ELP-360-000018210 | to | ELP-360-000018222 |
| ELP-360-000018224 | to | ELP-360-000018224 |
| ELP-360-000018230 | to | ELP-360-000018231 |
| ELP-360-000018233 | to | ELP-360-000018240 |

| | | |
|---|---|---|
| ELP-360-000018256 | to | ELP-360-000018257 |
| ELP-360-000018327 | to | ELP-360-000018328 |
| ELP-360-000018330 | to | ELP-360-000018335 |
| ELP-360-000018360 | to | ELP-360-000018360 |
| ELP-360-000018362 | to | ELP-360-000018362 |
| ELP-360-000018364 | to | ELP-360-000018365 |
| ELP-360-000018399 | to | ELP-360-000018399 |
| ELP-360-000018420 | to | ELP-360-000018421 |
| ELP-360-000018468 | to | ELP-360-000018470 |
| ELP-360-000018481 | to | ELP-360-000018485 |
| ELP-360-000018505 | to | ELP-360-000018505 |
| ELP-360-000018507 | to | ELP-360-000018507 |
| ELP-360-000018510 | to | ELP-360-000018516 |
| ELP-360-000018521 | to | ELP-360-000018521 |
| ELP-360-000018526 | to | ELP-360-000018526 |
| ELP-360-000018529 | to | ELP-360-000018529 |
| ELP-360-000018536 | to | ELP-360-000018536 |
| ELP-360-000018547 | to | ELP-360-000018547 |
| ELP-360-000018581 | to | ELP-360-000018581 |
| ELP-360-000018583 | to | ELP-360-000018583 |
| ELP-360-000018588 | to | ELP-360-000018588 |
| ELP-360-000018590 | to | ELP-360-000018590 |
| ELP-360-000018607 | to | ELP-360-000018607 |
| ELP-360-000018614 | to | ELP-360-000018614 |
| ELP-360-000018629 | to | ELP-360-000018629 |
| ELP-360-000018657 | to | ELP-360-000018659 |
| ELP-360-000018662 | to | ELP-360-000018662 |
| ELP-360-000018667 | to | ELP-360-000018667 |
| ELP-360-000018690 | to | ELP-360-000018693 |
| ELP-360-000018696 | to | ELP-360-000018696 |
| ELP-360-000018755 | to | ELP-360-000018755 |
| ELP-360-000018757 | to | ELP-360-000018757 |
| ELP-360-000018763 | to | ELP-360-000018763 |
| ELP-360-000018771 | to | ELP-360-000018771 |
| ELP-360-000018810 | to | ELP-360-000018811 |
| ELP-360-000018825 | to | ELP-360-000018825 |
| ELP-360-000018842 | to | ELP-360-000018842 |
| ELP-360-000018844 | to | ELP-360-000018844 |
| ELP-360-000018847 | to | ELP-360-000018847 |
| ELP-360-000018883 | to | ELP-360-000018887 |
| ELP-360-000018890 | to | ELP-360-000018890 |
| ELP-360-000018893 | to | ELP-360-000018898 |
| ELP-360-000018905 | to | ELP-360-000018906 |
| ELP-360-000018908 | to | ELP-360-000018933 |

| | | |
|---|---|---|
| ELP-360-000018935 | to | ELP-360-000018935 |
| ELP-360-000018937 | to | ELP-360-000018941 |
| ELP-360-000018944 | to | ELP-360-000018944 |
| ELP-360-000018958 | to | ELP-360-000018958 |
| ELP-360-000018988 | to | ELP-360-000018993 |
| ELP-360-000019021 | to | ELP-360-000019022 |
| ELP-360-000019038 | to | ELP-360-000019039 |
| ELP-360-000019076 | to | ELP-360-000019076 |
| ELP-360-000019079 | to | ELP-360-000019079 |
| ELP-360-000019117 | to | ELP-360-000019119 |
| ELP-360-000019127 | to | ELP-360-000019127 |
| ELP-360-000019175 | to | ELP-360-000019175 |
| ELP-360-000019177 | to | ELP-360-000019177 |
| ELP-360-000019179 | to | ELP-360-000019179 |
| ELP-360-000019207 | to | ELP-360-000019208 |
| ELP-360-000019224 | to | ELP-360-000019229 |
| ELP-360-000019246 | to | ELP-360-000019246 |
| ELP-360-000019251 | to | ELP-360-000019256 |
| ELP-360-000019258 | to | ELP-360-000019258 |
| ELP-360-000019260 | to | ELP-360-000019264 |
| ELP-360-000019266 | to | ELP-360-000019266 |
| ELP-360-000019270 | to | ELP-360-000019270 |
| ELP-360-000019286 | to | ELP-360-000019286 |
| ELP-360-000019304 | to | ELP-360-000019304 |
| ELP-360-000019307 | to | ELP-360-000019309 |
| ELP-360-000019318 | to | ELP-360-000019318 |
| ELP-360-000019338 | to | ELP-360-000019338 |
| ELP-360-000019342 | to | ELP-360-000019343 |
| ELP-360-000019345 | to | ELP-360-000019347 |
| ELP-360-000019362 | to | ELP-360-000019362 |
| ELP-360-000019393 | to | ELP-360-000019394 |
| ELP-360-000019457 | to | ELP-360-000019460 |
| ELP-360-000019462 | to | ELP-360-000019464 |
| ELP-360-000019472 | to | ELP-360-000019479 |
| ELP-360-000019485 | to | ELP-360-000019485 |
| ELP-360-000019487 | to | ELP-360-000019488 |
| ELP-360-000019492 | to | ELP-360-000019492 |
| ELP-360-000019494 | to | ELP-360-000019494 |
| ELP-360-000019496 | to | ELP-360-000019496 |
| ELP-360-000019498 | to | ELP-360-000019498 |
| ELP-360-000019500 | to | ELP-360-000019507 |
| ELP-360-000019509 | to | ELP-360-000019514 |
| ELP-360-000019532 | to | ELP-360-000019532 |
| ELP-360-000019556 | to | ELP-360-000019556 |

| | | |
|---|---|---|
| ELP-360-000019582 | to | ELP-360-000019587 |
| ELP-360-000019600 | to | ELP-360-000019600 |
| ELP-360-000019611 | to | ELP-360-000019618 |
| ELP-360-000019632 | to | ELP-360-000019637 |
| ELP-360-000019657 | to | ELP-360-000019661 |
| ELP-360-000019680 | to | ELP-360-000019685 |
| ELP-360-000019688 | to | ELP-360-000019693 |
| ELP-360-000019715 | to | ELP-360-000019720 |
| ELP-360-000019744 | to | ELP-360-000019748 |
| ELP-360-000019788 | to | ELP-360-000019790 |
| ELP-360-000019803 | to | ELP-360-000019805 |
| ELP-360-000019846 | to | ELP-360-000019846 |
| ELP-360-000019854 | to | ELP-360-000019860 |
| ILP-006-000000004 | to | ILP-006-000000004 |
| ILP-006-000000007 | to | ILP-006-000000007 |
| ILP-006-000000010 | to | ILP-006-000000010 |
| ILP-006-000000012 | to | ILP-006-000000012 |
| ILP-006-000000026 | to | ILP-006-000000026 |
| ILP-006-000000029 | to | ILP-006-000000031 |
| ILP-006-000000034 | to | ILP-006-000000036 |
| ILP-006-000000047 | to | ILP-006-000000047 |
| ILP-006-000000050 | to | ILP-006-000000050 |
| ILP-006-000000052 | to | ILP-006-000000052 |
| ILP-006-000000056 | to | ILP-006-000000056 |
| ILP-006-000000058 | to | ILP-006-000000058 |
| ILP-006-000000060 | to | ILP-006-000000067 |
| ILP-006-000000069 | to | ILP-006-000000078 |
| ILP-006-000000081 | to | ILP-006-000000082 |
| ILP-006-000000096 | to | ILP-006-000000096 |
| ILP-006-000000102 | to | ILP-006-000000102 |
| ILP-006-000000104 | to | ILP-006-000000104 |
| ILP-006-000000106 | to | ILP-006-000000108 |
| ILP-006-000000112 | to | ILP-006-000000112 |
| ILP-006-000000115 | to | ILP-006-000000115 |
| ILP-006-000000119 | to | ILP-006-000000119 |
| ILP-006-000000141 | to | ILP-006-000000141 |
| ILP-006-000000151 | to | ILP-006-000000151 |
| ILP-006-000000153 | to | ILP-006-000000153 |
| ILP-006-000000167 | to | ILP-006-000000167 |
| ILP-006-000000171 | to | ILP-006-000000172 |
| ILP-006-000000177 | to | ILP-006-000000177 |
| ILP-006-000000181 | to | ILP-006-000000181 |
| ILP-006-000000183 | to | ILP-006-000000183 |
| ILP-006-000000185 | to | ILP-006-000000187 |

| | | |
|---|---|---|
| ILP-006-000000189 | to | ILP-006-000000192 |
| ILP-006-000000195 | to | ILP-006-000000198 |
| ILP-006-000000201 | to | ILP-006-000000203 |
| ILP-006-000000209 | to | ILP-006-000000209 |
| ILP-006-000000213 | to | ILP-006-000000214 |
| ILP-006-000000216 | to | ILP-006-000000216 |
| ILP-006-000000221 | to | ILP-006-000000221 |
| ILP-006-000000227 | to | ILP-006-000000227 |
| ILP-006-000000258 | to | ILP-006-000000258 |
| ILP-006-000000260 | to | ILP-006-000000261 |
| ILP-006-000000263 | to | ILP-006-000000263 |
| ILP-006-000000268 | to | ILP-006-000000269 |
| ILP-006-000000280 | to | ILP-006-000000280 |
| ILP-006-000000287 | to | ILP-006-000000287 |
| ILP-006-000000289 | to | ILP-006-000000290 |
| ILP-006-000000306 | to | ILP-006-000000308 |
| ILP-006-000000311 | to | ILP-006-000000311 |
| ILP-006-000000313 | to | ILP-006-000000313 |
| ILP-006-000000315 | to | ILP-006-000000315 |
| ILP-006-000000320 | to | ILP-006-000000320 |
| ILP-006-000000323 | to | ILP-006-000000325 |
| ILP-006-000000333 | to | ILP-006-000000333 |
| ILP-006-000000346 | to | ILP-006-000000348 |
| ILP-006-000000351 | to | ILP-006-000000353 |
| ILP-006-000000357 | to | ILP-006-000000361 |
| ILP-006-000000366 | to | ILP-006-000000367 |
| ILP-006-000000374 | to | ILP-006-000000374 |
| ILP-006-000000383 | to | ILP-006-000000383 |
| ILP-006-000000394 | to | ILP-006-000000394 |
| ILP-006-000000418 | to | ILP-006-000000419 |
| ILP-006-000000422 | to | ILP-006-000000426 |
| ILP-006-000000429 | to | ILP-006-000000429 |
| ILP-006-000000432 | to | ILP-006-000000432 |
| ILP-006-000000435 | to | ILP-006-000000435 |
| ILP-006-000000438 | to | ILP-006-000000438 |
| ILP-006-000000443 | to | ILP-006-000000443 |
| ILP-006-000000445 | to | ILP-006-000000445 |
| ILP-006-000000452 | to | ILP-006-000000452 |
| ILP-006-000000457 | to | ILP-006-000000457 |
| ILP-006-000000468 | to | ILP-006-000000468 |
| ILP-006-000000470 | to | ILP-006-000000470 |
| ILP-006-000000475 | to | ILP-006-000000475 |
| ILP-006-000000492 | to | ILP-006-000000492 |
| ILP-006-000000496 | to | ILP-006-000000496 |

| | | |
|---|---|---|
| ILP-006-000000514 | to | ILP-006-000000514 |
| ILP-006-000000520 | to | ILP-006-000000520 |
| ILP-006-000000526 | to | ILP-006-000000526 |
| ILP-006-000000537 | to | ILP-006-000000537 |
| ILP-006-000000540 | to | ILP-006-000000540 |
| ILP-006-000000544 | to | ILP-006-000000544 |
| ILP-006-000000549 | to | ILP-006-000000549 |
| ILP-006-000000552 | to | ILP-006-000000552 |
| ILP-006-000000578 | to | ILP-006-000000578 |
| ILP-006-000000581 | to | ILP-006-000000581 |
| ILP-006-000000592 | to | ILP-006-000000594 |
| ILP-006-000000620 | to | ILP-006-000000620 |
| ILP-006-000000638 | to | ILP-006-000000641 |
| ILP-006-000000655 | to | ILP-006-000000655 |
| ILP-006-000000661 | to | ILP-006-000000661 |
| ILP-006-000000668 | to | ILP-006-000000668 |
| ILP-006-000000678 | to | ILP-006-000000678 |
| ILP-006-000000693 | to | ILP-006-000000694 |
| ILP-006-000000707 | to | ILP-006-000000709 |
| ILP-006-000000728 | to | ILP-006-000000728 |
| ILP-006-000000768 | to | ILP-006-000000769 |
| ILP-006-000000771 | to | ILP-006-000000771 |
| ILP-006-000000787 | to | ILP-006-000000787 |
| ILP-006-000000794 | to | ILP-006-000000794 |
| ILP-006-000000835 | to | ILP-006-000000835 |
| ILP-006-000000841 | to | ILP-006-000000841 |
| ILP-006-000000846 | to | ILP-006-000000847 |
| ILP-006-000000852 | to | ILP-006-000000856 |
| ILP-006-000000871 | to | ILP-006-000000871 |
| ILP-006-000000873 | to | ILP-006-000000874 |
| ILP-006-000000881 | to | ILP-006-000000881 |
| ILP-006-000000889 | to | ILP-006-000000889 |
| ILP-006-000000897 | to | ILP-006-000000897 |
| ILP-006-000000899 | to | ILP-006-000000899 |
| ILP-006-000000907 | to | ILP-006-000000911 |
| ILP-006-000000913 | to | ILP-006-000000916 |
| ILP-006-000000928 | to | ILP-006-000000928 |
| ILP-006-000000939 | to | ILP-006-000000941 |
| ILP-006-000000943 | to | ILP-006-000000944 |
| ILP-006-000000951 | to | ILP-006-000000956 |
| ILP-006-000000958 | to | ILP-006-000000958 |
| ILP-006-000000964 | to | ILP-006-000000964 |
| ILP-006-000000967 | to | ILP-006-000000967 |
| ILP-006-000000970 | to | ILP-006-000000970 |

| | | |
|---|---|---|
| ILP-006-000000973 | to | ILP-006-000000973 |
| ILP-006-000000981 | to | ILP-006-000000984 |
| ILP-006-000000991 | to | ILP-006-000000991 |
| ILP-006-000000993 | to | ILP-006-000000993 |
| ILP-006-000000999 | to | ILP-006-000001005 |
| ILP-006-000001012 | to | ILP-006-000001012 |
| ILP-006-000001015 | to | ILP-006-000001015 |
| ILP-006-000001020 | to | ILP-006-000001047 |
| ILP-006-000001056 | to | ILP-006-000001056 |
| ILP-006-000001060 | to | ILP-006-000001062 |
| ILP-006-000001068 | to | ILP-006-000001068 |
| ILP-006-000001070 | to | ILP-006-000001070 |
| ILP-006-000001073 | to | ILP-006-000001078 |
| ILP-006-000001085 | to | ILP-006-000001086 |
| ILP-006-000001092 | to | ILP-006-000001097 |
| ILP-006-000001099 | to | ILP-006-000001099 |
| ILP-006-000001101 | to | ILP-006-000001116 |
| ILP-006-000001121 | to | ILP-006-000001121 |
| ILP-006-000001132 | to | ILP-006-000001132 |
| ILP-006-000001151 | to | ILP-006-000001154 |
| ILP-006-000001164 | to | ILP-006-000001179 |
| ILP-006-000001181 | to | ILP-006-000001191 |
| ILP-006-000001197 | to | ILP-006-000001199 |
| ILP-006-000001201 | to | ILP-006-000001204 |
| ILP-006-000001207 | to | ILP-006-000001207 |
| ILP-006-000001210 | to | ILP-006-000001212 |
| ILP-006-000001214 | to | ILP-006-000001214 |
| ILP-006-000001216 | to | ILP-006-000001217 |
| ILP-006-000001219 | to | ILP-006-000001268 |
| ILP-006-000001277 | to | ILP-006-000001278 |
| ILP-006-000001286 | to | ILP-006-000001289 |
| ILP-006-000001296 | to | ILP-006-000001299 |
| ILP-006-000001307 | to | ILP-006-000001307 |
| ILP-006-000001309 | to | ILP-006-000001322 |
| ILP-006-000001324 | to | ILP-006-000001324 |
| ILP-006-000001326 | to | ILP-006-000001326 |
| ILP-006-000001328 | to | ILP-006-000001330 |
| ILP-006-000001332 | to | ILP-006-000001333 |
| ILP-006-000001335 | to | ILP-006-000001335 |
| ILP-006-000001337 | to | ILP-006-000001337 |
| ILP-006-000001340 | to | ILP-006-000001340 |
| ILP-006-000001366 | to | ILP-006-000001366 |
| ILP-006-000001392 | to | ILP-006-000001392 |
| ILP-006-000001407 | to | ILP-006-000001438 |

| | | |
|---|---|---|
| ILP-006-000001494 | to | ILP-006-000001494 |
| ILP-006-000001498 | to | ILP-006-000001500 |
| ILP-006-000001504 | to | ILP-006-000001504 |
| ILP-006-000001523 | to | ILP-006-000001525 |
| ILP-006-000001529 | to | ILP-006-000001529 |
| ILP-006-000001538 | to | ILP-006-000001540 |
| ILP-006-000001545 | to | ILP-006-000001545 |
| ILP-006-000001551 | to | ILP-006-000001551 |
| ILP-006-000001560 | to | ILP-006-000001560 |
| ILP-006-000001573 | to | ILP-006-000001573 |
| ILP-006-000001582 | to | ILP-006-000001582 |
| ILP-006-000001584 | to | ILP-006-000001584 |
| ILP-006-000001586 | to | ILP-006-000001589 |
| ILP-006-000001605 | to | ILP-006-000001606 |
| ILP-006-000001611 | to | ILP-006-000001612 |
| ILP-006-000001625 | to | ILP-006-000001625 |
| ILP-006-000001627 | to | ILP-006-000001627 |
| ILP-006-000001635 | to | ILP-006-000001635 |
| ILP-006-000001639 | to | ILP-006-000001639 |
| ILP-006-000001646 | to | ILP-006-000001652 |
| ILP-006-000001654 | to | ILP-006-000001656 |
| ILP-006-000001682 | to | ILP-006-000001682 |
| ILP-006-000001704 | to | ILP-006-000001704 |
| ILP-006-000001708 | to | ILP-006-000001708 |
| ILP-006-000001733 | to | ILP-006-000001738 |
| ILP-009-000000003 | to | ILP-009-000000003 |
| ILP-009-000000008 | to | ILP-009-000000008 |
| ILP-009-000000011 | to | ILP-009-000000011 |
| ILP-009-000000014 | to | ILP-009-000000018 |
| ILP-009-000000054 | to | ILP-009-000000054 |
| ILP-009-000000071 | to | ILP-009-000000071 |
| ILP-009-000000077 | to | ILP-009-000000077 |
| ILP-009-000000089 | to | ILP-009-000000091 |
| ILP-009-000000094 | to | ILP-009-000000094 |
| ILP-009-000000102 | to | ILP-009-000000102 |
| ILP-009-000000121 | to | ILP-009-000000121 |
| ILP-009-000000123 | to | ILP-009-000000124 |
| ILP-009-000000131 | to | ILP-009-000000131 |
| ILP-009-000000136 | to | ILP-009-000000136 |
| ILP-009-000000138 | to | ILP-009-000000138 |
| ILP-009-000000173 | to | ILP-009-000000173 |
| ILP-009-000000178 | to | ILP-009-000000179 |
| ILP-009-000000186 | to | ILP-009-000000189 |
| ILP-009-000000192 | to | ILP-009-000000193 |

| | | |
|---|---|---|
| ILP-009-000000206 | to | ILP-009-000000206 |
| ILP-009-000000222 | to | ILP-009-000000226 |
| ILP-009-000000234 | to | ILP-009-000000236 |
| ILP-009-000000240 | to | ILP-009-000000241 |
| ILP-009-000000290 | to | ILP-009-000000290 |
| ILP-009-000000316 | to | ILP-009-000000316 |
| ILP-009-000000326 | to | ILP-009-000000326 |
| ILP-009-000000328 | to | ILP-009-000000329 |
| ILP-009-000000335 | to | ILP-009-000000335 |
| ILP-009-000000355 | to | ILP-009-000000356 |
| ILP-009-000000358 | to | ILP-009-000000358 |
| ILP-009-000000366 | to | ILP-009-000000366 |
| ILP-009-000000377 | to | ILP-009-000000378 |
| ILP-009-000000382 | to | ILP-009-000000382 |
| ILP-009-000000386 | to | ILP-009-000000387 |
| ILP-009-000000389 | to | ILP-009-000000389 |
| ILP-009-000000394 | to | ILP-009-000000394 |
| ILP-009-000000429 | to | ILP-009-000000431 |
| ILP-009-000000434 | to | ILP-009-000000434 |
| ILP-009-000000445 | to | ILP-009-000000446 |
| ILP-009-000000459 | to | ILP-009-000000459 |
| ILP-009-000000465 | to | ILP-009-000000465 |
| ILP-009-000000486 | to | ILP-009-000000486 |
| ILP-009-000000489 | to | ILP-009-000000490 |
| ILP-009-000000508 | to | ILP-009-000000509 |
| ILP-009-000000519 | to | ILP-009-000000520 |
| ILP-009-000000528 | to | ILP-009-000000528 |
| ILP-009-000000532 | to | ILP-009-000000532 |
| ILP-009-000000542 | to | ILP-009-000000542 |
| ILP-009-000000544 | to | ILP-009-000000544 |
| ILP-009-000000547 | to | ILP-009-000000547 |
| ILP-009-000000559 | to | ILP-009-000000560 |
| ILP-009-000000581 | to | ILP-009-000000581 |
| ILP-009-000000588 | to | ILP-009-000000589 |
| ILP-009-000000597 | to | ILP-009-000000597 |
| ILP-009-000000609 | to | ILP-009-000000609 |
| ILP-009-000000611 | to | ILP-009-000000614 |
| ILP-009-000000616 | to | ILP-009-000000618 |
| ILP-009-000000625 | to | ILP-009-000000626 |
| ILP-009-000000628 | to | ILP-009-000000628 |
| ILP-009-000000634 | to | ILP-009-000000636 |
| ILP-009-000000648 | to | ILP-009-000000649 |
| ILP-009-000000651 | to | ILP-009-000000651 |
| ILP-009-000000666 | to | ILP-009-000000666 |

| | | |
|---|---|---|
| ILP-009-000000668 | to | ILP-009-000000674 |
| ILP-009-000000684 | to | ILP-009-000000688 |
| ILP-009-000000691 | to | ILP-009-000000691 |
| ILP-009-000000695 | to | ILP-009-000000695 |
| ILP-009-000000698 | to | ILP-009-000000698 |
| ILP-009-000000709 | to | ILP-009-000000710 |
| ILP-009-000000721 | to | ILP-009-000000721 |
| ILP-009-000000726 | to | ILP-009-000000726 |
| ILP-009-000000729 | to | ILP-009-000000729 |
| ILP-009-000000773 | to | ILP-009-000000774 |
| ILP-009-000000776 | to | ILP-009-000000776 |
| ILP-009-000000778 | to | ILP-009-000000778 |
| ILP-009-000000794 | to | ILP-009-000000794 |
| ILP-009-000000812 | to | ILP-009-000000812 |
| ILP-009-000000829 | to | ILP-009-000000830 |
| ILP-009-000000837 | to | ILP-009-000000838 |
| ILP-009-000000851 | to | ILP-009-000000851 |
| ILP-009-000000853 | to | ILP-009-000000853 |
| ILP-009-000000857 | to | ILP-009-000000857 |
| ILP-009-000000871 | to | ILP-009-000000871 |
| ILP-009-000000878 | to | ILP-009-000000878 |
| ILP-009-000000887 | to | ILP-009-000000887 |
| ILP-009-000000890 | to | ILP-009-000000890 |
| ILP-009-000000892 | to | ILP-009-000000892 |
| ILP-009-000000894 | to | ILP-009-000000894 |
| ILP-009-000000898 | to | ILP-009-000000898 |
| ILP-009-000000900 | to | ILP-009-000000900 |
| ILP-009-000000902 | to | ILP-009-000000904 |
| ILP-009-000000911 | to | ILP-009-000000911 |
| ILP-009-000000913 | to | ILP-009-000000913 |
| ILP-009-000000921 | to | ILP-009-000000921 |
| ILP-009-000000932 | to | ILP-009-000000932 |
| ILP-009-000000934 | to | ILP-009-000000934 |
| ILP-009-000000962 | to | ILP-009-000000962 |
| ILP-009-000000967 | to | ILP-009-000000967 |
| ILP-009-000001001 | to | ILP-009-000001001 |
| ILP-009-000001026 | to | ILP-009-000001026 |
| ILP-009-000001054 | to | ILP-009-000001054 |
| ILP-009-000001057 | to | ILP-009-000001058 |
| ILP-009-000001065 | to | ILP-009-000001065 |
| ILP-009-000001070 | to | ILP-009-000001070 |
| ILP-009-000001079 | to | ILP-009-000001079 |
| ILP-009-000001083 | to | ILP-009-000001083 |
| ILP-009-000001111 | to | ILP-009-000001111 |

| | | |
|---|---|---|
| ILP-009-000001155 | to | ILP-009-000001157 |
| ILP-009-000001162 | to | ILP-009-000001162 |
| ILP-009-000001174 | to | ILP-009-000001174 |
| ILP-009-000001180 | to | ILP-009-000001180 |
| ILP-009-000001198 | to | ILP-009-000001198 |
| ILP-009-000001212 | to | ILP-009-000001212 |
| ILP-009-000001219 | to | ILP-009-000001219 |
| ILP-009-000001232 | to | ILP-009-000001232 |
| ILP-009-000001234 | to | ILP-009-000001234 |
| ILP-009-000001243 | to | ILP-009-000001243 |
| ILP-009-000001249 | to | ILP-009-000001249 |
| ILP-009-000001255 | to | ILP-009-000001255 |
| ILP-009-000001258 | to | ILP-009-000001258 |
| ILP-009-000001277 | to | ILP-009-000001277 |
| ILP-009-000001279 | to | ILP-009-000001279 |
| ILP-009-000001282 | to | ILP-009-000001282 |
| ILP-009-000001287 | to | ILP-009-000001287 |
| ILP-009-000001293 | to | ILP-009-000001293 |
| ILP-009-000001296 | to | ILP-009-000001296 |
| ILP-009-000001301 | to | ILP-009-000001302 |
| ILP-009-000001310 | to | ILP-009-000001310 |
| ILP-009-000001313 | to | ILP-009-000001313 |
| ILP-009-000001340 | to | ILP-009-000001340 |
| ILP-009-000001353 | to | ILP-009-000001353 |
| ILP-009-000001355 | to | ILP-009-000001358 |
| ILP-009-000001475 | to | ILP-009-000001475 |
| ILP-009-000001477 | to | ILP-009-000001477 |
| ILP-009-000001642 | to | ILP-009-000001642 |
| ILP-009-000001644 | to | ILP-009-000001644 |
| ILP-009-000001647 | to | ILP-009-000001647 |
| ILP-009-000001649 | to | ILP-009-000001649 |
| ILP-009-000001654 | to | ILP-009-000001654 |
| ILP-009-000001656 | to | ILP-009-000001656 |
| ILP-009-000001687 | to | ILP-009-000001687 |
| ILP-009-000001695 | to | ILP-009-000001695 |
| ILP-009-000001706 | to | ILP-009-000001706 |
| ILP-009-000001724 | to | ILP-009-000001724 |
| ILP-009-000001727 | to | ILP-009-000001727 |
| ILP-009-000001731 | to | ILP-009-000001732 |
| ILP-009-000001741 | to | ILP-009-000001741 |
| ILP-009-000001761 | to | ILP-009-000001762 |
| ILP-009-000001765 | to | ILP-009-000001766 |
| ILP-009-000001771 | to | ILP-009-000001771 |
| ILP-009-000001785 | to | ILP-009-000001786 |

ILP-009-000001789    to    ILP-009-000001789
ILP-009-000001810    to    ILP-009-000001810
ILP-009-000001818    to    ILP-009-000001818
ILP-009-000001827    to    ILP-009-000001827
ILP-009-000001840    to    ILP-009-000001840
ILP-009-000001872    to    ILP-009-000001873
ILP-009-000001918    to    ILP-009-000001918
ILP-009-000001934    to    ILP-009-000001935
ILP-009-000001952    to    ILP-009-000001955
ILP-009-000001957    to    ILP-009-000001957
ILP-009-000001995    to    ILP-009-000001995
ILP-009-000001998    to    ILP-009-000002000
ILP-009-000002004    to    ILP-009-000002004
ILP-009-000002008    to    ILP-009-000002010
ILP-009-000002023    to    ILP-009-000002024
ILP-009-000002026    to    ILP-009-000002026
ILP-009-000002037    to    ILP-009-000002037
ILP-009-000002044    to    ILP-009-000002044
ILP-009-000002047    to    ILP-009-000002047
ILP-009-000002058    to    ILP-009-000002059
ILP-009-000002082    to    ILP-009-000002082
ILP-009-000002091    to    ILP-009-000002091
ILP-009-000002094    to    ILP-009-000002095
ILP-009-000002102    to    ILP-009-000002102
ILP-009-000002107    to    ILP-009-000002107
ILP-009-000002116    to    ILP-009-000002116
ILP-009-000002120    to    ILP-009-000002120
ILP-009-000002148    to    ILP-009-000002148
ILP-009-000002192    to    ILP-009-000002194
ILP-009-000002199    to    ILP-009-000002199
ILP-009-000002211    to    ILP-009-000002211
ILP-009-000002217    to    ILP-009-000002217
ILP-009-000002235    to    ILP-009-000002235
ILP-009-000002249    to    ILP-009-000002249
ILP-009-000002257    to    ILP-009-000002258
ILP-009-000002270    to    ILP-009-000002270
ILP-009-000002275    to    ILP-009-000002275
ILP-009-000002277    to    ILP-009-000002280
ILP-009-000002282    to    ILP-009-000002282
ILP-009-000002284    to    ILP-009-000002284
ILP-009-000002286    to    ILP-009-000002286
ILP-009-000002298    to    ILP-009-000002298
ILP-009-000002323    to    ILP-009-000002323
ILP-009-000002327    to    ILP-009-000002327

| | | |
|---|---|---|
| ILP-009-000002370 | to | ILP-009-000002370 |
| ILP-009-000002435 | to | ILP-009-000002444 |
| ILP-009-000002446 | to | ILP-009-000002447 |
| ILP-009-000002449 | to | ILP-009-000002452 |
| ILP-009-000002471 | to | ILP-009-000002471 |
| ILP-009-000002477 | to | ILP-009-000002477 |
| ILP-009-000002491 | to | ILP-009-000002491 |
| ILP-009-000002505 | to | ILP-009-000002505 |
| ILP-009-000002516 | to | ILP-009-000002516 |
| ILP-009-000002554 | to | ILP-009-000002554 |
| ILP-009-000002559 | to | ILP-009-000002559 |
| ILP-009-000002561 | to | ILP-009-000002563 |
| ILP-009-000002567 | to | ILP-009-000002567 |
| ILP-009-000002571 | to | ILP-009-000002571 |
| ILP-009-000002573 | to | ILP-009-000002573 |
| ILP-009-000002587 | to | ILP-009-000002587 |
| ILP-009-000002596 | to | ILP-009-000002596 |
| ILP-009-000002602 | to | ILP-009-000002603 |
| ILP-009-000002623 | to | ILP-009-000002623 |
| ILP-009-000002625 | to | ILP-009-000002626 |
| ILP-009-000002630 | to | ILP-009-000002630 |
| ILP-009-000002632 | to | ILP-009-000002634 |
| ILP-009-000002654 | to | ILP-009-000002654 |
| ILP-009-000002663 | to | ILP-009-000002663 |
| ILP-009-000002669 | to | ILP-009-000002670 |
| ILP-009-000002690 | to | ILP-009-000002690 |
| ILP-009-000002692 | to | ILP-009-000002693 |
| ILP-009-000002695 | to | ILP-009-000002697 |
| ILP-009-000002699 | to | ILP-009-000002710 |
| ILP-009-000002727 | to | ILP-009-000002727 |
| ILP-009-000002736 | to | ILP-009-000002736 |
| ILP-009-000002742 | to | ILP-009-000002743 |
| ILP-009-000002763 | to | ILP-009-000002763 |
| ILP-009-000002765 | to | ILP-009-000002766 |
| ILP-009-000002768 | to | ILP-009-000002771 |
| ILP-009-000002773 | to | ILP-009-000002783 |
| ILP-009-000002791 | to | ILP-009-000002792 |
| ILP-009-000002796 | to | ILP-009-000002796 |
| ILP-009-000002813 | to | ILP-009-000002813 |
| ILP-009-000002836 | to | ILP-009-000002837 |
| ILP-009-000002850 | to | ILP-009-000002850 |
| ILP-009-000002864 | to | ILP-009-000002864 |
| ILP-009-000002866 | to | ILP-009-000002866 |
| ILP-009-000002872 | to | ILP-009-000002873 |

| | | |
|---|---|---|
| ILP-009-000002887 | to | ILP-009-000002887 |
| ILP-009-000002901 | to | ILP-009-000002901 |
| ILP-009-000002903 | to | ILP-009-000002903 |
| ILP-009-000002982 | to | ILP-009-000002982 |
| ILP-009-000002991 | to | ILP-009-000002993 |
| ILP-009-000002998 | to | ILP-009-000002998 |
| ILP-009-000003004 | to | ILP-009-000003005 |
| ILP-009-000003013 | to | ILP-009-000003014 |
| ILP-009-000003025 | to | ILP-009-000003027 |
| ILP-009-000003032 | to | ILP-009-000003032 |
| ILP-009-000003038 | to | ILP-009-000003039 |
| ILP-009-000003048 | to | ILP-009-000003048 |
| ILP-009-000003058 | to | ILP-009-000003060 |
| ILP-009-000003065 | to | ILP-009-000003065 |
| ILP-009-000003071 | to | ILP-009-000003072 |
| ILP-009-000003087 | to | ILP-009-000003087 |
| ILP-009-000003090 | to | ILP-009-000003090 |
| ILP-009-000003104 | to | ILP-009-000003104 |
| ILP-009-000003111 | to | ILP-009-000003111 |
| ILP-009-000003115 | to | ILP-009-000003115 |
| ILP-009-000003137 | to | ILP-009-000003137 |
| ILP-009-000003139 | to | ILP-009-000003139 |
| ILP-009-000003150 | to | ILP-009-000003152 |
| ILP-009-000003154 | to | ILP-009-000003154 |
| ILP-009-000003156 | to | ILP-009-000003156 |
| ILP-009-000003162 | to | ILP-009-000003164 |
| ILP-009-000003166 | to | ILP-009-000003168 |
| ILP-009-000003179 | to | ILP-009-000003179 |
| ILP-009-000003207 | to | ILP-009-000003209 |
| ILP-009-000003218 | to | ILP-009-000003218 |
| ILP-009-000003237 | to | ILP-009-000003237 |
| ILP-009-000003240 | to | ILP-009-000003240 |
| ILP-009-000003244 | to | ILP-009-000003245 |
| ILP-009-000003257 | to | ILP-009-000003257 |
| ILP-009-000003368 | to | ILP-009-000003368 |
| ILP-009-000003372 | to | ILP-009-000003372 |
| ILP-009-000003374 | to | ILP-009-000003375 |
| ILP-009-000003387 | to | ILP-009-000003388 |
| ILP-009-000003405 | to | ILP-009-000003406 |
| ILP-009-000003418 | to | ILP-009-000003418 |
| ILP-009-000003436 | to | ILP-009-000003436 |
| ILP-009-000003444 | to | ILP-009-000003444 |
| ILP-009-000003452 | to | ILP-009-000003452 |
| ILP-009-000003460 | to | ILP-009-000003460 |

| | | |
|---|---|---|
| ILP-009-000003482 | to | ILP-009-000003482 |
| ILP-009-000003489 | to | ILP-009-000003489 |
| ILP-009-000003501 | to | ILP-009-000003501 |
| ILP-009-000003538 | to | ILP-009-000003538 |
| ILP-009-000003626 | to | ILP-009-000003626 |
| ILP-009-000003628 | to | ILP-009-000003628 |
| ILP-009-000003630 | to | ILP-009-000003630 |
| ILP-009-000003644 | to | ILP-009-000003644 |
| ILP-009-000003653 | to | ILP-009-000003653 |
| ILP-009-000003659 | to | ILP-009-000003660 |
| ILP-009-000003680 | to | ILP-009-000003680 |
| ILP-009-000003682 | to | ILP-009-000003683 |
| ILP-009-000003687 | to | ILP-009-000003687 |
| ILP-009-000003689 | to | ILP-009-000003691 |
| ILP-009-000003711 | to | ILP-009-000003711 |
| ILP-009-000003720 | to | ILP-009-000003720 |
| ILP-009-000003726 | to | ILP-009-000003727 |
| ILP-009-000003747 | to | ILP-009-000003747 |
| ILP-009-000003749 | to | ILP-009-000003750 |
| ILP-009-000003752 | to | ILP-009-000003754 |
| ILP-009-000003756 | to | ILP-009-000003767 |
| ILP-009-000003785 | to | ILP-009-000003785 |
| ILP-009-000003794 | to | ILP-009-000003794 |
| ILP-009-000003800 | to | ILP-009-000003801 |
| ILP-009-000003821 | to | ILP-009-000003821 |
| ILP-009-000003823 | to | ILP-009-000003824 |
| ILP-009-000003826 | to | ILP-009-000003829 |
| ILP-009-000003831 | to | ILP-009-000003841 |
| ILP-009-000003850 | to | ILP-009-000003851 |
| ILP-009-000003855 | to | ILP-009-000003855 |
| ILP-009-000003862 | to | ILP-009-000003865 |
| ILP-009-000003877 | to | ILP-009-000003877 |
| ILP-009-000003888 | to | ILP-009-000003890 |
| ILP-009-000003893 | to | ILP-009-000003894 |
| ILP-009-000003910 | to | ILP-009-000003912 |
| ILP-009-000003914 | to | ILP-009-000003914 |
| ILP-009-000003916 | to | ILP-009-000003917 |
| ILP-009-000003930 | to | ILP-009-000003930 |
| ILP-009-000003944 | to | ILP-009-000003944 |
| ILP-009-000003946 | to | ILP-009-000003946 |
| ILP-009-000003952 | to | ILP-009-000003953 |
| ILP-009-000003967 | to | ILP-009-000003967 |
| ILP-009-000003981 | to | ILP-009-000003981 |
| ILP-009-000003983 | to | ILP-009-000003983 |

| | | |
|---|---|---|
| ILP-009-000004062 | to | ILP-009-000004062 |
| ILP-009-000004071 | to | ILP-009-000004073 |
| ILP-009-000004078 | to | ILP-009-000004078 |
| ILP-009-000004084 | to | ILP-009-000004085 |
| ILP-009-000004093 | to | ILP-009-000004094 |
| ILP-009-000004105 | to | ILP-009-000004107 |
| ILP-009-000004112 | to | ILP-009-000004112 |
| ILP-009-000004118 | to | ILP-009-000004119 |
| ILP-009-000004128 | to | ILP-009-000004128 |
| ILP-009-000004139 | to | ILP-009-000004141 |
| ILP-009-000004146 | to | ILP-009-000004146 |
| ILP-009-000004152 | to | ILP-009-000004153 |
| ILP-009-000004168 | to | ILP-009-000004168 |
| ILP-009-000004171 | to | ILP-009-000004171 |
| ILP-009-000004180 | to | ILP-009-000004180 |
| ILP-009-000004189 | to | ILP-009-000004189 |
| ILP-009-000004191 | to | ILP-009-000004191 |
| ILP-009-000004196 | to | ILP-009-000004196 |
| ILP-009-000004200 | to | ILP-009-000004200 |
| ILP-009-000004204 | to | ILP-009-000004204 |
| ILP-009-000004208 | to | ILP-009-000004208 |
| ILP-009-000004215 | to | ILP-009-000004215 |
| ILP-009-000004245 | to | ILP-009-000004246 |
| ILP-009-000004248 | to | ILP-009-000004248 |
| ILP-009-000004261 | to | ILP-009-000004261 |
| ILP-009-000004268 | to | ILP-009-000004268 |
| ILP-009-000004272 | to | ILP-009-000004272 |
| ILP-009-000004310 | to | ILP-009-000004310 |
| ILP-009-000004333 | to | ILP-009-000004333 |
| ILP-009-000004335 | to | ILP-009-000004335 |
| ILP-009-000004361 | to | ILP-009-000004361 |
| ILP-009-000004392 | to | ILP-009-000004394 |
| ILP-009-000004396 | to | ILP-009-000004396 |
| ILP-009-000004398 | to | ILP-009-000004398 |
| ILP-009-000004404 | to | ILP-009-000004406 |
| ILP-009-000004408 | to | ILP-009-000004410 |
| ILP-009-000004422 | to | ILP-009-000004422 |
| ILP-009-000004457 | to | ILP-009-000004459 |
| ILP-009-000004468 | to | ILP-009-000004468 |
| ILP-009-000004481 | to | ILP-009-000004482 |
| ILP-009-000004486 | to | ILP-009-000004486 |
| ILP-009-000004491 | to | ILP-009-000004492 |
| ILP-009-000004504 | to | ILP-009-000004504 |
| ILP-009-000004508 | to | ILP-009-000004508 |

| | | |
|---|---|---|
| ILP-009-000004517 | to | ILP-009-000004517 |
| ILP-009-000004522 | to | ILP-009-000004523 |
| ILP-009-000004532 | to | ILP-009-000004534 |
| ILP-009-000004536 | to | ILP-009-000004536 |
| ILP-009-000004539 | to | ILP-009-000004539 |
| ILP-009-000004543 | to | ILP-009-000004543 |
| ILP-009-000004549 | to | ILP-009-000004550 |
| ILP-009-000004553 | to | ILP-009-000004554 |
| ILP-009-000004561 | to | ILP-009-000004561 |
| ILP-009-000004571 | to | ILP-009-000004572 |
| ILP-009-000004574 | to | ILP-009-000004574 |
| ILP-009-000004579 | to | ILP-009-000004579 |
| ILP-009-000004603 | to | ILP-009-000004603 |
| ILP-009-000004711 | to | ILP-009-000004711 |
| ILP-009-000004714 | to | ILP-009-000004714 |
| ILP-009-000004720 | to | ILP-009-000004720 |
| ILP-009-000004725 | to | ILP-009-000004726 |
| ILP-009-000004746 | to | ILP-009-000004746 |
| ILP-009-000004748 | to | ILP-009-000004749 |
| ILP-009-000004763 | to | ILP-009-000004764 |
| ILP-009-000004781 | to | ILP-009-000004782 |
| ILP-009-000004785 | to | ILP-009-000004786 |
| ILP-009-000004788 | to | ILP-009-000004788 |
| ILP-009-000004800 | to | ILP-009-000004800 |
| ILP-009-000004807 | to | ILP-009-000004807 |
| ILP-009-000004820 | to | ILP-009-000004820 |
| ILP-009-000004831 | to | ILP-009-000004831 |
| ILP-009-000004834 | to | ILP-009-000004834 |
| ILP-009-000004839 | to | ILP-009-000004839 |
| ILP-009-000004847 | to | ILP-009-000004849 |
| ILP-009-000004852 | to | ILP-009-000004854 |
| ILP-009-000004872 | to | ILP-009-000004872 |
| ILP-009-000004924 | to | ILP-009-000004924 |
| ILP-009-000004933 | to | ILP-009-000004933 |
| ILP-009-000004941 | to | ILP-009-000004941 |
| ILP-009-000004949 | to | ILP-009-000004949 |
| ILP-009-000004971 | to | ILP-009-000004971 |
| ILP-009-000004978 | to | ILP-009-000004978 |
| ILP-009-000004990 | to | ILP-009-000004990 |
| ILP-009-000005000 | to | ILP-009-000005004 |
| ILP-009-000005008 | to | ILP-009-000005008 |
| ILP-009-000005018 | to | ILP-009-000005018 |
| ILP-009-000005025 | to | ILP-009-000005025 |
| ILP-009-000005029 | to | ILP-009-000005029 |

| | | |
|---|---|---|
| ILP-009-000005031 | to | ILP-009-000005032 |
| ILP-009-000005035 | to | ILP-009-000005035 |
| ILP-009-000005057 | to | ILP-009-000005057 |
| ILP-009-000005060 | to | ILP-009-000005060 |
| ILP-009-000005063 | to | ILP-009-000005063 |
| ILP-009-000005116 | to | ILP-009-000005116 |
| ILP-009-000005119 | to | ILP-009-000005119 |
| ILP-009-000005141 | to | ILP-009-000005141 |
| ILP-009-000005144 | to | ILP-009-000005144 |
| ILP-009-000005146 | to | ILP-009-000005146 |
| ILP-009-000005212 | to | ILP-009-000005214 |
| ILP-009-000005221 | to | ILP-009-000005222 |
| ILP-009-000005230 | to | ILP-009-000005230 |
| ILP-009-000005257 | to | ILP-009-000005257 |
| ILP-009-000005260 | to | ILP-009-000005260 |
| ILP-009-000005265 | to | ILP-009-000005265 |
| ILP-009-000005267 | to | ILP-009-000005267 |
| ILP-009-000005272 | to | ILP-009-000005273 |
| ILP-009-000005277 | to | ILP-009-000005279 |
| ILP-009-000005299 | to | ILP-009-000005299 |
| ILP-009-000005303 | to | ILP-009-000005304 |
| ILP-009-000005332 | to | ILP-009-000005332 |
| ILP-009-000005352 | to | ILP-009-000005353 |
| ILP-009-000005361 | to | ILP-009-000005361 |
| ILP-009-000005369 | to | ILP-009-000005369 |
| ILP-009-000005371 | to | ILP-009-000005371 |
| ILP-009-000005580 | to | ILP-009-000005581 |
| ILP-009-000005628 | to | ILP-009-000005628 |
| ILP-009-000005632 | to | ILP-009-000005637 |
| ILP-009-000005821 | to | ILP-009-000005823 |
| ILP-009-000005865 | to | ILP-009-000005865 |
| ILP-009-000005973 | to | ILP-009-000005973 |
| ILP-009-000005978 | to | ILP-009-000005980 |
| ILP-009-000005984 | to | ILP-009-000005984 |
| ILP-009-000006041 | to | ILP-009-000006041 |
| ILP-009-000006143 | to | ILP-009-000006143 |
| ILP-009-000006203 | to | ILP-009-000006203 |
| ILP-009-000006207 | to | ILP-009-000006209 |
| ILP-009-000006257 | to | ILP-009-000006258 |
| ILP-009-000006260 | to | ILP-009-000006263 |
| ILP-009-000006287 | to | ILP-009-000006288 |
| ILP-009-000006300 | to | ILP-009-000006300 |
| ILP-009-000006324 | to | ILP-009-000006324 |
| ILP-009-000006338 | to | ILP-009-000006338 |

| | | |
|---|---|---|
| ILP-009-000006372 | to | ILP-009-000006373 |
| ILP-009-000006387 | to | ILP-009-000006389 |
| ILP-009-000006395 | to | ILP-009-000006399 |
| ILP-009-000006401 | to | ILP-009-000006401 |
| ILP-009-000006419 | to | ILP-009-000006419 |
| ILP-009-000006436 | to | ILP-009-000006436 |
| ILP-009-000006438 | to | ILP-009-000006438 |
| ILP-009-000006444 | to | ILP-009-000006444 |
| ILP-009-000006454 | to | ILP-009-000006454 |
| ILP-009-000006458 | to | ILP-009-000006458 |
| ILP-009-000006462 | to | ILP-009-000006462 |
| ILP-009-000006464 | to | ILP-009-000006464 |
| ILP-009-000006466 | to | ILP-009-000006466 |
| ILP-009-000006470 | to | ILP-009-000006472 |
| ILP-009-000006480 | to | ILP-009-000006482 |
| ILP-009-000006497 | to | ILP-009-000006497 |
| ILP-009-000006512 | to | ILP-009-000006512 |
| ILP-009-000006514 | to | ILP-009-000006515 |
| ILP-009-000006518 | to | ILP-009-000006521 |
| ILP-009-000006524 | to | ILP-009-000006528 |
| ILP-009-000006530 | to | ILP-009-000006530 |
| ILP-009-000006547 | to | ILP-009-000006547 |
| ILP-009-000006607 | to | ILP-009-000006610 |
| ILP-009-000006614 | to | ILP-009-000006615 |
| ILP-009-000006621 | to | ILP-009-000006621 |
| ILP-009-000006658 | to | ILP-009-000006658 |
| ILP-009-000006679 | to | ILP-009-000006679 |
| ILP-009-000006694 | to | ILP-009-000006695 |
| ILP-009-000006702 | to | ILP-009-000006702 |
| ILP-009-000006710 | to | ILP-009-000006710 |
| ILP-009-000006723 | to | ILP-009-000006723 |
| ILP-009-000006726 | to | ILP-009-000006726 |
| ILP-009-000006735 | to | ILP-009-000006735 |
| ILP-009-000006737 | to | ILP-009-000006737 |
| ILP-009-000006744 | to | ILP-009-000006744 |
| ILP-009-000006764 | to | ILP-009-000006764 |
| ILP-009-000006770 | to | ILP-009-000006771 |
| ILP-009-000006786 | to | ILP-009-000006786 |
| ILP-009-000006788 | to | ILP-009-000006789 |
| ILP-009-000006792 | to | ILP-009-000006793 |
| ILP-009-000006800 | to | ILP-009-000006801 |
| ILP-009-000006850 | to | ILP-009-000006850 |
| ILP-009-000006857 | to | ILP-009-000006857 |
| ILP-009-000006861 | to | ILP-009-000006861 |

| | | |
|---|---|---|
| ILP-009-000006865 | to | ILP-009-000006865 |
| ILP-009-000006868 | to | ILP-009-000006868 |
| ILP-009-000006873 | to | ILP-009-000006875 |
| ILP-009-000006877 | to | ILP-009-000006881 |
| ILP-009-000006888 | to | ILP-009-000006888 |
| ILP-009-000006899 | to | ILP-009-000006900 |
| ILP-009-000006903 | to | ILP-009-000006903 |
| ILP-009-000006908 | to | ILP-009-000006908 |
| ILP-009-000006927 | to | ILP-009-000006928 |
| ILP-009-000006955 | to | ILP-009-000006964 |
| ILP-009-000006969 | to | ILP-009-000006970 |
| ILP-009-000006974 | to | ILP-009-000006976 |
| ILP-009-000006983 | to | ILP-009-000006983 |
| ILP-009-000006998 | to | ILP-009-000007001 |
| ILP-009-000007003 | to | ILP-009-000007003 |
| ILP-009-000007008 | to | ILP-009-000007009 |
| ILP-009-000007012 | to | ILP-009-000007012 |
| ILP-009-000007014 | to | ILP-009-000007014 |
| ILP-009-000007022 | to | ILP-009-000007024 |
| ILP-009-000007026 | to | ILP-009-000007026 |
| ILP-009-000007028 | to | ILP-009-000007037 |
| ILP-009-000007136 | to | ILP-009-000007140 |
| ILP-009-000007146 | to | ILP-009-000007147 |
| ILP-009-000007164 | to | ILP-009-000007164 |
| ILP-009-000007170 | to | ILP-009-000007170 |
| ILP-009-000007183 | to | ILP-009-000007183 |
| ILP-009-000007196 | to | ILP-009-000007196 |
| ILP-009-000007223 | to | ILP-009-000007224 |
| ILP-009-000007246 | to | ILP-009-000007246 |
| ILP-009-000007250 | to | ILP-009-000007254 |
| ILP-009-000007259 | to | ILP-009-000007259 |
| ILP-009-000007266 | to | ILP-009-000007270 |
| ILP-009-000007292 | to | ILP-009-000007292 |
| ILP-009-000007301 | to | ILP-009-000007301 |
| ILP-009-000007310 | to | ILP-009-000007315 |
| ILP-009-000007324 | to | ILP-009-000007324 |
| ILP-009-000007327 | to | ILP-009-000007328 |
| ILP-009-000007331 | to | ILP-009-000007331 |
| ILP-009-000007333 | to | ILP-009-000007334 |
| ILP-009-000007344 | to | ILP-009-000007344 |
| ILP-009-000007363 | to | ILP-009-000007363 |
| ILP-009-000007365 | to | ILP-009-000007366 |
| ILP-009-000007393 | to | ILP-009-000007393 |
| ILP-009-000007402 | to | ILP-009-000007403 |

| | | |
|---|---|---|
| ILP-009-000007413 | to | ILP-009-000007415 |
| ILP-009-000007433 | to | ILP-009-000007433 |
| ILP-009-000007439 | to | ILP-009-000007459 |
| ILP-009-000007467 | to | ILP-009-000007469 |
| ILP-009-000007479 | to | ILP-009-000007479 |
| ILP-009-000007481 | to | ILP-009-000007481 |
| ILP-009-000007488 | to | ILP-009-000007489 |
| ILP-009-000007507 | to | ILP-009-000007507 |
| ILP-009-000007509 | to | ILP-009-000007509 |
| ILP-009-000007515 | to | ILP-009-000007515 |
| ILP-009-000007524 | to | ILP-009-000007524 |
| ILP-009-000007526 | to | ILP-009-000007527 |
| ILP-009-000007538 | to | ILP-009-000007539 |
| ILP-009-000007551 | to | ILP-009-000007552 |
| ILP-009-000007567 | to | ILP-009-000007569 |
| ILP-009-000007576 | to | ILP-009-000007576 |
| ILP-009-000007578 | to | ILP-009-000007579 |
| ILP-009-000007600 | to | ILP-009-000007601 |
| ILP-009-000007604 | to | ILP-009-000007606 |
| ILP-009-000007618 | to | ILP-009-000007618 |
| ILP-009-000007622 | to | ILP-009-000007623 |
| ILP-009-000007628 | to | ILP-009-000007632 |
| ILP-009-000007641 | to | ILP-009-000007645 |
| ILP-009-000007660 | to | ILP-009-000007660 |
| ILP-009-000007662 | to | ILP-009-000007663 |
| ILP-009-000007666 | to | ILP-009-000007666 |
| ILP-009-000007670 | to | ILP-009-000007670 |
| ILP-009-000007673 | to | ILP-009-000007675 |
| ILP-009-000007679 | to | ILP-009-000007679 |
| ILP-009-000007684 | to | ILP-009-000007684 |
| ILP-009-000007687 | to | ILP-009-000007688 |
| ILP-009-000007699 | to | ILP-009-000007700 |
| ILP-009-000007716 | to | ILP-009-000007716 |
| ILP-009-000007732 | to | ILP-009-000007732 |
| ILP-009-000007735 | to | ILP-009-000007735 |
| ILP-009-000007742 | to | ILP-009-000007742 |
| ILP-009-000007762 | to | ILP-009-000007762 |
| ILP-009-000007795 | to | ILP-009-000007806 |
| ILP-009-000007808 | to | ILP-009-000007808 |
| ILP-009-000007810 | to | ILP-009-000007810 |
| ILP-009-000007812 | to | ILP-009-000007816 |
| ILP-009-000007818 | to | ILP-009-000007819 |
| ILP-009-000007823 | to | ILP-009-000007825 |
| ILP-009-000007832 | to | ILP-009-000007832 |

| | | |
|---|---|---|
| ILP-009-000007862 | to | ILP-009-000007862 |
| ILP-009-000007875 | to | ILP-009-000007876 |
| ILP-009-000007911 | to | ILP-009-000007911 |
| ILP-009-000007919 | to | ILP-009-000007919 |
| ILP-009-000007924 | to | ILP-009-000007926 |
| ILP-009-000007942 | to | ILP-009-000007942 |
| ILP-009-000007946 | to | ILP-009-000007946 |
| ILP-009-000007959 | to | ILP-009-000007959 |
| ILP-009-000007964 | to | ILP-009-000007964 |
| ILP-009-000007975 | to | ILP-009-000007979 |
| ILP-009-000007982 | to | ILP-009-000007982 |
| ILP-009-000007989 | to | ILP-009-000007989 |
| ILP-009-000007991 | to | ILP-009-000007991 |
| ILP-009-000007993 | to | ILP-009-000007994 |
| ILP-009-000008015 | to | ILP-009-000008015 |
| ILP-009-000008019 | to | ILP-009-000008022 |
| ILP-009-000008036 | to | ILP-009-000008036 |
| ILP-009-000008041 | to | ILP-009-000008041 |
| ILP-009-000008049 | to | ILP-009-000008050 |
| ILP-009-000008057 | to | ILP-009-000008058 |
| ILP-009-000008061 | to | ILP-009-000008061 |
| ILP-009-000008087 | to | ILP-009-000008088 |
| ILP-009-000008091 | to | ILP-009-000008091 |
| ILP-009-000008109 | to | ILP-009-000008131 |
| ILP-009-000008210 | to | ILP-009-000008210 |
| ILP-009-000008266 | to | ILP-009-000008277 |
| ILP-009-000008279 | to | ILP-009-000008297 |
| ILP-009-000008303 | to | ILP-009-000008303 |
| ILP-009-000008337 | to | ILP-009-000008339 |
| ILP-009-000008341 | to | ILP-009-000008352 |
| ILP-009-000008357 | to | ILP-009-000008357 |
| ILP-009-000008365 | to | ILP-009-000008365 |
| ILP-009-000008452 | to | ILP-009-000008452 |
| ILP-009-000008456 | to | ILP-009-000008457 |
| ILP-009-000008460 | to | ILP-009-000008460 |
| ILP-009-000008472 | to | ILP-009-000008472 |
| ILP-009-000008474 | to | ILP-009-000008475 |
| ILP-009-000008490 | to | ILP-009-000008491 |
| ILP-009-000008501 | to | ILP-009-000008502 |
| ILP-009-000008505 | to | ILP-009-000008517 |
| ILP-009-000008543 | to | ILP-009-000008544 |
| ILP-009-000008546 | to | ILP-009-000008549 |
| ILP-009-000008597 | to | ILP-009-000008604 |
| ILP-009-000008665 | to | ILP-009-000008665 |

| | | |
|---|---|---|
| ILP-009-000008691 | to | ILP-009-000008691 |
| ILP-009-000008728 | to | ILP-009-000008728 |
| ILP-009-000008732 | to | ILP-009-000008745 |
| ILP-009-000008758 | to | ILP-009-000008758 |
| ILP-009-000008770 | to | ILP-009-000008772 |
| ILP-009-000008775 | to | ILP-009-000008777 |
| ILP-009-000008780 | to | ILP-009-000008782 |
| ILP-009-000008787 | to | ILP-009-000008790 |
| ILP-009-000008793 | to | ILP-009-000008793 |
| ILP-009-000008795 | to | ILP-009-000008796 |
| ILP-009-000008798 | to | ILP-009-000008798 |
| ILP-009-000008800 | to | ILP-009-000008800 |
| ILP-009-000008802 | to | ILP-009-000008802 |
| ILP-009-000008804 | to | ILP-009-000008804 |
| ILP-009-000008806 | to | ILP-009-000008806 |
| ILP-009-000008808 | to | ILP-009-000008808 |
| ILP-009-000008810 | to | ILP-009-000008810 |
| ILP-009-000008812 | to | ILP-009-000008812 |
| ILP-009-000008820 | to | ILP-009-000008820 |
| ILP-009-000008822 | to | ILP-009-000008822 |
| ILP-009-000008824 | to | ILP-009-000008824 |
| ILP-009-000008849 | to | ILP-009-000008849 |
| ILP-009-000008853 | to | ILP-009-000008853 |
| ILP-009-000008880 | to | ILP-009-000008881 |
| ILP-009-000008883 | to | ILP-009-000008883 |
| ILP-009-000008893 | to | ILP-009-000008893 |
| ILP-009-000008904 | to | ILP-009-000008906 |
| ILP-009-000008918 | to | ILP-009-000008921 |
| ILP-009-000008924 | to | ILP-009-000008924 |
| ILP-009-000008927 | to | ILP-009-000008929 |
| ILP-009-000008966 | to | ILP-009-000008966 |
| ILP-009-000009029 | to | ILP-009-000009030 |
| ILP-009-000009033 | to | ILP-009-000009033 |
| ILP-009-000009087 | to | ILP-009-000009090 |
| ILP-009-000009097 | to | ILP-009-000009099 |
| ILP-009-000009105 | to | ILP-009-000009105 |
| ILP-009-000009112 | to | ILP-009-000009113 |
| ILP-009-000009117 | to | ILP-009-000009117 |
| ILP-009-000009119 | to | ILP-009-000009119 |
| ILP-009-000009130 | to | ILP-009-000009132 |
| ILP-009-000009141 | to | ILP-009-000009141 |
| ILP-009-000009173 | to | ILP-009-000009183 |
| ILP-009-000009193 | to | ILP-009-000009194 |
| ILP-009-000009223 | to | ILP-009-000009223 |

| | | |
|---|---|---|
| ILP-009-000009227 | to | ILP-009-000009229 |
| ILP-009-000009231 | to | ILP-009-000009231 |
| ILP-009-000009233 | to | ILP-009-000009233 |
| ILP-009-000009235 | to | ILP-009-000009235 |
| ILP-009-000009245 | to | ILP-009-000009245 |
| ILP-009-000009253 | to | ILP-009-000009261 |
| ILP-009-000009263 | to | ILP-009-000009264 |
| ILP-009-000009267 | to | ILP-009-000009267 |
| ILP-009-000009275 | to | ILP-009-000009275 |
| ILP-009-000009281 | to | ILP-009-000009291 |
| ILP-009-000009293 | to | ILP-009-000009298 |
| ILP-009-000009301 | to | ILP-009-000009306 |
| ILP-009-000009316 | to | ILP-009-000009316 |
| ILP-009-000009325 | to | ILP-009-000009325 |
| ILP-009-000009328 | to | ILP-009-000009330 |
| ILP-009-000009334 | to | ILP-009-000009334 |
| ILP-009-000009341 | to | ILP-009-000009341 |
| ILP-009-000009350 | to | ILP-009-000009352 |
| ILP-009-000009369 | to | ILP-009-000009371 |
| ILP-009-000009377 | to | ILP-009-000009379 |
| ILP-009-000009387 | to | ILP-009-000009389 |
| ILP-009-000009414 | to | ILP-009-000009414 |
| ILP-009-000009417 | to | ILP-009-000009419 |
| ILP-009-000009421 | to | ILP-009-000009430 |
| ILP-009-000009432 | to | ILP-009-000009440 |
| ILP-009-000009442 | to | ILP-009-000009446 |
| ILP-009-000009465 | to | ILP-009-000009468 |
| ILP-009-000009473 | to | ILP-009-000009473 |
| ILP-009-000009475 | to | ILP-009-000009475 |
| ILP-009-000009477 | to | ILP-009-000009477 |
| ILP-009-000009507 | to | ILP-009-000009507 |
| ILP-009-000009509 | to | ILP-009-000009509 |
| ILP-009-000009511 | to | ILP-009-000009511 |
| ILP-009-000009518 | to | ILP-009-000009518 |
| ILP-009-000009520 | to | ILP-009-000009524 |
| ILP-009-000009528 | to | ILP-009-000009528 |
| ILP-009-000009531 | to | ILP-009-000009531 |
| ILP-009-000009542 | to | ILP-009-000009544 |
| ILP-009-000009546 | to | ILP-009-000009546 |
| ILP-009-000009550 | to | ILP-009-000009551 |
| ILP-009-000009553 | to | ILP-009-000009555 |
| ILP-009-000009557 | to | ILP-009-000009557 |
| ILP-009-000009559 | to | ILP-009-000009559 |
| ILP-009-000009562 | to | ILP-009-000009564 |

| | | |
|---|---|---|
| ILP-009-000009571 | to | ILP-009-000009571 |
| ILP-009-000009573 | to | ILP-009-000009574 |
| ILP-009-000009576 | to | ILP-009-000009577 |
| ILP-009-000009593 | to | ILP-009-000009597 |
| ILP-009-000009611 | to | ILP-009-000009611 |
| ILP-009-000009614 | to | ILP-009-000009614 |
| ILP-009-000009616 | to | ILP-009-000009616 |
| ILP-009-000009646 | to | ILP-009-000009646 |
| ILP-009-000009661 | to | ILP-009-000009663 |
| ILP-009-000009666 | to | ILP-009-000009669 |
| ILP-009-000009677 | to | ILP-009-000009678 |
| ILP-009-000009680 | to | ILP-009-000009683 |
| ILP-009-000009685 | to | ILP-009-000009685 |
| ILP-009-000009687 | to | ILP-009-000009688 |
| ILP-009-000009690 | to | ILP-009-000009691 |
| ILP-009-000009693 | to | ILP-009-000009697 |
| ILP-009-000009712 | to | ILP-009-000009712 |
| ILP-009-000009714 | to | ILP-009-000009718 |
| ILP-009-000009722 | to | ILP-009-000009723 |
| ILP-009-000009725 | to | ILP-009-000009725 |
| ILP-009-000009727 | to | ILP-009-000009727 |
| ILP-009-000009730 | to | ILP-009-000009730 |
| ILP-009-000009752 | to | ILP-009-000009752 |
| ILP-009-000009754 | to | ILP-009-000009755 |
| ILP-009-000009760 | to | ILP-009-000009767 |
| ILP-009-000009769 | to | ILP-009-000009769 |
| ILP-009-000009771 | to | ILP-009-000009772 |
| ILP-009-000009783 | to | ILP-009-000009783 |
| ILP-009-000009806 | to | ILP-009-000009806 |
| ILP-009-000009811 | to | ILP-009-000009811 |
| ILP-009-000009823 | to | ILP-009-000009825 |
| ILP-009-000009834 | to | ILP-009-000009834 |
| ILP-009-000009906 | to | ILP-009-000009911 |
| ILP-009-000009913 | to | ILP-009-000009913 |
| ILP-009-000009936 | to | ILP-009-000009936 |
| ILP-009-000009938 | to | ILP-009-000009941 |
| ILP-009-000009943 | to | ILP-009-000009944 |
| ILP-009-000009976 | to | ILP-009-000009976 |
| ILP-009-000009979 | to | ILP-009-000009979 |
| ILP-009-000009999 | to | ILP-009-000009999 |
| ILP-009-000010001 | to | ILP-009-000010004 |
| ILP-009-000010007 | to | ILP-009-000010007 |
| ILP-009-000010009 | to | ILP-009-000010009 |
| ILP-009-000010013 | to | ILP-009-000010013 |

| | | |
|---|---|---|
| ILP-009-000010015 | to | ILP-009-000010015 |
| ILP-009-000010017 | to | ILP-009-000010018 |
| ILP-009-000010021 | to | ILP-009-000010021 |
| ILP-009-000010032 | to | ILP-009-000010032 |
| ILP-009-000010034 | to | ILP-009-000010034 |
| ILP-009-000010036 | to | ILP-009-000010036 |
| ILP-009-000010038 | to | ILP-009-000010038 |
| ILP-009-000010040 | to | ILP-009-000010041 |
| ILP-009-000010078 | to | ILP-009-000010078 |
| ILP-009-000010086 | to | ILP-009-000010092 |
| ILP-009-000010127 | to | ILP-009-000010129 |
| ILP-009-000010132 | to | ILP-009-000010133 |
| ILP-009-000010138 | to | ILP-009-000010138 |
| ILP-009-000010145 | to | ILP-009-000010145 |
| ILP-009-000010188 | to | ILP-009-000010190 |
| ILP-009-000010254 | to | ILP-009-000010254 |
| ILP-009-000010256 | to | ILP-009-000010257 |
| ILP-009-000010281 | to | ILP-009-000010283 |
| ILP-009-000010285 | to | ILP-009-000010285 |
| ILP-009-000010300 | to | ILP-009-000010302 |
| ILP-009-000010312 | to | ILP-009-000010314 |
| ILP-009-000010323 | to | ILP-009-000010325 |
| ILP-009-000010369 | to | ILP-009-000010369 |
| ILP-009-000010419 | to | ILP-009-000010419 |
| ILP-009-000010431 | to | ILP-009-000010431 |
| ILP-009-000010436 | to | ILP-009-000010438 |
| ILP-009-000010456 | to | ILP-009-000010456 |
| ILP-009-000010458 | to | ILP-009-000010460 |
| ILP-009-000010466 | to | ILP-009-000010466 |
| ILP-009-000010468 | to | ILP-009-000010471 |
| ILP-009-000010510 | to | ILP-009-000010511 |
| ILP-009-000010516 | to | ILP-009-000010518 |
| ILP-009-000010542 | to | ILP-009-000010545 |
| ILP-009-000010580 | to | ILP-009-000010580 |
| ILP-009-000010582 | to | ILP-009-000010583 |
| ILP-009-000010610 | to | ILP-009-000010610 |
| ILP-009-000010638 | to | ILP-009-000010638 |
| ILP-009-000010755 | to | ILP-009-000010756 |
| ILP-009-000010762 | to | ILP-009-000010762 |
| ILP-009-000010775 | to | ILP-009-000010775 |
| ILP-009-000010792 | to | ILP-009-000010793 |
| ILP-009-000010799 | to | ILP-009-000010800 |
| ILP-009-000010813 | to | ILP-009-000010813 |
| ILP-009-000010851 | to | ILP-009-000010851 |

| ILP-009-000010871 | to | ILP-009-000010877 |
| ILP-009-000010883 | to | ILP-009-000010883 |
| ILP-009-000010893 | to | ILP-009-000010893 |
| ILP-009-000010896 | to | ILP-009-000010896 |
| ILP-009-000010902 | to | ILP-009-000010902 |
| ILP-009-000010907 | to | ILP-009-000010907 |
| ILP-009-000010926 | to | ILP-009-000010928 |
| ILP-009-000010930 | to | ILP-009-000010932 |
| ILP-009-000010934 | to | ILP-009-000010941 |
| ILP-009-000010957 | to | ILP-009-000010961 |
| ILP-009-000010971 | to | ILP-009-000010971 |
| ILP-009-000010991 | to | ILP-009-000010992 |
| ILP-009-000011011 | to | ILP-009-000011011 |
| ILP-009-000011030 | to | ILP-009-000011033 |
| ILP-009-000011054 | to | ILP-009-000011054 |
| ILP-009-000011056 | to | ILP-009-000011056 |
| ILP-009-000011060 | to | ILP-009-000011060 |
| ILP-009-000011062 | to | ILP-009-000011062 |
| ILP-009-000011064 | to | ILP-009-000011064 |
| ILP-009-000011066 | to | ILP-009-000011066 |
| ILP-009-000011068 | to | ILP-009-000011068 |
| ILP-009-000011086 | to | ILP-009-000011087 |
| ILP-009-000011174 | to | ILP-009-000011175 |
| ILP-009-000011184 | to | ILP-009-000011184 |
| ILP-009-000011200 | to | ILP-009-000011200 |
| ILP-009-000011207 | to | ILP-009-000011208 |
| ILP-009-000011221 | to | ILP-009-000011223 |
| ILP-009-000011241 | to | ILP-009-000011243 |
| ILP-009-000011269 | to | ILP-009-000011270 |
| ILP-009-000011290 | to | ILP-009-000011290 |
| ILP-009-000011292 | to | ILP-009-000011292 |
| ILP-009-000011303 | to | ILP-009-000011305 |
| ILP-009-000011318 | to | ILP-009-000011319 |
| ILP-009-000011321 | to | ILP-009-000011322 |
| ILP-009-000011346 | to | ILP-009-000011346 |
| ILP-009-000011351 | to | ILP-009-000011362 |
| ILP-009-000011374 | to | ILP-009-000011374 |
| ILP-009-000011394 | to | ILP-009-000011394 |
| ILP-009-000011440 | to | ILP-009-000011441 |
| ILP-009-000011443 | to | ILP-009-000011443 |
| ILP-009-000011566 | to | ILP-009-000011569 |
| ILP-009-000011571 | to | ILP-009-000011571 |
| ILP-009-000011573 | to | ILP-009-000011575 |
| ILP-009-000011578 | to | ILP-009-000011581 |

| | | |
|---|---|---|
| ILP-009-000011594 | to | ILP-009-000011599 |
| ILP-009-000011604 | to | ILP-009-000011607 |
| ILP-009-000011609 | to | ILP-009-000011612 |
| ILP-009-000011615 | to | ILP-009-000011617 |
| ILP-009-000011619 | to | ILP-009-000011626 |
| ILP-009-000011649 | to | ILP-009-000011650 |
| ILP-009-000011653 | to | ILP-009-000011653 |
| ILP-009-000011655 | to | ILP-009-000011655 |
| ILP-009-000011657 | to | ILP-009-000011657 |
| ILP-009-000011669 | to | ILP-009-000011672 |
| ILP-009-000011682 | to | ILP-009-000011682 |
| ILP-009-000011685 | to | ILP-009-000011689 |
| ILP-009-000011695 | to | ILP-009-000011695 |
| ILP-009-000011699 | to | ILP-009-000011699 |
| ILP-009-000011722 | to | ILP-009-000011723 |
| ILP-009-000011749 | to | ILP-009-000011757 |
| ILP-009-000011759 | to | ILP-009-000011765 |
| ILP-009-000011773 | to | ILP-009-000011773 |
| ILP-009-000011776 | to | ILP-009-000011779 |
| ILP-009-000011781 | to | ILP-009-000011781 |
| ILP-009-000011783 | to | ILP-009-000011786 |
| ILP-009-000011800 | to | ILP-009-000011808 |
| ILP-009-000011810 | to | ILP-009-000011811 |
| ILP-009-000011818 | to | ILP-009-000011818 |
| ILP-009-000011826 | to | ILP-009-000011836 |
| ILP-009-000011848 | to | ILP-009-000011848 |
| ILP-009-000011850 | to | ILP-009-000011850 |
| ILP-009-000011852 | to | ILP-009-000011852 |
| ILP-009-000011854 | to | ILP-009-000011859 |
| ILP-009-000011863 | to | ILP-009-000011863 |
| ILP-009-000011875 | to | ILP-009-000011877 |
| ILP-009-000011879 | to | ILP-009-000011884 |
| ILP-009-000011899 | to | ILP-009-000011899 |
| ILP-009-000011905 | to | ILP-009-000011905 |
| ILP-009-000011909 | to | ILP-009-000011912 |
| ILP-009-000011914 | to | ILP-009-000011914 |
| ILP-009-000011919 | to | ILP-009-000011924 |
| ILP-009-000011933 | to | ILP-009-000011933 |
| ILP-009-000011935 | to | ILP-009-000011936 |
| ILP-009-000011940 | to | ILP-009-000011942 |
| ILP-009-000011947 | to | ILP-009-000011947 |
| ILP-009-000011950 | to | ILP-009-000011950 |
| ILP-009-000011960 | to | ILP-009-000011961 |
| ILP-009-000011963 | to | ILP-009-000011964 |

| | | |
|---|---|---|
| ILP-009-000011966 | to | ILP-009-000011967 |
| ILP-009-000011969 | to | ILP-009-000011980 |
| ILP-009-000011982 | to | ILP-009-000011991 |
| ILP-009-000011993 | to | ILP-009-000011993 |
| ILP-009-000011995 | to | ILP-009-000011996 |
| ILP-009-000012019 | to | ILP-009-000012019 |
| ILP-009-000012046 | to | ILP-009-000012046 |
| ILP-009-000012048 | to | ILP-009-000012048 |
| ILP-009-000012057 | to | ILP-009-000012059 |
| ILP-009-000012065 | to | ILP-009-000012066 |
| ILP-009-000012075 | to | ILP-009-000012076 |
| ILP-009-000012093 | to | ILP-009-000012093 |
| ILP-009-000012106 | to | ILP-009-000012109 |
| ILP-009-000012112 | to | ILP-009-000012113 |
| ILP-009-000012121 | to | ILP-009-000012126 |
| ILP-009-000012128 | to | ILP-009-000012128 |
| ILP-009-000012135 | to | ILP-009-000012135 |
| ILP-009-000012137 | to | ILP-009-000012137 |
| ILP-009-000012139 | to | ILP-009-000012151 |
| ILP-009-000012157 | to | ILP-009-000012157 |
| ILP-009-000012191 | to | ILP-009-000012191 |
| ILP-009-000012195 | to | ILP-009-000012197 |
| ILP-009-000012227 | to | ILP-009-000012230 |
| ILP-009-000012245 | to | ILP-009-000012245 |
| ILP-009-000012283 | to | ILP-009-000012283 |
| ILP-009-000012295 | to | ILP-009-000012295 |
| ILP-009-000012307 | to | ILP-009-000012310 |
| ILP-009-000012399 | to | ILP-009-000012401 |
| ILP-009-000012406 | to | ILP-009-000012406 |
| ILP-009-000012427 | to | ILP-009-000012427 |
| ILP-009-000012439 | to | ILP-009-000012439 |
| ILP-009-000012441 | to | ILP-009-000012446 |
| ILP-009-000012452 | to | ILP-009-000012452 |
| ILP-009-000012455 | to | ILP-009-000012457 |
| ILP-009-000012459 | to | ILP-009-000012459 |
| ILP-009-000012469 | to | ILP-009-000012474 |
| ILP-009-000012478 | to | ILP-009-000012478 |
| ILP-009-000012487 | to | ILP-009-000012489 |
| ILP-009-000012491 | to | ILP-009-000012491 |
| ILP-009-000012496 | to | ILP-009-000012496 |
| ILP-009-000012505 | to | ILP-009-000012506 |
| ILP-009-000012525 | to | ILP-009-000012525 |
| ILP-009-000012536 | to | ILP-009-000012536 |
| ILP-009-000012539 | to | ILP-009-000012543 |

| | | |
|---|---|---|
| ILP-009-000012554 | to | ILP-009-000012554 |
| ILP-009-000012580 | to | ILP-009-000012582 |
| ILP-009-000012593 | to | ILP-009-000012596 |
| ILP-009-000012609 | to | ILP-009-000012612 |
| ILP-009-000012618 | to | ILP-009-000012618 |
| ILP-009-000012622 | to | ILP-009-000012637 |
| ILP-009-000012647 | to | ILP-009-000012647 |
| ILP-009-000012649 | to | ILP-009-000012649 |
| ILP-009-000012655 | to | ILP-009-000012655 |
| ILP-009-000012702 | to | ILP-009-000012717 |
| ILP-009-000012761 | to | ILP-009-000012763 |
| ILP-009-000012784 | to | ILP-009-000012784 |
| ILP-009-000012803 | to | ILP-009-000012803 |
| ILP-009-000012807 | to | ILP-009-000012807 |
| ILP-009-000012884 | to | ILP-009-000012886 |
| ILP-009-000012909 | to | ILP-009-000012910 |
| ILP-009-000012959 | to | ILP-009-000012959 |
| ILP-009-000012963 | to | ILP-009-000012963 |
| ILP-009-000012970 | to | ILP-009-000012971 |
| ILP-009-000012990 | to | ILP-009-000012994 |
| ILP-009-000013046 | to | ILP-009-000013046 |
| ILP-009-000013053 | to | ILP-009-000013053 |
| ILP-009-000013059 | to | ILP-009-000013065 |
| ILP-009-000013069 | to | ILP-009-000013070 |
| ILP-009-000013072 | to | ILP-009-000013075 |
| ILP-009-000013081 | to | ILP-009-000013083 |
| ILP-009-000013087 | to | ILP-009-000013087 |
| ILP-009-000013099 | to | ILP-009-000013103 |
| ILP-009-000013132 | to | ILP-009-000013133 |
| ILP-009-000013145 | to | ILP-009-000013148 |
| ILP-009-000013191 | to | ILP-009-000013191 |
| ILP-009-000013214 | to | ILP-009-000013215 |
| ILP-009-000013226 | to | ILP-009-000013226 |
| ILP-009-000013232 | to | ILP-009-000013235 |
| ILP-009-000013254 | to | ILP-009-000013255 |
| ILP-009-000013257 | to | ILP-009-000013262 |
| ILP-009-000013278 | to | ILP-009-000013278 |
| ILP-009-000013280 | to | ILP-009-000013280 |
| ILP-009-000013286 | to | ILP-009-000013287 |
| ILP-009-000013299 | to | ILP-009-000013299 |
| ILP-009-000013326 | to | ILP-009-000013326 |
| ILP-009-000013328 | to | ILP-009-000013328 |
| ILP-009-000013350 | to | ILP-009-000013350 |
| ILP-009-000013374 | to | ILP-009-000013376 |

| | | |
|---|---|---|
| ILP-009-000013455 | to | ILP-009-000013455 |
| ILP-009-000013457 | to | ILP-009-000013467 |
| ILP-009-000013469 | to | ILP-009-000013474 |
| ILP-009-000013476 | to | ILP-009-000013476 |
| ILP-009-000013478 | to | ILP-009-000013480 |
| ILP-009-000013482 | to | ILP-009-000013482 |
| ILP-009-000013484 | to | ILP-009-000013484 |
| ILP-009-000013486 | to | ILP-009-000013486 |
| ILP-009-000013488 | to | ILP-009-000013489 |
| ILP-009-000013491 | to | ILP-009-000013491 |
| ILP-009-000013493 | to | ILP-009-000013493 |
| ILP-009-000013495 | to | ILP-009-000013495 |
| ILP-009-000013498 | to | ILP-009-000013501 |
| ILP-009-000013519 | to | ILP-009-000013519 |
| ILP-009-000013534 | to | ILP-009-000013534 |
| ILP-009-000013547 | to | ILP-009-000013547 |
| ILP-009-000013549 | to | ILP-009-000013552 |
| ILP-009-000013554 | to | ILP-009-000013556 |
| ILP-009-000013576 | to | ILP-009-000013576 |
| ILP-009-000013586 | to | ILP-009-000013586 |
| ILP-009-000013597 | to | ILP-009-000013609 |
| ILP-009-000013621 | to | ILP-009-000013622 |
| ILP-009-000013655 | to | ILP-009-000013656 |
| ILP-009-000013672 | to | ILP-009-000013673 |
| ILP-009-000013683 | to | ILP-009-000013683 |
| ILP-009-000013701 | to | ILP-009-000013701 |
| ILP-009-000013703 | to | ILP-009-000013703 |
| ILP-009-000013705 | to | ILP-009-000013709 |
| ILP-009-000013745 | to | ILP-009-000013745 |
| ILP-009-000013748 | to | ILP-009-000013748 |
| ILP-009-000013755 | to | ILP-009-000013757 |
| ILP-009-000013764 | to | ILP-009-000013764 |
| ILP-009-000013772 | to | ILP-009-000013772 |
| ILP-009-000013775 | to | ILP-009-000013775 |
| ILP-009-000013862 | to | ILP-009-000013863 |
| ILP-009-000013906 | to | ILP-009-000013907 |
| ILP-009-000013909 | to | ILP-009-000013909 |
| ILP-009-000013913 | to | ILP-009-000013913 |
| ILP-009-000013916 | to | ILP-009-000013916 |
| ILP-009-000013925 | to | ILP-009-000013925 |
| ILP-009-000013927 | to | ILP-009-000013927 |
| ILP-009-000013930 | to | ILP-009-000013930 |
| ILP-009-000013943 | to | ILP-009-000013943 |
| ILP-009-000014041 | to | ILP-009-000014042 |

| | | |
|---|---|---|
| ILP-009-000014045 | to | ILP-009-000014048 |
| ILP-009-000014050 | to | ILP-009-000014051 |
| ILP-009-000014085 | to | ILP-009-000014085 |
| ILP-009-000014104 | to | ILP-009-000014104 |
| ILP-041-000000006 | to | ILP-041-000000006 |
| ILP-041-000000008 | to | ILP-041-000000008 |
| ILP-041-000000017 | to | ILP-041-000000018 |
| ILP-041-000000028 | to | ILP-041-000000028 |
| ILP-041-000000061 | to | ILP-041-000000061 |
| ILP-041-000000208 | to | ILP-041-000000208 |
| ILP-041-000000325 | to | ILP-041-000000325 |
| ILP-041-000000361 | to | ILP-041-000000362 |
| ILP-041-000000364 | to | ILP-041-000000364 |
| ILP-041-000000388 | to | ILP-041-000000390 |
| ILP-041-000000413 | to | ILP-041-000000415 |
| ILP-041-000000443 | to | ILP-041-000000443 |
| ILP-041-000000446 | to | ILP-041-000000446 |
| ILP-041-000000462 | to | ILP-041-000000462 |
| ILP-041-000000471 | to | ILP-041-000000471 |
| ILP-041-000000483 | to | ILP-041-000000483 |
| ILP-041-000000488 | to | ILP-041-000000488 |
| ILP-041-000000494 | to | ILP-041-000000494 |
| ILP-041-000000520 | to | ILP-041-000000520 |
| ILP-041-000000558 | to | ILP-041-000000558 |
| ILP-041-000000584 | to | ILP-041-000000587 |
| ILP-041-000000601 | to | ILP-041-000000601 |
| ILP-041-000000642 | to | ILP-041-000000642 |
| ILP-041-000000669 | to | ILP-041-000000672 |
| ILP-041-000000694 | to | ILP-041-000000694 |
| ILP-041-000000785 | to | ILP-041-000000785 |
| ILP-041-000000798 | to | ILP-041-000000799 |
| ILP-041-000000801 | to | ILP-041-000000801 |
| ILP-041-000000822 | to | ILP-041-000000823 |
| ILP-041-000000839 | to | ILP-041-000000839 |
| ILP-041-000000895 | to | ILP-041-000000897 |
| ILP-041-000001023 | to | ILP-041-000001023 |
| ILP-041-000001030 | to | ILP-041-000001030 |
| ILP-041-000001032 | to | ILP-041-000001033 |
| ILP-041-000001041 | to | ILP-041-000001042 |
| ILP-041-000001050 | to | ILP-041-000001051 |
| ILP-041-000001053 | to | ILP-041-000001053 |
| ILP-041-000001061 | to | ILP-041-000001064 |
| ILP-041-000001067 | to | ILP-041-000001068 |
| ILP-041-000001070 | to | ILP-041-000001070 |

| | | |
|---|---|---|
| ILP-041-000001072 | to | ILP-041-000001076 |
| ILP-041-000001104 | to | ILP-041-000001104 |
| ILP-041-000001106 | to | ILP-041-000001106 |
| ILP-041-000001109 | to | ILP-041-000001111 |
| ILP-041-000001127 | to | ILP-041-000001128 |
| ILP-041-000001132 | to | ILP-041-000001132 |
| ILP-041-000001150 | to | ILP-041-000001150 |
| ILP-041-000001162 | to | ILP-041-000001162 |
| ILP-041-000001164 | to | ILP-041-000001165 |
| ILP-041-000001170 | to | ILP-041-000001170 |
| ILP-041-000001172 | to | ILP-041-000001172 |
| ILP-041-000001177 | to | ILP-041-000001179 |
| ILP-041-000001190 | to | ILP-041-000001198 |
| ILP-041-000001200 | to | ILP-041-000001201 |
| ILP-041-000001205 | to | ILP-041-000001205 |
| ILP-041-000001212 | to | ILP-041-000001212 |
| ILP-041-000001222 | to | ILP-041-000001222 |
| ILP-041-000001256 | to | ILP-041-000001257 |
| ILP-041-000001272 | to | ILP-041-000001272 |
| ILP-041-000001277 | to | ILP-041-000001277 |
| ILP-041-000001281 | to | ILP-041-000001281 |
| ILP-041-000001283 | to | ILP-041-000001283 |
| ILP-041-000001285 | to | ILP-041-000001285 |
| ILP-041-000001293 | to | ILP-041-000001293 |
| ILP-041-000001297 | to | ILP-041-000001297 |
| ILP-041-000001301 | to | ILP-041-000001304 |
| ILP-041-000001317 | to | ILP-041-000001317 |
| ILP-041-000001326 | to | ILP-041-000001326 |
| ILP-041-000001339 | to | ILP-041-000001341 |
| ILP-041-000001412 | to | ILP-041-000001422 |
| ILP-041-000001437 | to | ILP-041-000001437 |
| ILP-041-000001466 | to | ILP-041-000001481 |
| ILP-041-000001483 | to | ILP-041-000001485 |
| ILP-041-000001489 | to | ILP-041-000001489 |
| ILP-041-000001492 | to | ILP-041-000001492 |
| ILP-041-000001502 | to | ILP-041-000001515 |
| ILP-041-000001518 | to | ILP-041-000001520 |
| ILP-041-000001561 | to | ILP-041-000001561 |
| ILP-041-000001565 | to | ILP-041-000001567 |
| ILP-041-000001693 | to | ILP-041-000001693 |
| ILP-041-000001725 | to | ILP-041-000001725 |
| ILP-041-000001736 | to | ILP-041-000001736 |
| ILP-041-000001741 | to | ILP-041-000001741 |
| ILP-041-000001761 | to | ILP-041-000001762 |

| | | |
|---|---|---|
| ILP-041-000001773 | to | ILP-041-000001774 |
| ILP-041-000001804 | to | ILP-041-000001804 |
| ILP-041-000001807 | to | ILP-041-000001809 |
| ILP-041-000001813 | to | ILP-041-000001814 |
| ILP-041-000001817 | to | ILP-041-000001817 |
| ILP-041-000001820 | to | ILP-041-000001821 |
| ILP-041-000001825 | to | ILP-041-000001827 |
| ILP-041-000001834 | to | ILP-041-000001834 |
| ILP-041-000001840 | to | ILP-041-000001840 |
| ILP-041-000001842 | to | ILP-041-000001842 |
| ILP-041-000001845 | to | ILP-041-000001845 |
| ILP-041-000001853 | to | ILP-041-000001853 |
| ILP-041-000001855 | to | ILP-041-000001855 |
| ILP-041-000001860 | to | ILP-041-000001860 |
| ILP-041-000001864 | to | ILP-041-000001864 |
| ILP-041-000001866 | to | ILP-041-000001868 |
| ILP-041-000001870 | to | ILP-041-000001886 |
| ILP-041-000001919 | to | ILP-041-000001924 |
| ILP-041-000001938 | to | ILP-041-000001938 |
| ILP-041-000001950 | to | ILP-041-000001950 |
| ILP-041-000001960 | to | ILP-041-000001960 |
| ILP-041-000001969 | to | ILP-041-000001969 |
| ILP-041-000001975 | to | ILP-041-000001975 |
| ILP-041-000001979 | to | ILP-041-000001979 |
| ILP-041-000001995 | to | ILP-041-000002001 |
| ILP-041-000002003 | to | ILP-041-000002004 |
| ILP-041-000002077 | to | ILP-041-000002077 |
| ILP-041-000002080 | to | ILP-041-000002080 |
| ILP-041-000002082 | to | ILP-041-000002083 |
| ILP-041-000002085 | to | ILP-041-000002086 |
| ILP-041-000002088 | to | ILP-041-000002092 |
| ILP-041-000002094 | to | ILP-041-000002094 |
| ILP-041-000002096 | to | ILP-041-000002101 |
| ILP-041-000002103 | to | ILP-041-000002104 |
| ILP-041-000002160 | to | ILP-041-000002160 |
| ILP-041-000002191 | to | ILP-041-000002196 |
| ILP-041-000002212 | to | ILP-041-000002212 |
| ILP-041-000002264 | to | ILP-041-000002264 |
| ILP-041-000002266 | to | ILP-041-000002267 |
| ILP-041-000002270 | to | ILP-041-000002270 |
| ILP-041-000002312 | to | ILP-041-000002312 |
| ILP-041-000002319 | to | ILP-041-000002319 |
| ILP-041-000002328 | to | ILP-041-000002328 |
| ILP-041-000002359 | to | ILP-041-000002360 |

| | | |
|---|---|---|
| ILP-041-000002367 | to | ILP-041-000002368 |
| ILP-041-000002410 | to | ILP-041-000002410 |
| ILP-041-000002412 | to | ILP-041-000002416 |
| ILP-041-000002422 | to | ILP-041-000002422 |
| ILP-041-000002432 | to | ILP-041-000002432 |
| ILP-041-000002456 | to | ILP-041-000002456 |
| ILP-041-000002542 | to | ILP-041-000002542 |
| ILP-041-000002553 | to | ILP-041-000002553 |
| ILP-041-000002557 | to | ILP-041-000002557 |
| ILP-041-000002559 | to | ILP-041-000002561 |
| ILP-041-000002589 | to | ILP-041-000002589 |
| ILP-041-000002599 | to | ILP-041-000002599 |
| ILP-041-000002610 | to | ILP-041-000002610 |
| ILP-041-000002613 | to | ILP-041-000002613 |
| ILP-041-000002620 | to | ILP-041-000002620 |
| ILP-041-000002632 | to | ILP-041-000002632 |
| ILP-041-000002676 | to | ILP-041-000002676 |
| ILP-041-000002688 | to | ILP-041-000002688 |
| ILP-041-000002755 | to | ILP-041-000002756 |
| ILP-041-000002758 | to | ILP-041-000002758 |
| ILP-041-000002807 | to | ILP-041-000002807 |
| ILP-041-000002824 | to | ILP-041-000002824 |
| ILP-041-000002837 | to | ILP-041-000002837 |
| ILP-041-000002865 | to | ILP-041-000002866 |
| ILP-041-000002872 | to | ILP-041-000002872 |
| ILP-041-000002886 | to | ILP-041-000002886 |
| ILP-041-000002888 | to | ILP-041-000002890 |
| ILP-041-000002892 | to | ILP-041-000002895 |
| ILP-041-000002975 | to | ILP-041-000002977 |
| ILP-041-000002991 | to | ILP-041-000002991 |
| ILP-041-000003003 | to | ILP-041-000003003 |
| ILP-041-000003015 | to | ILP-041-000003015 |
| ILP-041-000003035 | to | ILP-041-000003035 |
| ILP-041-000003066 | to | ILP-041-000003066 |
| ILP-041-000003079 | to | ILP-041-000003079 |
| ILP-041-000003081 | to | ILP-041-000003081 |
| ILP-041-000003086 | to | ILP-041-000003086 |
| ILP-041-000003136 | to | ILP-041-000003136 |
| ILP-041-000003143 | to | ILP-041-000003143 |
| ILP-041-000003146 | to | ILP-041-000003146 |
| ILP-041-000003164 | to | ILP-041-000003164 |
| ILP-041-000003166 | to | ILP-041-000003166 |
| ILP-041-000003173 | to | ILP-041-000003173 |
| ILP-041-000003188 | to | ILP-041-000003188 |

| | | |
|---|---|---|
| ILP-041-000003197 | to | ILP-041-000003197 |
| ILP-041-000003208 | to | ILP-041-000003208 |
| ILP-041-000003217 | to | ILP-041-000003217 |
| ILP-041-000003236 | to | ILP-041-000003236 |
| ILP-041-000003247 | to | ILP-041-000003247 |
| ILP-041-000003264 | to | ILP-041-000003264 |
| ILP-041-000003285 | to | ILP-041-000003285 |
| ILP-041-000003314 | to | ILP-041-000003314 |
| ILP-041-000003323 | to | ILP-041-000003323 |
| ILP-041-000003335 | to | ILP-041-000003335 |
| ILP-041-000003350 | to | ILP-041-000003350 |
| ILP-041-000003354 | to | ILP-041-000003355 |
| ILP-041-000003357 | to | ILP-041-000003357 |
| ILP-041-000003372 | to | ILP-041-000003372 |
| ILP-041-000003396 | to | ILP-041-000003396 |
| ILP-041-000003399 | to | ILP-041-000003399 |
| ILP-041-000003412 | to | ILP-041-000003412 |
| ILP-041-000003460 | to | ILP-041-000003460 |
| ILP-041-000003472 | to | ILP-041-000003472 |
| ILP-041-000003475 | to | ILP-041-000003475 |
| ILP-041-000003490 | to | ILP-041-000003490 |
| ILP-041-000003494 | to | ILP-041-000003494 |
| ILP-041-000003513 | to | ILP-041-000003513 |
| ILP-041-000003518 | to | ILP-041-000003518 |
| ILP-041-000003526 | to | ILP-041-000003527 |
| ILP-041-000003545 | to | ILP-041-000003548 |
| ILP-041-000003553 | to | ILP-041-000003553 |
| ILP-041-000003564 | to | ILP-041-000003564 |
| ILP-041-000003567 | to | ILP-041-000003567 |
| ILP-041-000003569 | to | ILP-041-000003570 |
| ILP-041-000003580 | to | ILP-041-000003580 |
| ILP-041-000003597 | to | ILP-041-000003597 |
| ILP-041-000003617 | to | ILP-041-000003617 |
| ILP-041-000003654 | to | ILP-041-000003654 |
| ILP-041-000003674 | to | ILP-041-000003674 |
| ILP-041-000003696 | to | ILP-041-000003697 |
| ILP-041-000003705 | to | ILP-041-000003711 |
| ILP-041-000003766 | to | ILP-041-000003766 |
| ILP-041-000003797 | to | ILP-041-000003797 |
| ILP-041-000003836 | to | ILP-041-000003836 |
| ILP-041-000003838 | to | ILP-041-000003838 |
| ILP-041-000003842 | to | ILP-041-000003842 |
| ILP-041-000003847 | to | ILP-041-000003847 |
| ILP-041-000003849 | to | ILP-041-000003852 |

| | | |
|---|---|---|
| ILP-041-000003859 | to | ILP-041-000003859 |
| ILP-041-000003861 | to | ILP-041-000003861 |
| ILP-041-000003884 | to | ILP-041-000003885 |
| ILP-041-000003912 | to | ILP-041-000003912 |
| ILP-041-000003914 | to | ILP-041-000003914 |
| ILP-041-000003932 | to | ILP-041-000003932 |
| ILP-041-000003941 | to | ILP-041-000003941 |
| ILP-041-000003945 | to | ILP-041-000003945 |
| ILP-041-000003974 | to | ILP-041-000003974 |
| ILP-041-000003976 | to | ILP-041-000003976 |
| ILP-041-000003993 | to | ILP-041-000003993 |
| ILP-041-000004036 | to | ILP-041-000004036 |
| ILP-041-000004242 | to | ILP-041-000004243 |
| ILP-041-000004249 | to | ILP-041-000004249 |
| ILP-041-000004355 | to | ILP-041-000004355 |
| ILP-041-000004361 | to | ILP-041-000004361 |
| ILP-041-000004368 | to | ILP-041-000004368 |
| ILP-041-000004371 | to | ILP-041-000004371 |
| ILP-041-000004430 | to | ILP-041-000004430 |
| ILP-041-000004432 | to | ILP-041-000004432 |
| ILP-041-000004451 | to | ILP-041-000004451 |
| ILP-041-000004490 | to | ILP-041-000004492 |
| ILP-041-000004526 | to | ILP-041-000004526 |
| ILP-041-000004536 | to | ILP-041-000004536 |
| ILP-041-000004542 | to | ILP-041-000004542 |
| ILP-041-000004605 | to | ILP-041-000004605 |
| ILP-041-000004607 | to | ILP-041-000004607 |
| ILP-041-000004609 | to | ILP-041-000004616 |
| ILP-041-000004618 | to | ILP-041-000004619 |
| ILP-041-000004622 | to | ILP-041-000004626 |
| ILP-041-000004658 | to | ILP-041-000004659 |
| ILP-041-000004681 | to | ILP-041-000004681 |
| ILP-041-000004696 | to | ILP-041-000004698 |
| ILP-041-000004793 | to | ILP-041-000004793 |
| ILP-041-000004821 | to | ILP-041-000004821 |
| ILP-041-000004835 | to | ILP-041-000004835 |
| ILP-041-000004890 | to | ILP-041-000004890 |
| ILP-041-000004933 | to | ILP-041-000004933 |
| ILP-041-000004961 | to | ILP-041-000004962 |
| ILP-041-000005038 | to | ILP-041-000005038 |
| ILP-041-000005054 | to | ILP-041-000005054 |
| ILP-041-000005092 | to | ILP-041-000005092 |
| ILP-041-000005119 | to | ILP-041-000005119 |
| ILP-041-000005186 | to | ILP-041-000005186 |

| ILP-041-000005191 | to | ILP-041-000005191 |
|---|---|---|
| ILP-041-000005242 | to | ILP-041-000005242 |
| ILP-041-000005270 | to | ILP-041-000005271 |
| ILP-041-000005300 | to | ILP-041-000005300 |
| ILP-041-000005303 | to | ILP-041-000005306 |
| ILP-041-000005320 | to | ILP-041-000005320 |
| ILP-041-000005353 | to | ILP-041-000005353 |
| ILP-041-000005374 | to | ILP-041-000005375 |
| ILP-041-000005410 | to | ILP-041-000005410 |
| ILP-041-000005412 | to | ILP-041-000005412 |
| ILP-041-000005456 | to | ILP-041-000005456 |
| ILP-041-000005459 | to | ILP-041-000005459 |
| ILP-041-000005472 | to | ILP-041-000005473 |
| ILP-041-000005498 | to | ILP-041-000005498 |
| ILP-041-000005500 | to | ILP-041-000005500 |
| ILP-041-000005525 | to | ILP-041-000005525 |
| ILP-041-000005562 | to | ILP-041-000005562 |
| ILP-041-000005568 | to | ILP-041-000005570 |
| ILP-041-000005595 | to | ILP-041-000005595 |
| ILP-041-000005597 | to | ILP-041-000005597 |
| ILP-041-000005601 | to | ILP-041-000005601 |
| ILP-041-000005608 | to | ILP-041-000005608 |
| ILP-041-000005705 | to | ILP-041-000005705 |
| ILP-041-000005825 | to | ILP-041-000005825 |
| ILP-041-000006091 | to | ILP-041-000006100 |
| ILP-041-000006102 | to | ILP-041-000006108 |
| ILP-041-000006110 | to | ILP-041-000006113 |
| ILP-041-000006115 | to | ILP-041-000006116 |
| ILP-041-000006119 | to | ILP-041-000006119 |
| ILP-041-000006121 | to | ILP-041-000006125 |
| ILP-041-000006127 | to | ILP-041-000006128 |
| ILP-041-000006131 | to | ILP-041-000006132 |
| ILP-041-000006136 | to | ILP-041-000006136 |
| ILP-041-000006140 | to | ILP-041-000006142 |
| ILP-041-000006147 | to | ILP-041-000006147 |
| ILP-041-000006151 | to | ILP-041-000006156 |
| ILP-041-000006161 | to | ILP-041-000006162 |
| ILP-041-000006165 | to | ILP-041-000006166 |
| ILP-041-000006169 | to | ILP-041-000006171 |
| ILP-041-000006173 | to | ILP-041-000006175 |
| ILP-041-000006182 | to | ILP-041-000006183 |
| ILP-041-000006188 | to | ILP-041-000006189 |
| ILP-041-000006203 | to | ILP-041-000006203 |
| ILP-041-000006207 | to | ILP-041-000006208 |

| | | |
|---|---|---|
| ILP-041-000006212 | to | ILP-041-000006213 |
| ILP-041-000006241 | to | ILP-041-000006241 |
| ILP-041-000006262 | to | ILP-041-000006262 |
| ILP-041-000006266 | to | ILP-041-000006266 |
| ILP-041-000006278 | to | ILP-041-000006278 |
| ILP-041-000006294 | to | ILP-041-000006294 |
| ILP-041-000006299 | to | ILP-041-000006299 |
| ILP-041-000006311 | to | ILP-041-000006312 |
| ILP-041-000006317 | to | ILP-041-000006318 |
| ILP-041-000006320 | to | ILP-041-000006320 |
| ILP-041-000006322 | to | ILP-041-000006324 |
| ILP-041-000006340 | to | ILP-041-000006340 |
| ILP-041-000006342 | to | ILP-041-000006343 |
| ILP-041-000006347 | to | ILP-041-000006347 |
| ILP-041-000006364 | to | ILP-041-000006368 |
| ILP-041-000006370 | to | ILP-041-000006372 |
| ILP-041-000006381 | to | ILP-041-000006381 |
| ILP-041-000006464 | to | ILP-041-000006464 |
| ILP-041-000006515 | to | ILP-041-000006515 |
| ILP-041-000006517 | to | ILP-041-000006517 |
| ILP-041-000006581 | to | ILP-041-000006581 |
| ILP-041-000006603 | to | ILP-041-000006603 |
| ILP-041-000006640 | to | ILP-041-000006641 |
| ILP-041-000006643 | to | ILP-041-000006643 |
| ILP-041-000006703 | to | ILP-041-000006703 |
| ILP-041-000006724 | to | ILP-041-000006724 |
| ILP-041-000006733 | to | ILP-041-000006735 |
| ILP-041-000006746 | to | ILP-041-000006746 |
| ILP-041-000006755 | to | ILP-041-000006755 |
| ILP-041-000006760 | to | ILP-041-000006760 |
| ILP-041-000006765 | to | ILP-041-000006765 |
| ILP-041-000006771 | to | ILP-041-000006771 |
| ILP-041-000006793 | to | ILP-041-000006793 |
| ILP-041-000006845 | to | ILP-041-000006846 |
| ILP-041-000006851 | to | ILP-041-000006851 |
| ILP-041-000006870 | to | ILP-041-000006870 |
| ILP-041-000006886 | to | ILP-041-000006886 |
| ILP-041-000006890 | to | ILP-041-000006890 |
| ILP-041-000006904 | to | ILP-041-000006904 |
| ILP-041-000006975 | to | ILP-041-000006975 |
| ILP-041-000007051 | to | ILP-041-000007051 |
| ILP-041-000007055 | to | ILP-041-000007055 |
| ILP-041-000007060 | to | ILP-041-000007061 |
| ILP-041-000007110 | to | ILP-041-000007110 |

| | | |
|---|---|---|
| ILP-041-000007207 | to | ILP-041-000007208 |
| ILP-041-000007223 | to | ILP-041-000007223 |
| ILP-041-000007234 | to | ILP-041-000007234 |
| ILP-041-000007298 | to | ILP-041-000007298 |
| ILP-041-000007310 | to | ILP-041-000007310 |
| ILP-041-000007328 | to | ILP-041-000007328 |
| ILP-041-000007330 | to | ILP-041-000007330 |
| ILP-041-000007403 | to | ILP-041-000007403 |
| ILP-041-000007407 | to | ILP-041-000007407 |
| ILP-041-000007412 | to | ILP-041-000007412 |
| ILP-041-000007432 | to | ILP-041-000007432 |
| ILP-041-000007552 | to | ILP-041-000007552 |
| ILP-041-000007559 | to | ILP-041-000007559 |
| ILP-041-000007571 | to | ILP-041-000007571 |
| ILP-041-000007601 | to | ILP-041-000007601 |
| ILP-041-000007623 | to | ILP-041-000007623 |
| ILP-041-000007629 | to | ILP-041-000007629 |
| ILP-041-000007639 | to | ILP-041-000007639 |
| ILP-041-000007641 | to | ILP-041-000007641 |
| ILP-041-000007648 | to | ILP-041-000007648 |
| ILP-041-000007658 | to | ILP-041-000007658 |
| ILP-041-000007663 | to | ILP-041-000007663 |
| ILP-041-000007666 | to | ILP-041-000007666 |
| ILP-041-000007687 | to | ILP-041-000007687 |
| ILP-041-000007707 | to | ILP-041-000007709 |
| ILP-041-000007715 | to | ILP-041-000007715 |
| ILP-041-000007723 | to | ILP-041-000007723 |
| ILP-041-000007727 | to | ILP-041-000007728 |
| ILP-041-000007736 | to | ILP-041-000007736 |
| ILP-041-000007752 | to | ILP-041-000007752 |
| ILP-041-000007754 | to | ILP-041-000007754 |
| ILP-041-000007757 | to | ILP-041-000007758 |
| ILP-041-000007762 | to | ILP-041-000007762 |
| ILP-041-000007765 | to | ILP-041-000007765 |
| ILP-041-000007774 | to | ILP-041-000007774 |
| ILP-041-000007776 | to | ILP-041-000007776 |
| ILP-041-000007781 | to | ILP-041-000007781 |
| ILP-041-000007785 | to | ILP-041-000007785 |
| ILP-041-000007788 | to | ILP-041-000007788 |
| ILP-041-000007790 | to | ILP-041-000007790 |
| ILP-041-000007792 | to | ILP-041-000007792 |
| ILP-041-000007864 | to | ILP-041-000007864 |
| ILP-041-000007902 | to | ILP-041-000007902 |
| ILP-041-000007960 | to | ILP-041-000007960 |

| | | |
|---|---|---|
| ILP-041-000007972 | to | ILP-041-000007972 |
| ILP-041-000008045 | to | ILP-041-000008045 |
| ILP-041-000008073 | to | ILP-041-000008073 |
| ILP-041-000008188 | to | ILP-041-000008188 |
| ILP-041-000008206 | to | ILP-041-000008206 |
| ILP-041-000008291 | to | ILP-041-000008292 |
| ILP-041-000008305 | to | ILP-041-000008306 |
| ILP-041-000008309 | to | ILP-041-000008309 |
| ILP-041-000008312 | to | ILP-041-000008312 |
| ILP-041-000008360 | to | ILP-041-000008360 |
| ILP-041-000008366 | to | ILP-041-000008366 |
| ILP-041-000008374 | to | ILP-041-000008374 |
| ILP-041-000008459 | to | ILP-041-000008459 |
| ILP-041-000008493 | to | ILP-041-000008493 |
| ILP-041-000008504 | to | ILP-041-000008504 |
| ILP-041-000008507 | to | ILP-041-000008507 |
| ILP-041-000008541 | to | ILP-041-000008541 |
| ILP-041-000008557 | to | ILP-041-000008557 |
| ILP-041-000008562 | to | ILP-041-000008562 |
| ILP-041-000008564 | to | ILP-041-000008564 |
| ILP-041-000008568 | to | ILP-041-000008568 |
| ILP-041-000008706 | to | ILP-041-000008708 |
| ILP-041-000008716 | to | ILP-041-000008716 |
| ILP-041-000008765 | to | ILP-041-000008765 |
| ILP-041-000008797 | to | ILP-041-000008797 |
| ILP-041-000008804 | to | ILP-041-000008804 |
| ILP-041-000008826 | to | ILP-041-000008826 |
| ILP-041-000008828 | to | ILP-041-000008829 |
| ILP-041-000008838 | to | ILP-041-000008838 |
| ILP-041-000008863 | to | ILP-041-000008863 |
| ILP-041-000008891 | to | ILP-041-000008891 |
| ILP-041-000008937 | to | ILP-041-000008937 |
| ILP-041-000008960 | to | ILP-041-000008960 |
| ILP-041-000008985 | to | ILP-041-000008986 |
| ILP-041-000009036 | to | ILP-041-000009036 |
| ILP-041-000009044 | to | ILP-041-000009044 |
| ILP-041-000009051 | to | ILP-041-000009051 |
| ILP-041-000009062 | to | ILP-041-000009062 |
| ILP-041-000009084 | to | ILP-041-000009084 |
| ILP-041-000009088 | to | ILP-041-000009088 |
| ILP-041-000009092 | to | ILP-041-000009092 |
| ILP-041-000009113 | to | ILP-041-000009113 |
| ILP-041-000009116 | to | ILP-041-000009116 |
| ILP-041-000009126 | to | ILP-041-000009127 |

| | | |
|---|---|---|
| ILP-041-000009134 | to | ILP-041-000009134 |
| ILP-041-000009143 | to | ILP-041-000009143 |
| ILP-041-000009145 | to | ILP-041-000009145 |
| ILP-041-000009147 | to | ILP-041-000009148 |
| ILP-041-000009156 | to | ILP-041-000009156 |
| ILP-041-000009165 | to | ILP-041-000009166 |
| ILP-041-000009168 | to | ILP-041-000009168 |
| ILP-041-000009170 | to | ILP-041-000009170 |
| ILP-041-000009179 | to | ILP-041-000009179 |
| ILP-041-000009205 | to | ILP-041-000009205 |
| ILP-041-000009217 | to | ILP-041-000009217 |
| ILP-041-000009248 | to | ILP-041-000009248 |
| ILP-041-000009270 | to | ILP-041-000009271 |
| ILP-041-000009278 | to | ILP-041-000009278 |
| ILP-041-000009280 | to | ILP-041-000009280 |
| ILP-041-000009283 | to | ILP-041-000009284 |
| ILP-041-000009289 | to | ILP-041-000009290 |
| ILP-041-000009297 | to | ILP-041-000009297 |
| ILP-041-000009310 | to | ILP-041-000009310 |
| ILP-041-000009353 | to | ILP-041-000009353 |
| ILP-041-000009366 | to | ILP-041-000009367 |
| ILP-041-000009399 | to | ILP-041-000009399 |
| ILP-041-000009411 | to | ILP-041-000009411 |
| ILP-041-000009415 | to | ILP-041-000009417 |
| ILP-041-000009420 | to | ILP-041-000009420 |
| ILP-041-000009425 | to | ILP-041-000009425 |
| ILP-041-000009443 | to | ILP-041-000009446 |
| ILP-041-000009571 | to | ILP-041-000009571 |
| ILP-041-000009683 | to | ILP-041-000009683 |
| ILP-041-000009697 | to | ILP-041-000009697 |
| ILP-041-000009704 | to | ILP-041-000009704 |
| ILP-041-000009716 | to | ILP-041-000009716 |
| ILP-041-000009756 | to | ILP-041-000009756 |
| ILP-041-000009758 | to | ILP-041-000009758 |
| ILP-041-000009762 | to | ILP-041-000009762 |
| ILP-041-000009774 | to | ILP-041-000009774 |
| ILP-041-000009779 | to | ILP-041-000009779 |
| ILP-041-000009786 | to | ILP-041-000009786 |
| ILP-041-000009797 | to | ILP-041-000009797 |
| ILP-041-000009813 | to | ILP-041-000009813 |
| ILP-041-000009937 | to | ILP-041-000009937 |
| ILP-041-000009939 | to | ILP-041-000009939 |
| ILP-041-000009964 | to | ILP-041-000009964 |
| ILP-041-000009968 | to | ILP-041-000009968 |

132

| | | |
|---|---|---|
| ILP-041-000009970 | to | ILP-041-000009970 |
| ILP-041-000009980 | to | ILP-041-000009980 |
| ILP-041-000009996 | to | ILP-041-000009996 |
| ILP-041-000010023 | to | ILP-041-000010024 |
| ILP-041-000010290 | to | ILP-041-000010290 |
| ILP-041-000010394 | to | ILP-041-000010394 |
| ILP-041-000010411 | to | ILP-041-000010413 |
| ILP-041-000010415 | to | ILP-041-000010415 |
| ILP-041-000010437 | to | ILP-041-000010437 |
| ILP-041-000010459 | to | ILP-041-000010459 |
| ILP-041-000010486 | to | ILP-041-000010486 |
| ILP-041-000010552 | to | ILP-041-000010552 |
| ILP-041-000010630 | to | ILP-041-000010630 |
| ILP-041-000010636 | to | ILP-041-000010636 |
| ILP-041-000010643 | to | ILP-041-000010643 |
| ILP-041-000010645 | to | ILP-041-000010645 |
| ILP-041-000010669 | to | ILP-041-000010669 |
| ILP-041-000010671 | to | ILP-041-000010671 |
| ILP-041-000010846 | to | ILP-041-000010846 |
| ILP-041-000010877 | to | ILP-041-000010877 |
| ILP-041-000010883 | to | ILP-041-000010883 |
| ILP-041-000010941 | to | ILP-041-000010941 |
| ILP-041-000010947 | to | ILP-041-000010947 |
| ILP-041-000010977 | to | ILP-041-000010977 |
| ILP-041-000011017 | to | ILP-041-000011017 |
| ILP-041-000011026 | to | ILP-041-000011026 |
| ILP-041-000011111 | to | ILP-041-000011112 |
| ILP-041-000011196 | to | ILP-041-000011200 |
| ILP-041-000011202 | to | ILP-041-000011202 |
| ILP-041-000011212 | to | ILP-041-000011212 |
| ILP-041-000011226 | to | ILP-041-000011226 |
| ILP-041-000011273 | to | ILP-041-000011276 |
| ILP-041-000011282 | to | ILP-041-000011283 |
| ILP-041-000011290 | to | ILP-041-000011290 |
| ILP-041-000011339 | to | ILP-041-000011339 |
| ILP-041-000011341 | to | ILP-041-000011341 |
| ILP-041-000011345 | to | ILP-041-000011345 |
| ILP-041-000011353 | to | ILP-041-000011353 |
| ILP-041-000011374 | to | ILP-041-000011374 |
| ILP-041-000011411 | to | ILP-041-000011411 |
| ILP-041-000011419 | to | ILP-041-000011419 |
| ILP-041-000011435 | to | ILP-041-000011435 |
| ILP-041-000011458 | to | ILP-041-000011458 |
| ILP-041-000011461 | to | ILP-041-000011461 |

| ILP-041-000011474 | to | ILP-041-000011475 |
| ILP-041-000011477 | to | ILP-041-000011478 |
| ILP-041-000011480 | to | ILP-041-000011480 |
| ILP-041-000011483 | to | ILP-041-000011484 |
| ILP-041-000011546 | to | ILP-041-000011547 |
| ILP-041-000011722 | to | ILP-041-000011722 |
| ILP-041-000011831 | to | ILP-041-000011831 |
| ILP-041-000011837 | to | ILP-041-000011837 |
| ILP-041-000011863 | to | ILP-041-000011863 |
| ILP-041-000011974 | to | ILP-041-000011974 |
| ILP-041-000011976 | to | ILP-041-000011976 |
| ILP-041-000011979 | to | ILP-041-000011979 |
| ILP-041-000012055 | to | ILP-041-000012055 |
| ILP-041-000012184 | to | ILP-041-000012184 |
| ILP-041-000012194 | to | ILP-041-000012194 |
| ILP-041-000012197 | to | ILP-041-000012197 |
| ILP-041-000012206 | to | ILP-041-000012206 |
| ILP-041-000012210 | to | ILP-041-000012210 |
| ILP-041-000012219 | to | ILP-041-000012219 |
| ILP-041-000012248 | to | ILP-041-000012248 |
| ILP-041-000012281 | to | ILP-041-000012281 |
| ILP-041-000012303 | to | ILP-041-000012303 |
| ILP-041-000012326 | to | ILP-041-000012326 |
| ILP-041-000012350 | to | ILP-041-000012350 |
| ILP-041-000012372 | to | ILP-041-000012372 |
| ILP-041-000012384 | to | ILP-041-000012384 |
| ILP-041-000012387 | to | ILP-041-000012387 |
| ILP-041-000012415 | to | ILP-041-000012415 |
| ILP-041-000012423 | to | ILP-041-000012424 |
| ILP-041-000012429 | to | ILP-041-000012432 |
| ILP-041-000012499 | to | ILP-041-000012500 |
| ILP-041-000012524 | to | ILP-041-000012524 |
| ILP-041-000012541 | to | ILP-041-000012541 |
| ILP-041-000012545 | to | ILP-041-000012545 |
| ILP-041-000012563 | to | ILP-041-000012564 |
| ILP-041-000012573 | to | ILP-041-000012573 |
| ILP-041-000012581 | to | ILP-041-000012581 |
| ILP-041-000012592 | to | ILP-041-000012592 |
| ILP-041-000012595 | to | ILP-041-000012595 |
| ILP-041-000012642 | to | ILP-041-000012642 |
| ILP-041-000012651 | to | ILP-041-000012651 |
| ILP-041-000012694 | to | ILP-041-000012694 |
| ILP-041-000012705 | to | ILP-041-000012705 |
| ILP-041-000012707 | to | ILP-041-000012707 |

| | | |
|---|---|---|
| ILP-041-000012721 | to | ILP-041-000012721 |
| ILP-041-000012753 | to | ILP-041-000012753 |
| ILP-041-000012766 | to | ILP-041-000012766 |
| ILP-041-000012786 | to | ILP-041-000012786 |
| ILP-041-000012839 | to | ILP-041-000012839 |
| ILP-041-000012842 | to | ILP-041-000012842 |
| ILP-041-000012851 | to | ILP-041-000012851 |
| ILP-041-000013032 | to | ILP-041-000013032 |
| ILP-041-000013041 | to | ILP-041-000013041 |
| ILP-041-000013046 | to | ILP-041-000013046 |
| ILP-041-000013093 | to | ILP-041-000013094 |
| ILP-041-000013115 | to | ILP-041-000013116 |
| ILP-041-000013139 | to | ILP-041-000013139 |
| ILP-041-000013148 | to | ILP-041-000013148 |
| ILP-041-000013150 | to | ILP-041-000013150 |
| ILP-041-000013153 | to | ILP-041-000013153 |
| ILP-041-000013156 | to | ILP-041-000013156 |
| ILP-041-000013192 | to | ILP-041-000013192 |
| ILP-041-000013195 | to | ILP-041-000013195 |
| ILP-041-000013230 | to | ILP-041-000013230 |
| ILP-041-000013278 | to | ILP-041-000013278 |
| ILP-041-000013300 | to | ILP-041-000013300 |
| ILP-041-000013346 | to | ILP-041-000013346 |
| ILP-041-000013379 | to | ILP-041-000013379 |
| ILP-041-000013388 | to | ILP-041-000013389 |
| ILP-041-000013397 | to | ILP-041-000013397 |
| ILP-041-000013423 | to | ILP-041-000013423 |
| ILP-041-000013434 | to | ILP-041-000013435 |
| ILP-041-000013483 | to | ILP-041-000013483 |
| ILP-041-000013502 | to | ILP-041-000013503 |
| ILP-041-000013521 | to | ILP-041-000013523 |
| ILP-041-000013534 | to | ILP-041-000013534 |
| ILP-041-000013568 | to | ILP-041-000013569 |
| ILP-041-000013611 | to | ILP-041-000013611 |
| ILP-041-000013631 | to | ILP-041-000013631 |
| ILP-041-000013648 | to | ILP-041-000013649 |
| ILP-041-000013657 | to | ILP-041-000013657 |
| ILP-041-000013659 | to | ILP-041-000013659 |
| ILP-041-000013665 | to | ILP-041-000013665 |
| ILP-041-000013711 | to | ILP-041-000013711 |
| ILP-041-000013727 | to | ILP-041-000013727 |
| ILP-041-000013756 | to | ILP-041-000013757 |
| ILP-041-000013763 | to | ILP-041-000013763 |
| ILP-041-000013766 | to | ILP-041-000013766 |

| | | |
|---|---|---|
| ILP-041-000013819 | to | ILP-041-000013819 |
| ILP-041-000013844 | to | ILP-041-000013844 |
| ILP-041-000013848 | to | ILP-041-000013848 |
| ILP-041-000013881 | to | ILP-041-000013882 |
| ILP-041-000013889 | to | ILP-041-000013889 |
| ILP-041-000013893 | to | ILP-041-000013893 |
| ILP-041-000013895 | to | ILP-041-000013897 |
| ILP-041-000013916 | to | ILP-041-000013916 |
| ILP-041-000013932 | to | ILP-041-000013932 |
| ILP-041-000013938 | to | ILP-041-000013938 |
| ILP-041-000013954 | to | ILP-041-000013954 |
| ILP-041-000013963 | to | ILP-041-000013964 |
| ILP-041-000013971 | to | ILP-041-000013971 |
| ILP-041-000013974 | to | ILP-041-000013975 |
| ILP-041-000013985 | to | ILP-041-000013986 |
| ILP-041-000014036 | to | ILP-041-000014036 |
| ILP-041-000014042 | to | ILP-041-000014042 |
| ILP-041-000014044 | to | ILP-041-000014044 |
| ILP-041-000014062 | to | ILP-041-000014063 |
| ILP-041-000014069 | to | ILP-041-000014069 |
| ILP-041-000014091 | to | ILP-041-000014091 |
| ILP-041-000014107 | to | ILP-041-000014107 |
| ILP-041-000014149 | to | ILP-041-000014149 |
| ILP-041-000014175 | to | ILP-041-000014175 |
| ILP-041-000014217 | to | ILP-041-000014217 |
| ILP-041-000014391 | to | ILP-041-000014391 |
| ILP-041-000014401 | to | ILP-041-000014401 |
| ILP-041-000014407 | to | ILP-041-000014407 |
| ILP-041-000014439 | to | ILP-041-000014441 |
| ILP-041-000014454 | to | ILP-041-000014454 |
| ILP-041-000014521 | to | ILP-041-000014521 |
| ILP-041-000014524 | to | ILP-041-000014524 |
| ILP-041-000014545 | to | ILP-041-000014545 |
| ILP-041-000014560 | to | ILP-041-000014560 |
| ILP-041-000014562 | to | ILP-041-000014565 |
| ILP-041-000014577 | to | ILP-041-000014581 |
| ILP-041-000014600 | to | ILP-041-000014601 |
| ILP-041-000014605 | to | ILP-041-000014605 |
| ILP-041-000014620 | to | ILP-041-000014620 |
| ILP-041-000014673 | to | ILP-041-000014673 |
| ILP-041-000014688 | to | ILP-041-000014688 |
| ILP-041-000014694 | to | ILP-041-000014694 |
| ILP-041-000014696 | to | ILP-041-000014696 |
| ILP-041-000014702 | to | ILP-041-000014702 |

| | | |
|---|---|---|
| ILP-041-000014723 | to | ILP-041-000014723 |
| ILP-041-000014734 | to | ILP-041-000014734 |
| ILP-041-000014749 | to | ILP-041-000014749 |
| ILP-041-000014812 | to | ILP-041-000014812 |
| ILP-041-000014836 | to | ILP-041-000014836 |
| ILP-041-000014838 | to | ILP-041-000014838 |
| ILP-041-000014852 | to | ILP-041-000014853 |
| ILP-041-000014874 | to | ILP-041-000014875 |
| ILP-041-000014877 | to | ILP-041-000014879 |
| ILP-041-000014888 | to | ILP-041-000014888 |
| ILP-041-000014894 | to | ILP-041-000014899 |
| ILP-041-000014983 | to | ILP-041-000014983 |
| ILP-041-000015047 | to | ILP-041-000015048 |
| ILP-041-000015054 | to | ILP-041-000015054 |
| ILP-041-000015084 | to | ILP-041-000015085 |
| ILP-041-000015087 | to | ILP-041-000015089 |
| ILP-041-000015108 | to | ILP-041-000015108 |
| ILP-041-000015166 | to | ILP-041-000015166 |
| ILP-041-000015168 | to | ILP-041-000015168 |
| ILP-041-000015180 | to | ILP-041-000015180 |
| ILP-041-000015190 | to | ILP-041-000015190 |
| ILP-041-000015198 | to | ILP-041-000015198 |
| ILP-041-000015203 | to | ILP-041-000015203 |
| ILP-041-000015225 | to | ILP-041-000015226 |
| ILP-041-000015228 | to | ILP-041-000015228 |
| ILP-041-000015245 | to | ILP-041-000015245 |
| ILP-041-000015247 | to | ILP-041-000015248 |
| ILP-041-000015257 | to | ILP-041-000015257 |
| ILP-041-000015263 | to | ILP-041-000015263 |
| ILP-041-000015265 | to | ILP-041-000015265 |
| ILP-041-000015271 | to | ILP-041-000015271 |
| ILP-041-000015273 | to | ILP-041-000015273 |
| ILP-041-000015278 | to | ILP-041-000015278 |
| ILP-041-000015298 | to | ILP-041-000015298 |
| ILP-041-000015306 | to | ILP-041-000015307 |
| ILP-041-000015311 | to | ILP-041-000015312 |
| ILP-041-000015317 | to | ILP-041-000015318 |
| ILP-041-000015350 | to | ILP-041-000015350 |
| ILP-041-000015354 | to | ILP-041-000015354 |
| ILP-041-000015360 | to | ILP-041-000015360 |
| ILP-041-000015397 | to | ILP-041-000015397 |
| ILP-041-000015421 | to | ILP-041-000015421 |
| ILP-041-000015441 | to | ILP-041-000015441 |
| ILP-041-000015445 | to | ILP-041-000015446 |

| | | |
|---|---|---|
| ILP-041-000015455 | to | ILP-041-000015459 |
| ILP-041-000015463 | to | ILP-041-000015463 |
| ILP-041-000015466 | to | ILP-041-000015467 |
| ILP-041-000015481 | to | ILP-041-000015481 |
| ILP-041-000015503 | to | ILP-041-000015504 |
| ILP-041-000015512 | to | ILP-041-000015512 |
| ILP-041-000015514 | to | ILP-041-000015515 |
| ILP-041-000015519 | to | ILP-041-000015519 |
| ILP-041-000015544 | to | ILP-041-000015545 |
| ILP-041-000015572 | to | ILP-041-000015572 |
| ILP-041-000015576 | to | ILP-041-000015576 |
| ILP-041-000015592 | to | ILP-041-000015592 |
| ILP-041-000015597 | to | ILP-041-000015597 |
| ILP-041-000015599 | to | ILP-041-000015599 |
| ILP-041-000015605 | to | ILP-041-000015605 |
| ILP-041-000015607 | to | ILP-041-000015607 |
| ILP-041-000015616 | to | ILP-041-000015616 |
| ILP-041-000015620 | to | ILP-041-000015620 |
| ILP-041-000015623 | to | ILP-041-000015623 |
| ILP-041-000015631 | to | ILP-041-000015631 |
| ILP-041-000015636 | to | ILP-041-000015636 |
| ILP-041-000015642 | to | ILP-041-000015642 |
| ILP-041-000015645 | to | ILP-041-000015646 |
| ILP-041-000015666 | to | ILP-041-000015666 |
| ILP-041-000015674 | to | ILP-041-000015674 |
| ILP-041-000015681 | to | ILP-041-000015681 |
| ILP-041-000015687 | to | ILP-041-000015687 |
| ILP-041-000015703 | to | ILP-041-000015704 |
| ILP-041-000015708 | to | ILP-041-000015709 |
| ILP-041-000015760 | to | ILP-041-000015760 |
| ILP-041-000015768 | to | ILP-041-000015768 |
| ILP-041-000015781 | to | ILP-041-000015781 |
| ILP-041-000015788 | to | ILP-041-000015788 |
| ILP-041-000015805 | to | ILP-041-000015809 |
| ILP-041-000015811 | to | ILP-041-000015811 |
| ILP-041-000015823 | to | ILP-041-000015823 |
| ILP-041-000015834 | to | ILP-041-000015834 |
| ILP-041-000015837 | to | ILP-041-000015837 |
| ILP-041-000015844 | to | ILP-041-000015845 |
| ILP-041-000015847 | to | ILP-041-000015847 |
| ILP-041-000015850 | to | ILP-041-000015851 |
| ILP-041-000015854 | to | ILP-041-000015854 |
| ILP-041-000015864 | to | ILP-041-000015865 |
| ILP-041-000015868 | to | ILP-041-000015868 |

| | | |
|---|---|---|
| ILP-041-000015872 | to | ILP-041-000015872 |
| ILP-041-000015874 | to | ILP-041-000015874 |
| ILP-041-000015877 | to | ILP-041-000015877 |
| ILP-041-000015884 | to | ILP-041-000015884 |
| ILP-041-000015891 | to | ILP-041-000015891 |
| ILP-041-000015907 | to | ILP-041-000015908 |
| ILP-041-000015921 | to | ILP-041-000015921 |
| ILP-041-000015952 | to | ILP-041-000015952 |
| ILP-041-000015954 | to | ILP-041-000015955 |
| ILP-041-000015957 | to | ILP-041-000015957 |
| ILP-041-000015964 | to | ILP-041-000015964 |
| ILP-041-000015966 | to | ILP-041-000015967 |
| ILP-041-000015978 | to | ILP-041-000015979 |
| ILP-041-000015982 | to | ILP-041-000015983 |
| ILP-041-000015989 | to | ILP-041-000015989 |
| ILP-041-000016004 | to | ILP-041-000016004 |
| ILP-041-000016009 | to | ILP-041-000016010 |
| ILP-041-000016015 | to | ILP-041-000016015 |
| ILP-041-000016029 | to | ILP-041-000016029 |
| ILP-041-000016040 | to | ILP-041-000016040 |
| ILP-041-000016043 | to | ILP-041-000016043 |
| ILP-041-000016062 | to | ILP-041-000016062 |
| ILP-041-000016071 | to | ILP-041-000016071 |
| ILP-041-000016079 | to | ILP-041-000016079 |
| ILP-041-000016090 | to | ILP-041-000016090 |
| ILP-041-000016120 | to | ILP-041-000016120 |
| ILP-041-000016149 | to | ILP-041-000016149 |
| ILP-041-000016201 | to | ILP-041-000016201 |
| ILP-041-000016206 | to | ILP-041-000016206 |
| ILP-041-000016254 | to | ILP-041-000016254 |
| ILP-041-000016261 | to | ILP-041-000016261 |
| ILP-041-000016266 | to | ILP-041-000016266 |
| ILP-041-000016275 | to | ILP-041-000016276 |
| ILP-041-000016283 | to | ILP-041-000016283 |
| ILP-041-000016295 | to | ILP-041-000016295 |
| ILP-041-000016307 | to | ILP-041-000016307 |
| ILP-041-000016314 | to | ILP-041-000016314 |
| ILP-041-000016328 | to | ILP-041-000016328 |
| ILP-041-000016331 | to | ILP-041-000016331 |
| ILP-041-000016336 | to | ILP-041-000016336 |
| ILP-041-000016341 | to | ILP-041-000016341 |
| ILP-041-000016352 | to | ILP-041-000016352 |
| ILP-041-000016355 | to | ILP-041-000016355 |
| ILP-041-000016358 | to | ILP-041-000016359 |

| | | |
|---|---|---|
| ILP-041-000016364 | to | ILP-041-000016364 |
| ILP-041-000016370 | to | ILP-041-000016370 |
| ILP-041-000016377 | to | ILP-041-000016377 |
| ILP-041-000016379 | to | ILP-041-000016379 |
| ILP-041-000016381 | to | ILP-041-000016381 |
| ILP-041-000016397 | to | ILP-041-000016397 |
| ILP-041-000016401 | to | ILP-041-000016401 |
| ILP-041-000016445 | to | ILP-041-000016445 |
| ILP-041-000016450 | to | ILP-041-000016450 |
| ILP-041-000016473 | to | ILP-041-000016473 |
| ILP-041-000016481 | to | ILP-041-000016481 |
| ILP-041-000016483 | to | ILP-041-000016483 |
| ILP-041-000016489 | to | ILP-041-000016489 |
| ILP-041-000016507 | to | ILP-041-000016507 |
| ILP-041-000016510 | to | ILP-041-000016510 |
| ILP-041-000016525 | to | ILP-041-000016525 |
| ILP-041-000016533 | to | ILP-041-000016533 |
| ILP-041-000016552 | to | ILP-041-000016552 |
| ILP-041-000016593 | to | ILP-041-000016595 |
| ILP-041-000016613 | to | ILP-041-000016613 |
| ILP-041-000016647 | to | ILP-041-000016647 |
| ILP-041-000016669 | to | ILP-041-000016669 |
| ILP-041-000016679 | to | ILP-041-000016679 |
| ILP-041-000016683 | to | ILP-041-000016683 |
| ILP-041-000016691 | to | ILP-041-000016691 |
| ILP-041-000016694 | to | ILP-041-000016694 |
| ILP-041-000016697 | to | ILP-041-000016698 |
| ILP-041-000016743 | to | ILP-041-000016743 |
| ILP-041-000016803 | to | ILP-041-000016803 |
| ILP-041-000016805 | to | ILP-041-000016805 |
| ILP-041-000016807 | to | ILP-041-000016807 |
| ILP-041-000016822 | to | ILP-041-000016822 |
| ILP-041-000016825 | to | ILP-041-000016825 |
| ILP-041-000016836 | to | ILP-041-000016836 |
| ILP-041-000016838 | to | ILP-041-000016838 |
| ILP-041-000016841 | to | ILP-041-000016841 |
| ILP-041-000016844 | to | ILP-041-000016845 |
| ILP-041-000016860 | to | ILP-041-000016860 |
| ILP-041-000016869 | to | ILP-041-000016869 |
| ILP-041-000016873 | to | ILP-041-000016873 |
| ILP-041-000016876 | to | ILP-041-000016877 |
| ILP-041-000016888 | to | ILP-041-000016888 |
| ILP-041-000016893 | to | ILP-041-000016893 |
| ILP-041-000016927 | to | ILP-041-000016927 |

| | | |
|---|---|---|
| ILP-041-000016944 | to | ILP-041-000016944 |
| ILP-041-000016948 | to | ILP-041-000016950 |
| ILP-041-000016974 | to | ILP-041-000016974 |
| ILP-041-000016990 | to | ILP-041-000016991 |
| ILP-041-000016995 | to | ILP-041-000016995 |
| ILP-041-000017017 | to | ILP-041-000017017 |
| ILP-041-000017042 | to | ILP-041-000017045 |
| ILP-041-000017049 | to | ILP-041-000017050 |
| ILP-041-000017071 | to | ILP-041-000017074 |
| ILP-041-000017077 | to | ILP-041-000017077 |
| ILP-041-000017091 | to | ILP-041-000017091 |
| ILP-041-000017093 | to | ILP-041-000017094 |
| ILP-041-000017153 | to | ILP-041-000017153 |
| ILP-041-000017167 | to | ILP-041-000017167 |
| ILP-041-000017190 | to | ILP-041-000017190 |
| ILP-041-000017216 | to | ILP-041-000017216 |
| ILP-041-000017224 | to | ILP-041-000017227 |
| ILP-041-000017241 | to | ILP-041-000017241 |
| ILP-041-000017255 | to | ILP-041-000017257 |
| ILP-041-000017259 | to | ILP-041-000017260 |
| ILP-041-000017303 | to | ILP-041-000017303 |
| ILP-041-000017306 | to | ILP-041-000017306 |
| ILP-041-000017315 | to | ILP-041-000017317 |
| ILP-041-000017344 | to | ILP-041-000017345 |
| ILP-041-000017371 | to | ILP-041-000017371 |
| ILP-041-000017379 | to | ILP-041-000017379 |
| ILP-041-000017392 | to | ILP-041-000017392 |
| ILP-041-000017429 | to | ILP-041-000017430 |
| ILP-041-000017436 | to | ILP-041-000017436 |
| ILP-041-000017450 | to | ILP-041-000017450 |
| ILP-041-000017460 | to | ILP-041-000017460 |
| ILP-041-000017492 | to | ILP-041-000017492 |
| ILP-041-000017494 | to | ILP-041-000017494 |
| ILP-041-000017543 | to | ILP-041-000017543 |
| ILP-041-000017652 | to | ILP-041-000017654 |
| ILP-041-000017698 | to | ILP-041-000017698 |
| ILP-041-000017712 | to | ILP-041-000017718 |
| ILP-041-000017720 | to | ILP-041-000017720 |
| ILP-041-000017741 | to | ILP-041-000017741 |
| ILP-041-000017813 | to | ILP-041-000017813 |
| ILP-041-000017981 | to | ILP-041-000017981 |
| ILP-041-000017986 | to | ILP-041-000017988 |
| ILP-041-000018001 | to | ILP-041-000018003 |
| ILP-041-000018005 | to | ILP-041-000018005 |

| ILP-041-000018064 | to | ILP-041-000018065 |
|---|---|---|
| ILP-041-000018067 | to | ILP-041-000018067 |
| ILP-041-000018153 | to | ILP-041-000018154 |
| ILP-041-000018170 | to | ILP-041-000018170 |
| ILP-041-000018194 | to | ILP-041-000018194 |
| ILP-041-000018203 | to | ILP-041-000018203 |
| ILP-041-000018209 | to | ILP-041-000018209 |
| ILP-041-000018272 | to | ILP-041-000018272 |
| ILP-041-000018298 | to | ILP-041-000018298 |
| ILP-041-000018300 | to | ILP-041-000018300 |
| ILP-041-000018304 | to | ILP-041-000018304 |
| ILP-041-000018331 | to | ILP-041-000018332 |
| ILP-041-000018346 | to | ILP-041-000018348 |
| ILP-041-000018351 | to | ILP-041-000018351 |
| ILP-041-000018371 | to | ILP-041-000018371 |
| ILP-041-000018388 | to | ILP-041-000018389 |
| ILP-041-000018394 | to | ILP-041-000018394 |
| ILP-041-000018470 | to | ILP-041-000018470 |
| ILP-041-000018480 | to | ILP-041-000018480 |
| ILP-041-000018483 | to | ILP-041-000018483 |
| ILP-041-000018507 | to | ILP-041-000018507 |
| ILP-041-000018609 | to | ILP-041-000018609 |
| ILP-041-000018650 | to | ILP-041-000018650 |
| ILP-041-000018669 | to | ILP-041-000018669 |
| ILP-041-000018733 | to | ILP-041-000018733 |
| ILP-041-000018757 | to | ILP-041-000018757 |
| ILP-041-000018762 | to | ILP-041-000018762 |
| ILP-041-000018765 | to | ILP-041-000018765 |
| ILP-041-000018768 | to | ILP-041-000018768 |
| ILP-041-000018771 | to | ILP-041-000018771 |
| ILP-041-000018780 | to | ILP-041-000018781 |
| ILP-041-000018786 | to | ILP-041-000018786 |
| ILP-041-000018805 | to | ILP-041-000018805 |
| ILP-041-000018807 | to | ILP-041-000018807 |
| ILP-041-000018946 | to | ILP-041-000018946 |
| ILP-041-000018956 | to | ILP-041-000018956 |
| ILP-041-000018994 | to | ILP-041-000018995 |
| ILP-041-000019023 | to | ILP-041-000019023 |
| ILP-041-000019028 | to | ILP-041-000019031 |
| ILP-041-000019048 | to | ILP-041-000019048 |
| ILP-041-000019050 | to | ILP-041-000019050 |
| ILP-041-000019052 | to | ILP-041-000019052 |
| ILP-041-000019096 | to | ILP-041-000019096 |
| ILP-041-000019108 | to | ILP-041-000019108 |

| | | |
|---|---|---|
| ILP-041-000019114 | to | ILP-041-000019115 |
| ILP-041-000019120 | to | ILP-041-000019121 |
| ILP-041-000019128 | to | ILP-041-000019128 |
| ILP-041-000019148 | to | ILP-041-000019149 |
| ILP-041-000019165 | to | ILP-041-000019165 |
| ILP-041-000019167 | to | ILP-041-000019167 |
| ILP-041-000019172 | to | ILP-041-000019172 |
| ILP-041-000019176 | to | ILP-041-000019176 |
| ILP-041-000019179 | to | ILP-041-000019179 |
| ILP-041-000019181 | to | ILP-041-000019181 |
| ILP-041-000019196 | to | ILP-041-000019196 |
| ILP-041-000019201 | to | ILP-041-000019201 |
| ILP-041-000019215 | to | ILP-041-000019215 |
| ILP-041-000019217 | to | ILP-041-000019217 |
| ILP-041-000019219 | to | ILP-041-000019219 |
| ILP-041-000019236 | to | ILP-041-000019236 |
| ILP-041-000019241 | to | ILP-041-000019241 |
| ILP-041-000019243 | to | ILP-041-000019245 |
| ILP-041-000019261 | to | ILP-041-000019262 |
| ILP-041-000019271 | to | ILP-041-000019271 |
| ILP-041-000019275 | to | ILP-041-000019275 |
| ILP-041-000019307 | to | ILP-041-000019308 |
| ILP-041-000019358 | to | ILP-041-000019358 |
| ILP-041-000019380 | to | ILP-041-000019380 |
| ILP-041-000019541 | to | ILP-041-000019542 |
| ILP-041-000019546 | to | ILP-041-000019547 |
| ILP-041-000019590 | to | ILP-041-000019594 |
| ILP-041-000019606 | to | ILP-041-000019606 |
| ILP-041-000019615 | to | ILP-041-000019615 |
| ILP-041-000019620 | to | ILP-041-000019620 |
| ILP-041-000019623 | to | ILP-041-000019625 |
| ILP-041-000019665 | to | ILP-041-000019666 |
| ILP-041-000019766 | to | ILP-041-000019766 |
| ILP-041-000019768 | to | ILP-041-000019768 |
| ILP-041-000019811 | to | ILP-041-000019811 |
| ILP-041-000019813 | to | ILP-041-000019813 |
| ILP-041-000019930 | to | ILP-041-000019932 |
| ILP-041-000019990 | to | ILP-041-000019991 |
| ILP-041-000020004 | to | ILP-041-000020004 |
| ILP-041-000020006 | to | ILP-041-000020006 |
| ILP-041-000020040 | to | ILP-041-000020040 |
| ILP-041-000020061 | to | ILP-041-000020062 |
| ILP-041-000020074 | to | ILP-041-000020076 |
| ILP-041-000020198 | to | ILP-041-000020216 |

| | | |
|---|---|---|
| ILP-041-000020220 | to | ILP-041-000020220 |
| ILP-041-000020269 | to | ILP-041-000020269 |
| ILP-041-000020302 | to | ILP-041-000020302 |
| ILP-041-000020324 | to | ILP-041-000020327 |
| ILP-041-000020329 | to | ILP-041-000020329 |
| ILP-041-000020331 | to | ILP-041-000020331 |
| ILP-041-000020334 | to | ILP-041-000020334 |
| ILP-041-000020336 | to | ILP-041-000020342 |
| ILP-041-000020371 | to | ILP-041-000020371 |
| ILP-041-000020373 | to | ILP-041-000020373 |
| ILP-041-000020430 | to | ILP-041-000020432 |
| ILP-041-000020447 | to | ILP-041-000020447 |
| ILP-041-000020449 | to | ILP-041-000020449 |
| ILP-041-000020452 | to | ILP-041-000020452 |
| ILP-041-000020454 | to | ILP-041-000020454 |
| ILP-041-000020456 | to | ILP-041-000020456 |
| ILP-041-000020459 | to | ILP-041-000020460 |
| ILP-041-000020464 | to | ILP-041-000020464 |
| ILP-041-000020466 | to | ILP-041-000020466 |
| ILP-041-000020468 | to | ILP-041-000020468 |
| ILP-041-000020470 | to | ILP-041-000020470 |
| ILP-041-000020472 | to | ILP-041-000020473 |
| ILP-041-000020505 | to | ILP-041-000020505 |
| ILP-041-000020540 | to | ILP-041-000020547 |
| ILP-041-000020549 | to | ILP-041-000020553 |
| ILP-041-000020576 | to | ILP-041-000020578 |
| ILP-041-000020591 | to | ILP-041-000020591 |
| ILP-041-000020658 | to | ILP-041-000020658 |
| ILP-041-000020665 | to | ILP-041-000020665 |
| ILP-041-000020667 | to | ILP-041-000020667 |
| ILP-041-000020721 | to | ILP-041-000020723 |
| ILP-041-000020727 | to | ILP-041-000020727 |
| ILP-041-000020730 | to | ILP-041-000020736 |
| ILP-041-000020767 | to | ILP-041-000020767 |
| ILP-041-000020800 | to | ILP-041-000020800 |
| ILP-041-000020854 | to | ILP-041-000020854 |
| ILP-041-000020886 | to | ILP-041-000020886 |
| ILP-041-000020891 | to | ILP-041-000020891 |
| ILP-041-000020926 | to | ILP-041-000020927 |
| ILP-041-000020953 | to | ILP-041-000020953 |
| ILP-041-000020956 | to | ILP-041-000020956 |
| ILP-041-000020958 | to | ILP-041-000020963 |
| ILP-041-000020991 | to | ILP-041-000020991 |
| ILP-041-000020993 | to | ILP-041-000020993 |

| | | |
|---|---|---|
| ILP-041-000021052 | to | ILP-041-000021052 |
| ILP-041-000021151 | to | ILP-041-000021153 |
| ILP-041-000021202 | to | ILP-041-000021203 |
| ILP-041-000021217 | to | ILP-041-000021217 |
| ILP-041-000021233 | to | ILP-041-000021235 |
| ILP-041-000021254 | to | ILP-041-000021254 |
| ILP-041-000021345 | to | ILP-041-000021347 |
| ILP-041-000021436 | to | ILP-041-000021436 |
| ILP-041-000021609 | to | ILP-041-000021609 |
| ILP-041-000021611 | to | ILP-041-000021611 |
| ILP-041-000021628 | to | ILP-041-000021628 |
| ILP-041-000021632 | to | ILP-041-000021632 |
| ILP-041-000021656 | to | ILP-041-000021658 |
| ILP-041-000021660 | to | ILP-041-000021661 |
| ILP-041-000021666 | to | ILP-041-000021679 |
| ILP-041-000021711 | to | ILP-041-000021711 |
| ILP-041-000021713 | to | ILP-041-000021715 |
| ILP-041-000021718 | to | ILP-041-000021718 |
| ILP-041-000021721 | to | ILP-041-000021721 |
| ILP-041-000021723 | to | ILP-041-000021724 |
| ILP-041-000021738 | to | ILP-041-000021738 |
| ILP-041-000021775 | to | ILP-041-000021775 |
| ILP-041-000021816 | to | ILP-041-000021819 |
| ILP-041-000021824 | to | ILP-041-000021824 |
| ILP-041-000021866 | to | ILP-041-000021878 |
| ILP-041-000021903 | to | ILP-041-000021903 |
| ILP-041-000021920 | to | ILP-041-000021920 |
| ILP-041-000021933 | to | ILP-041-000021934 |
| ILP-041-000021947 | to | ILP-041-000021947 |
| ILP-041-000021959 | to | ILP-041-000021959 |
| ILP-041-000021972 | to | ILP-041-000021972 |
| ILP-041-000021995 | to | ILP-041-000021997 |
| ILP-041-000022001 | to | ILP-041-000022002 |
| ILP-041-000022004 | to | ILP-041-000022004 |
| ILP-041-000022032 | to | ILP-041-000022032 |
| ILP-041-000022038 | to | ILP-041-000022039 |
| ILP-041-000022093 | to | ILP-041-000022093 |
| ILP-041-000022106 | to | ILP-041-000022109 |
| ILP-041-000022116 | to | ILP-041-000022117 |
| ILP-041-000022123 | to | ILP-041-000022123 |
| ILP-041-000022136 | to | ILP-041-000022136 |
| ILP-041-000022138 | to | ILP-041-000022139 |
| ILP-041-000022141 | to | ILP-041-000022143 |
| ILP-041-000022146 | to | ILP-041-000022146 |

| | | |
|---|---|---|
| ILP-041-000022153 | to | ILP-041-000022154 |
| ILP-041-000022159 | to | ILP-041-000022159 |
| ILP-041-000022216 | to | ILP-041-000022217 |
| ILP-041-000022253 | to | ILP-041-000022254 |
| ILP-041-000022257 | to | ILP-041-000022257 |
| ILP-041-000022293 | to | ILP-041-000022293 |
| ILP-041-000022308 | to | ILP-041-000022308 |
| ILP-041-000022310 | to | ILP-041-000022311 |
| ILP-041-000022327 | to | ILP-041-000022327 |
| ILP-041-000022329 | to | ILP-041-000022329 |
| ILP-041-000022407 | to | ILP-041-000022407 |
| ILP-041-000022413 | to | ILP-041-000022413 |
| ILP-041-000022419 | to | ILP-041-000022420 |
| ILP-041-000022423 | to | ILP-041-000022423 |
| ILP-041-000022425 | to | ILP-041-000022425 |
| ILP-041-000022427 | to | ILP-041-000022428 |
| ILP-041-000022445 | to | ILP-041-000022445 |
| ILP-041-000022448 | to | ILP-041-000022449 |
| ILP-041-000022459 | to | ILP-041-000022459 |
| ILP-041-000022491 | to | ILP-041-000022496 |
| ILP-041-000022523 | to | ILP-041-000022523 |
| ILP-041-000022539 | to | ILP-041-000022540 |
| ILP-041-000022561 | to | ILP-041-000022561 |
| ILP-041-000022628 | to | ILP-041-000022628 |
| ILP-041-000022712 | to | ILP-041-000022712 |
| ILP-041-000022714 | to | ILP-041-000022719 |
| ILP-041-000022721 | to | ILP-041-000022721 |
| ILP-041-000022735 | to | ILP-041-000022736 |
| ILP-041-000022758 | to | ILP-041-000022758 |
| ILP-041-000022760 | to | ILP-041-000022760 |
| ILP-041-000022767 | to | ILP-041-000022767 |
| ILP-041-000022819 | to | ILP-041-000022819 |
| ILP-041-000022848 | to | ILP-041-000022848 |
| ILP-041-000022896 | to | ILP-041-000022896 |
| ILP-041-000022938 | to | ILP-041-000022938 |
| ILP-041-000022964 | to | ILP-041-000022965 |
| ILP-041-000022967 | to | ILP-041-000022975 |
| ILP-041-000022977 | to | ILP-041-000022987 |
| ILP-041-000022989 | to | ILP-041-000022989 |
| ILP-041-000023047 | to | ILP-041-000023047 |
| ILP-041-000023083 | to | ILP-041-000023083 |
| ILP-041-000023100 | to | ILP-041-000023100 |
| ILP-041-000023122 | to | ILP-041-000023122 |
| ILP-041-000023127 | to | ILP-041-000023128 |

| | | |
|---|---|---|
| ILP-041-000023131 | to | ILP-041-000023133 |
| ILP-041-000023174 | to | ILP-041-000023174 |
| ILP-041-000023187 | to | ILP-041-000023187 |
| ILP-041-000023201 | to | ILP-041-000023201 |
| ILP-041-000023215 | to | ILP-041-000023215 |
| ILP-041-000023219 | to | ILP-041-000023219 |
| ILP-041-000023221 | to | ILP-041-000023221 |
| ILP-041-000023223 | to | ILP-041-000023223 |
| ILP-041-000023257 | to | ILP-041-000023257 |
| ILP-041-000023271 | to | ILP-041-000023271 |
| ILP-041-000023312 | to | ILP-041-000023314 |
| ILP-041-000023324 | to | ILP-041-000023324 |
| ILP-041-000023332 | to | ILP-041-000023332 |
| ILP-041-000023347 | to | ILP-041-000023347 |
| ILP-041-000023362 | to | ILP-041-000023364 |
| ILP-041-000023381 | to | ILP-041-000023382 |
| ILP-041-000023384 | to | ILP-041-000023384 |
| ILP-041-000023411 | to | ILP-041-000023414 |
| ILP-041-000023478 | to | ILP-041-000023478 |
| ILP-041-000023560 | to | ILP-041-000023560 |
| ILP-041-000023562 | to | ILP-041-000023563 |
| ILP-041-000023565 | to | ILP-041-000023566 |
| ILP-041-000023597 | to | ILP-041-000023601 |
| ILP-041-000023603 | to | ILP-041-000023603 |
| ILP-041-000023605 | to | ILP-041-000023606 |
| ILP-041-000023612 | to | ILP-041-000023612 |
| ILP-041-000023679 | to | ILP-041-000023679 |
| ILP-041-000023681 | to | ILP-041-000023685 |
| ILP-041-000023693 | to | ILP-041-000023694 |
| ILP-041-000023702 | to | ILP-041-000023702 |
| ILP-041-000023705 | to | ILP-041-000023706 |
| ILP-041-000023719 | to | ILP-041-000023719 |
| ILP-041-000023726 | to | ILP-041-000023727 |
| ILP-041-000023734 | to | ILP-041-000023735 |
| ILP-041-000023761 | to | ILP-041-000023762 |
| ILP-041-000023769 | to | ILP-041-000023769 |
| ILP-041-000023772 | to | ILP-041-000023772 |
| ILP-041-000023775 | to | ILP-041-000023776 |
| ILP-041-000023779 | to | ILP-041-000023783 |
| ILP-041-000023792 | to | ILP-041-000023792 |
| ILP-041-000023809 | to | ILP-041-000023812 |
| ILP-041-000023824 | to | ILP-041-000023824 |
| ILP-041-000023826 | to | ILP-041-000023826 |
| ILP-041-000023841 | to | ILP-041-000023841 |

| | | |
|---|---|---|
| ILP-041-000023846 | to | ILP-041-000023846 |
| ILP-041-000023848 | to | ILP-041-000023848 |
| ILP-041-000023850 | to | ILP-041-000023850 |
| ILP-041-000023910 | to | ILP-041-000023910 |
| ILP-041-000023918 | to | ILP-041-000023921 |
| ILP-041-000023972 | to | ILP-041-000023972 |
| ILP-041-000023991 | to | ILP-041-000023991 |
| ILP-041-000024035 | to | ILP-041-000024042 |
| ILP-041-000024071 | to | ILP-041-000024071 |
| ILP-041-000024073 | to | ILP-041-000024077 |
| ILP-041-000024079 | to | ILP-041-000024079 |
| ILP-041-000024082 | to | ILP-041-000024082 |
| ILP-041-000024086 | to | ILP-041-000024086 |
| ILP-041-000024090 | to | ILP-041-000024090 |
| ILP-041-000024093 | to | ILP-041-000024093 |
| ILP-041-000024096 | to | ILP-041-000024096 |
| ILP-041-000024098 | to | ILP-041-000024098 |
| ILP-041-000024117 | to | ILP-041-000024117 |
| ILP-041-000024148 | to | ILP-041-000024149 |
| ILP-041-000024160 | to | ILP-041-000024160 |
| ILP-041-000024187 | to | ILP-041-000024190 |
| ILP-041-000024192 | to | ILP-041-000024198 |
| ILP-041-000024292 | to | ILP-041-000024296 |
| ILP-041-000024362 | to | ILP-041-000024366 |
| ILP-041-000024394 | to | ILP-041-000024396 |
| ILP-041-000024431 | to | ILP-041-000024431 |
| ILP-041-000024464 | to | ILP-041-000024464 |
| ILP-041-000024475 | to | ILP-041-000024475 |
| ILP-041-000024477 | to | ILP-041-000024477 |
| ILP-041-000024480 | to | ILP-041-000024480 |
| ILP-041-000024558 | to | ILP-041-000024558 |
| ILP-041-000024587 | to | ILP-041-000024587 |
| ILP-041-000024589 | to | ILP-041-000024597 |
| ILP-041-000024599 | to | ILP-041-000024599 |
| ILP-041-000024601 | to | ILP-041-000024604 |
| ILP-041-000024606 | to | ILP-041-000024606 |
| ILP-041-000024678 | to | ILP-041-000024678 |
| ILP-041-000024704 | to | ILP-041-000024704 |
| ILP-041-000024708 | to | ILP-041-000024709 |
| ILP-041-000024841 | to | ILP-041-000024842 |
| ILP-041-000024853 | to | ILP-041-000024853 |
| ILP-041-000024896 | to | ILP-041-000024896 |
| ILP-041-000024922 | to | ILP-041-000024924 |
| ILP-041-000024942 | to | ILP-041-000024942 |

| | | |
|---|---|---|
| ILP-041-000024944 | to | ILP-041-000024944 |
| ILP-041-000024953 | to | ILP-041-000024963 |
| ILP-041-000024965 | to | ILP-041-000024965 |
| ILP-041-000024967 | to | ILP-041-000024969 |
| ILP-041-000024974 | to | ILP-041-000024985 |
| ILP-041-000024988 | to | ILP-041-000024988 |
| ILP-041-000025022 | to | ILP-041-000025025 |
| ILP-041-000025027 | to | ILP-041-000025033 |
| ILP-041-000025056 | to | ILP-041-000025073 |
| ILP-041-000025082 | to | ILP-041-000025083 |
| ILP-041-000025085 | to | ILP-041-000025087 |
| ILP-041-000025114 | to | ILP-041-000025116 |
| ILP-041-000025119 | to | ILP-041-000025119 |
| ILP-041-000025130 | to | ILP-041-000025130 |
| ILP-041-000025132 | to | ILP-041-000025132 |
| ILP-041-000025134 | to | ILP-041-000025134 |
| ILP-041-000025136 | to | ILP-041-000025146 |
| ILP-041-000025148 | to | ILP-041-000025148 |
| ILP-041-000025150 | to | ILP-041-000025150 |
| ILP-041-000025154 | to | ILP-041-000025154 |
| ILP-041-000025157 | to | ILP-041-000025157 |
| ILP-041-000025159 | to | ILP-041-000025159 |
| ILP-041-000025170 | to | ILP-041-000025172 |
| ILP-041-000025180 | to | ILP-041-000025181 |
| ILP-041-000025199 | to | ILP-041-000025199 |
| ILP-041-000025238 | to | ILP-041-000025238 |
| ILP-041-000025251 | to | ILP-041-000025251 |
| ILP-041-000025279 | to | ILP-041-000025281 |
| ILP-041-000025288 | to | ILP-041-000025288 |
| ILP-041-000025294 | to | ILP-041-000025295 |
| ILP-041-000025337 | to | ILP-041-000025344 |
| ILP-041-000025366 | to | ILP-041-000025378 |
| ILP-041-000025709 | to | ILP-041-000025709 |
| ILP-041-000025760 | to | ILP-041-000025760 |
| ILP-041-000025789 | to | ILP-041-000025789 |
| ILP-041-000025791 | to | ILP-041-000025791 |
| ILP-041-000025793 | to | ILP-041-000025793 |
| ILP-041-000025795 | to | ILP-041-000025796 |
| ILP-041-000025798 | to | ILP-041-000025801 |
| ILP-041-000025804 | to | ILP-041-000025807 |
| ILP-041-000025855 | to | ILP-041-000025880 |
| ILP-041-000025908 | to | ILP-041-000025908 |
| ILP-041-000025918 | to | ILP-041-000025918 |
| ILP-041-000025947 | to | ILP-041-000025947 |

| | | |
|---|---|---|
| ILP-041-000025950 | to | ILP-041-000025950 |
| ILP-041-000025952 | to | ILP-041-000025959 |
| ILP-041-000025965 | to | ILP-041-000025965 |
| ILP-041-000026052 | to | ILP-041-000026052 |
| ILP-041-000026059 | to | ILP-041-000026059 |
| ILP-041-000026062 | to | ILP-041-000026062 |
| ILP-041-000026081 | to | ILP-041-000026084 |
| ILP-041-000026139 | to | ILP-041-000026139 |
| ILP-041-000026141 | to | ILP-041-000026141 |
| ILP-041-000026151 | to | ILP-041-000026151 |
| ILP-041-000026173 | to | ILP-041-000026173 |
| ILP-041-000026176 | to | ILP-041-000026176 |
| ILP-041-000026201 | to | ILP-041-000026201 |
| ILP-041-000026220 | to | ILP-041-000026220 |
| ILP-041-000026224 | to | ILP-041-000026224 |
| ILP-041-000026226 | to | ILP-041-000026226 |
| ILP-041-000026228 | to | ILP-041-000026228 |
| ILP-041-000026249 | to | ILP-041-000026249 |
| ILP-041-000026270 | to | ILP-041-000026271 |
| ILP-041-000026273 | to | ILP-041-000026273 |
| ILP-041-000026283 | to | ILP-041-000026284 |
| ILP-041-000026297 | to | ILP-041-000026297 |
| ILP-041-000026379 | to | ILP-041-000026381 |
| ILP-041-000026390 | to | ILP-041-000026390 |
| ILP-041-000026467 | to | ILP-041-000026467 |
| ILP-041-000026469 | to | ILP-041-000026469 |
| ILP-041-000026471 | to | ILP-041-000026471 |
| ILP-041-000026474 | to | ILP-041-000026474 |
| ILP-041-000026477 | to | ILP-041-000026477 |
| ILP-041-000026517 | to | ILP-041-000026517 |
| ILP-041-000026607 | to | ILP-041-000026607 |
| ILP-041-000026681 | to | ILP-041-000026681 |
| ILP-041-000026735 | to | ILP-041-000026737 |
| ILP-041-000026831 | to | ILP-041-000026834 |
| ILP-041-000026841 | to | ILP-041-000026841 |
| ILP-041-000026844 | to | ILP-041-000026844 |
| ILP-041-000026909 | to | ILP-041-000026910 |
| ILP-041-000026922 | to | ILP-041-000026924 |
| ILP-041-000026927 | to | ILP-041-000026940 |
| ILP-041-000026942 | to | ILP-041-000026942 |
| ILP-041-000026944 | to | ILP-041-000026955 |
| ILP-041-000026957 | to | ILP-041-000026957 |
| ILP-041-000026967 | to | ILP-041-000026967 |
| ILP-041-000026977 | to | ILP-041-000026977 |

| | | |
|---|---|---|
| ILP-041-000027004 | to | ILP-041-000027007 |
| ILP-041-000027010 | to | ILP-041-000027010 |
| ILP-041-000027051 | to | ILP-041-000027052 |
| ILP-041-000027071 | to | ILP-041-000027075 |
| ILP-041-000027093 | to | ILP-041-000027093 |
| ILP-041-000027105 | to | ILP-041-000027105 |
| ILP-041-000027111 | to | ILP-041-000027111 |
| ILP-041-000027114 | to | ILP-041-000027114 |
| ILP-041-000027118 | to | ILP-041-000027118 |
| ILP-041-000027120 | to | ILP-041-000027121 |
| ILP-041-000027123 | to | ILP-041-000027123 |
| ILP-041-000027151 | to | ILP-041-000027151 |
| ILP-041-000027165 | to | ILP-041-000027165 |
| ILP-041-000027229 | to | ILP-041-000027229 |
| ILP-041-000027234 | to | ILP-041-000027238 |
| ILP-041-000027256 | to | ILP-041-000027256 |
| ILP-041-000027271 | to | ILP-041-000027271 |
| ILP-041-000027287 | to | ILP-041-000027287 |
| ILP-041-000027291 | to | ILP-041-000027291 |
| ILP-041-000027295 | to | ILP-041-000027327 |
| ILP-041-000027338 | to | ILP-041-000027338 |
| ILP-041-000027368 | to | ILP-041-000027368 |
| ILP-041-000027380 | to | ILP-041-000027380 |
| ILP-041-000027419 | to | ILP-041-000027420 |
| ILP-041-000027426 | to | ILP-041-000027426 |
| ILP-041-000027429 | to | ILP-041-000027429 |
| ILP-041-000027462 | to | ILP-041-000027463 |
| ILP-041-000027489 | to | ILP-041-000027489 |
| ILP-041-000027494 | to | ILP-041-000027494 |
| ILP-041-000027498 | to | ILP-041-000027499 |
| ILP-041-000027507 | to | ILP-041-000027507 |
| ILP-041-000027513 | to | ILP-041-000027513 |
| ILP-041-000027515 | to | ILP-041-000027515 |
| ILP-041-000027592 | to | ILP-041-000027592 |
| ILP-041-000027651 | to | ILP-041-000027651 |
| ILP-041-000027703 | to | ILP-041-000027704 |
| ILP-041-000027739 | to | ILP-041-000027739 |
| ILP-041-000027752 | to | ILP-041-000027755 |
| ILP-041-000027786 | to | ILP-041-000027787 |
| ILP-041-000027789 | to | ILP-041-000027789 |
| ILP-041-000027795 | to | ILP-041-000027795 |
| ILP-041-000027797 | to | ILP-041-000027797 |
| ILP-041-000027846 | to | ILP-041-000027846 |
| ILP-041-000027876 | to | ILP-041-000027876 |

| | | |
|---|---|---|
| ILP-041-000027943 | to | ILP-041-000027946 |
| ILP-041-000027981 | to | ILP-041-000027984 |
| ILP-041-000027997 | to | ILP-041-000027997 |
| ILP-041-000028018 | to | ILP-041-000028019 |
| ILP-041-000028046 | to | ILP-041-000028056 |
| ILP-041-000028080 | to | ILP-041-000028080 |
| ILP-041-000028082 | to | ILP-041-000028083 |
| ILP-041-000028088 | to | ILP-041-000028088 |
| ILP-041-000028091 | to | ILP-041-000028091 |
| ILP-041-000028097 | to | ILP-041-000028097 |
| ILP-041-000028100 | to | ILP-041-000028100 |
| ILP-041-000028115 | to | ILP-041-000028115 |
| ILP-041-000028122 | to | ILP-041-000028122 |
| ILP-041-000028124 | to | ILP-041-000028124 |
| ILP-041-000028126 | to | ILP-041-000028126 |
| ILP-041-000028128 | to | ILP-041-000028130 |
| ILP-041-000028132 | to | ILP-041-000028132 |
| ILP-041-000028134 | to | ILP-041-000028135 |
| ILP-041-000028137 | to | ILP-041-000028141 |
| ILP-041-000028204 | to | ILP-041-000028204 |
| ILP-041-000028213 | to | ILP-041-000028213 |
| ILP-041-000028220 | to | ILP-041-000028220 |
| ILP-041-000028234 | to | ILP-041-000028234 |
| ILP-041-000028238 | to | ILP-041-000028239 |
| ILP-041-000028254 | to | ILP-041-000028254 |
| ILP-041-000028285 | to | ILP-041-000028288 |
| ILP-041-000028325 | to | ILP-041-000028327 |
| ILP-041-000028329 | to | ILP-041-000028334 |
| ILP-041-000028344 | to | ILP-041-000028349 |
| ILP-041-000028352 | to | ILP-041-000028352 |
| ILP-041-000028358 | to | ILP-041-000028358 |
| ILP-041-000028361 | to | ILP-041-000028363 |
| ILP-041-000028366 | to | ILP-041-000028396 |
| ILP-041-000028413 | to | ILP-041-000028415 |
| ILP-041-000028417 | to | ILP-041-000028417 |
| ILP-041-000028419 | to | ILP-041-000028421 |
| ILP-041-000028455 | to | ILP-041-000028460 |
| ILP-041-000028487 | to | ILP-041-000028487 |
| ILP-041-000028493 | to | ILP-041-000028495 |
| ILP-041-000028526 | to | ILP-041-000028526 |
| ILP-041-000028533 | to | ILP-041-000028541 |
| ILP-041-000028568 | to | ILP-041-000028569 |
| ILP-041-000028590 | to | ILP-041-000028590 |
| ILP-041-000028604 | to | ILP-041-000028604 |

| | | |
|---|---|---|
| ILP-041-000028615 | to | ILP-041-000028616 |
| ILP-041-000028618 | to | ILP-041-000028620 |
| ILP-041-000028635 | to | ILP-041-000028637 |
| ILP-041-000028643 | to | ILP-041-000028646 |
| ILP-041-000028671 | to | ILP-041-000028671 |
| ILP-041-000028700 | to | ILP-041-000028703 |
| ILP-041-000028752 | to | ILP-041-000028755 |
| ILP-041-000028818 | to | ILP-041-000028818 |
| ILP-041-000028831 | to | ILP-041-000028831 |
| ILP-041-000028833 | to | ILP-041-000028849 |
| ILP-041-000028852 | to | ILP-041-000028854 |
| ILP-041-000028935 | to | ILP-041-000028945 |
| ILP-041-000028997 | to | ILP-041-000028998 |
| ILP-041-000029000 | to | ILP-041-000029000 |
| ILP-041-000029020 | to | ILP-041-000029020 |
| ILP-041-000029026 | to | ILP-041-000029026 |
| ILP-041-000029033 | to | ILP-041-000029033 |
| ILP-041-000029072 | to | ILP-041-000029072 |
| ILP-041-000029074 | to | ILP-041-000029074 |
| ILP-041-000029076 | to | ILP-041-000029076 |
| ILP-041-000029078 | to | ILP-041-000029078 |
| ILP-041-000029080 | to | ILP-041-000029092 |
| ILP-041-000029105 | to | ILP-041-000029108 |
| ILP-041-000029110 | to | ILP-041-000029110 |
| ILP-041-000029147 | to | ILP-041-000029147 |
| ILP-041-000029156 | to | ILP-041-000029163 |
| ILP-041-000029181 | to | ILP-041-000029181 |
| ILP-041-000029189 | to | ILP-041-000029189 |
| ILP-041-000029192 | to | ILP-041-000029193 |
| ILP-041-000029195 | to | ILP-041-000029197 |
| ILP-041-000029199 | to | ILP-041-000029199 |
| ILP-041-000029212 | to | ILP-041-000029219 |
| ILP-041-000029254 | to | ILP-041-000029255 |
| ILP-041-000029264 | to | ILP-041-000029264 |
| ILP-041-000029284 | to | ILP-041-000029284 |
| ILP-041-000029288 | to | ILP-041-000029288 |
| ILP-041-000029374 | to | ILP-041-000029374 |
| ILP-041-000029441 | to | ILP-041-000029441 |
| ILP-041-000029535 | to | ILP-041-000029535 |
| ILP-041-000029581 | to | ILP-041-000029585 |
| ILP-041-000029587 | to | ILP-041-000029588 |
| ILP-041-000029590 | to | ILP-041-000029592 |
| ILP-041-000029598 | to | ILP-041-000029598 |
| ILP-041-000029604 | to | ILP-041-000029604 |

| | | |
|---|---|---|
| ILP-041-000029612 | to | ILP-041-000029612 |
| ILP-041-000029659 | to | ILP-041-000029659 |
| ILP-041-000029693 | to | ILP-041-000029701 |
| ILP-041-000029706 | to | ILP-041-000029710 |
| ILP-041-000029712 | to | ILP-041-000029712 |
| ILP-041-000029714 | to | ILP-041-000029714 |
| ILP-041-000029731 | to | ILP-041-000029731 |
| ILP-041-000029734 | to | ILP-041-000029734 |
| ILP-041-000029737 | to | ILP-041-000029737 |
| ILP-041-000029754 | to | ILP-041-000029754 |
| ILP-041-000029773 | to | ILP-041-000029778 |
| ILP-041-000029780 | to | ILP-041-000029780 |
| ILP-041-000029789 | to | ILP-041-000029789 |
| ILP-041-000029791 | to | ILP-041-000029792 |
| ILP-041-000029877 | to | ILP-041-000029878 |
| ILP-041-000029916 | to | ILP-041-000029916 |
| ILP-041-000029921 | to | ILP-041-000029922 |
| ILP-041-000029968 | to | ILP-041-000029969 |
| ILP-041-000029993 | to | ILP-041-000029993 |
| ILP-041-000030009 | to | ILP-041-000030010 |
| ILP-041-000030012 | to | ILP-041-000030012 |
| ILP-041-000030016 | to | ILP-041-000030016 |
| ILP-041-000030032 | to | ILP-041-000030032 |
| ILP-041-000030063 | to | ILP-041-000030063 |
| ILP-041-000030097 | to | ILP-041-000030097 |
| ILP-041-000030115 | to | ILP-041-000030115 |
| ILP-041-000030143 | to | ILP-041-000030143 |
| ILP-041-000030175 | to | ILP-041-000030175 |
| ILP-041-000030182 | to | ILP-041-000030183 |
| ILP-041-000030235 | to | ILP-041-000030235 |
| ILP-041-000030248 | to | ILP-041-000030248 |
| ILP-041-000030295 | to | ILP-041-000030297 |
| ILP-041-000030305 | to | ILP-041-000030305 |
| ILP-041-000030318 | to | ILP-041-000030318 |
| ILP-041-000030352 | to | ILP-041-000030353 |
| ILP-041-000030366 | to | ILP-041-000030366 |
| ILP-041-000030368 | to | ILP-041-000030369 |
| ILP-041-000030375 | to | ILP-041-000030376 |
| ILP-041-000030391 | to | ILP-041-000030391 |
| ILP-041-000030420 | to | ILP-041-000030431 |
| ILP-041-000030433 | to | ILP-041-000030433 |
| ILP-041-000030506 | to | ILP-041-000030506 |
| ILP-041-000030508 | to | ILP-041-000030508 |
| ILP-041-000030522 | to | ILP-041-000030522 |

| | | |
|---|---|---|
| ILP-041-000030524 | to | ILP-041-000030526 |
| ILP-041-000030553 | to | ILP-041-000030554 |
| ILP-041-000030564 | to | ILP-041-000030565 |
| ILP-041-000030607 | to | ILP-041-000030608 |
| ILP-041-000030643 | to | ILP-041-000030643 |
| ILP-041-000030645 | to | ILP-041-000030647 |
| ILP-041-000030673 | to | ILP-041-000030673 |
| ILP-041-000030761 | to | ILP-041-000030761 |
| ILP-041-000030819 | to | ILP-041-000030819 |
| ILP-041-000030822 | to | ILP-041-000030822 |
| ILP-041-000030824 | to | ILP-041-000030824 |
| ILP-041-000030847 | to | ILP-041-000030858 |
| ILP-041-000030860 | to | ILP-041-000030860 |
| ILP-041-000030862 | to | ILP-041-000030862 |
| ILP-041-000030864 | to | ILP-041-000030864 |
| ILP-041-000030866 | to | ILP-041-000030866 |
| ILP-041-000030869 | to | ILP-041-000030869 |
| ILP-041-000030871 | to | ILP-041-000030871 |
| ILP-041-000030873 | to | ILP-041-000030873 |
| ILP-041-000030875 | to | ILP-041-000030876 |
| ILP-041-000030879 | to | ILP-041-000030879 |
| ILP-041-000030882 | to | ILP-041-000030882 |
| ILP-041-000030889 | to | ILP-041-000030889 |
| ILP-041-000030911 | to | ILP-041-000030911 |
| ILP-041-000030955 | to | ILP-041-000030955 |
| ILP-041-000030957 | to | ILP-041-000030960 |
| ILP-041-000030983 | to | ILP-041-000030983 |
| ILP-041-000031004 | to | ILP-041-000031004 |
| ILP-041-000031018 | to | ILP-041-000031019 |
| ILP-041-000031028 | to | ILP-041-000031028 |
| ILP-041-000031045 | to | ILP-041-000031046 |
| ILP-041-000031048 | to | ILP-041-000031048 |
| ILP-041-000031050 | to | ILP-041-000031070 |
| ILP-041-000031087 | to | ILP-041-000031087 |
| ILP-041-000031118 | to | ILP-041-000031118 |
| ILP-041-000031124 | to | ILP-041-000031124 |
| ILP-041-000031168 | to | ILP-041-000031168 |
| ILP-041-000031181 | to | ILP-041-000031182 |
| ILP-041-000031188 | to | ILP-041-000031188 |
| ILP-041-000031216 | to | ILP-041-000031216 |
| ILP-041-000031299 | to | ILP-041-000031300 |
| ILP-041-000031400 | to | ILP-041-000031400 |
| ILP-041-000031409 | to | ILP-041-000031410 |
| ILP-041-000031505 | to | ILP-041-000031506 |

| | | |
|---|---|---|
| ILP-041-000031508 | to | ILP-041-000031508 |
| ILP-041-000031599 | to | ILP-041-000031601 |
| ILP-041-000031656 | to | ILP-041-000031657 |
| ILP-041-000031880 | to | ILP-041-000031886 |
| ILP-041-000031894 | to | ILP-041-000031894 |
| ILP-041-000032008 | to | ILP-041-000032008 |
| ILP-041-000032094 | to | ILP-041-000032094 |
| ILP-041-000032239 | to | ILP-041-000032239 |
| ILP-041-000032258 | to | ILP-041-000032258 |
| ILP-041-000032267 | to | ILP-041-000032267 |
| ILP-041-000032330 | to | ILP-041-000032331 |
| ILP-041-000032403 | to | ILP-041-000032404 |
| ILP-041-000032420 | to | ILP-041-000032420 |
| ILP-041-000032440 | to | ILP-041-000032440 |
| ILP-041-000032460 | to | ILP-041-000032460 |
| ILP-041-000032483 | to | ILP-041-000032488 |
| ILP-041-000032511 | to | ILP-041-000032511 |
| ILP-041-000032513 | to | ILP-041-000032514 |
| ILP-041-000032526 | to | ILP-041-000032527 |
| ILP-041-000032548 | to | ILP-041-000032548 |
| ILP-041-000032554 | to | ILP-041-000032557 |
| ILP-041-000032577 | to | ILP-041-000032577 |
| ILP-041-000032583 | to | ILP-041-000032583 |
| ILP-041-000032627 | to | ILP-041-000032627 |
| ILP-041-000032710 | to | ILP-041-000032710 |
| ILP-041-000032721 | to | ILP-041-000032722 |
| ILP-041-000032745 | to | ILP-041-000032745 |
| ILP-041-000032751 | to | ILP-041-000032751 |
| ILP-041-000032758 | to | ILP-041-000032758 |
| ILP-041-000032792 | to | ILP-041-000032796 |
| ILP-041-000032805 | to | ILP-041-000032805 |
| ILP-041-000032807 | to | ILP-041-000032807 |
| ILP-041-000032814 | to | ILP-041-000032815 |
| ILP-041-000032817 | to | ILP-041-000032817 |
| ILP-041-000032834 | to | ILP-041-000032834 |
| ILP-041-000032840 | to | ILP-041-000032840 |
| ILP-041-000032843 | to | ILP-041-000032843 |
| ILP-041-000032847 | to | ILP-041-000032848 |
| ILP-041-000032861 | to | ILP-041-000032861 |
| ILP-041-000032867 | to | ILP-041-000032873 |
| ILP-041-000032875 | to | ILP-041-000032881 |
| ILP-041-000032885 | to | ILP-041-000032885 |
| ILP-041-000032891 | to | ILP-041-000032895 |
| ILP-041-000032897 | to | ILP-041-000032897 |

| | | |
|---|---|---|
| ILP-041-000032904 | to | ILP-041-000032904 |
| ILP-041-000032916 | to | ILP-041-000032917 |
| ILP-041-000032932 | to | ILP-041-000032933 |
| ILP-041-000032961 | to | ILP-041-000032973 |
| ILP-041-000032981 | to | ILP-041-000032981 |
| ILP-041-000032992 | to | ILP-041-000032992 |
| ILP-041-000033002 | to | ILP-041-000033002 |
| ILP-041-000033051 | to | ILP-041-000033056 |
| ILP-041-000033059 | to | ILP-041-000033059 |
| ILP-041-000033061 | to | ILP-041-000033065 |
| ILP-041-000033132 | to | ILP-041-000033132 |
| ILP-041-000033151 | to | ILP-041-000033151 |
| ILP-041-000033153 | to | ILP-041-000033153 |
| ILP-041-000033174 | to | ILP-041-000033174 |
| ILP-041-000033201 | to | ILP-041-000033203 |
| ILP-041-000033222 | to | ILP-041-000033223 |
| ILP-041-000033231 | to | ILP-041-000033231 |
| ILP-041-000033254 | to | ILP-041-000033255 |
| ILP-041-000033324 | to | ILP-041-000033327 |
| ILP-041-000033329 | to | ILP-041-000033341 |
| ILP-041-000033368 | to | ILP-041-000033368 |
| ILP-041-000033384 | to | ILP-041-000033385 |
| ILP-041-000033409 | to | ILP-041-000033419 |
| ILP-041-000033443 | to | ILP-041-000033443 |
| ILP-041-000033484 | to | ILP-041-000033489 |
| ILP-041-000033493 | to | ILP-041-000033494 |
| ILP-041-000033562 | to | ILP-041-000033563 |
| ILP-041-000033577 | to | ILP-041-000033577 |
| ILP-041-000033602 | to | ILP-041-000033602 |
| ILP-041-000033730 | to | ILP-041-000033731 |
| ILP-041-000033782 | to | ILP-041-000033783 |
| ILP-041-000033804 | to | ILP-041-000033804 |
| ILP-041-000033821 | to | ILP-041-000033821 |
| ILP-041-000033856 | to | ILP-041-000033856 |
| ILP-041-000033878 | to | ILP-041-000033878 |
| ILP-041-000033885 | to | ILP-041-000033885 |
| ILP-041-000033902 | to | ILP-041-000033906 |
| ILP-041-000033918 | to | ILP-041-000033918 |
| ILP-041-000033922 | to | ILP-041-000033922 |
| ILP-041-000033924 | to | ILP-041-000033924 |
| ILP-041-000033926 | to | ILP-041-000033926 |
| ILP-041-000033928 | to | ILP-041-000033928 |
| ILP-041-000033930 | to | ILP-041-000033931 |
| ILP-041-000033933 | to | ILP-041-000033933 |

| | | |
|---|---|---|
| ILP-041-000033935 | to | ILP-041-000033935 |
| ILP-041-000033938 | to | ILP-041-000033942 |
| ILP-041-000034005 | to | ILP-041-000034005 |
| ILP-041-000034007 | to | ILP-041-000034009 |
| ILP-041-000034011 | to | ILP-041-000034020 |
| ILP-041-000034025 | to | ILP-041-000034032 |
| ILP-041-000034034 | to | ILP-041-000034035 |
| ILP-041-000034060 | to | ILP-041-000034060 |
| ILP-041-000034085 | to | ILP-041-000034085 |
| ILP-041-000034091 | to | ILP-041-000034091 |
| ILP-041-000034178 | to | ILP-041-000034178 |
| ILP-041-000034184 | to | ILP-041-000034184 |
| ILP-041-000034236 | to | ILP-041-000034236 |
| ILP-041-000034250 | to | ILP-041-000034301 |
| ILP-041-000034305 | to | ILP-041-000034328 |
| ILP-041-000034330 | to | ILP-041-000034330 |
| ILP-041-000034343 | to | ILP-041-000034345 |
| ILP-041-000034531 | to | ILP-041-000034531 |
| ILP-041-000034533 | to | ILP-041-000034533 |
| ILP-041-000034536 | to | ILP-041-000034536 |
| ILP-041-000034538 | to | ILP-041-000034586 |
| ILP-041-000034612 | to | ILP-041-000034635 |
| ILP-042-000000009 | to | ILP-042-000000011 |
| ILP-042-000000014 | to | ILP-042-000000014 |
| ILP-042-000000025 | to | ILP-042-000000026 |
| ILP-042-000000039 | to | ILP-042-000000039 |
| ILP-042-000000045 | to | ILP-042-000000045 |
| ILP-042-000000066 | to | ILP-042-000000066 |
| ILP-042-000000069 | to | ILP-042-000000070 |
| ILP-042-000000088 | to | ILP-042-000000089 |
| ILP-042-000000099 | to | ILP-042-000000100 |
| ILP-042-000000108 | to | ILP-042-000000108 |
| ILP-042-000000112 | to | ILP-042-000000112 |
| ILP-042-000000122 | to | ILP-042-000000122 |
| ILP-042-000000124 | to | ILP-042-000000124 |
| ILP-042-000000127 | to | ILP-042-000000127 |
| ILP-042-000000139 | to | ILP-042-000000140 |
| ILP-042-000000161 | to | ILP-042-000000161 |
| ILP-042-000000168 | to | ILP-042-000000169 |
| ILP-042-000000177 | to | ILP-042-000000177 |
| ILP-042-000000208 | to | ILP-042-000000208 |
| ILP-042-000000222 | to | ILP-042-000000222 |
| ILP-042-000000229 | to | ILP-042-000000230 |
| ILP-042-000000233 | to | ILP-042-000000233 |

| | | |
|---|---|---|
| ILP-042-000000235 | to | ILP-042-000000235 |
| ILP-042-000000238 | to | ILP-042-000000238 |
| ILP-042-000000245 | to | ILP-042-000000245 |
| ILP-042-000000255 | to | ILP-042-000000255 |
| ILP-042-000000267 | to | ILP-042-000000267 |
| ILP-042-000000274 | to | ILP-042-000000275 |
| ILP-042-000000287 | to | ILP-042-000000288 |
| ILP-042-000000296 | to | ILP-042-000000297 |
| ILP-042-000000363 | to | ILP-042-000000363 |
| ILP-042-000000373 | to | ILP-042-000000373 |
| ILP-042-000000450 | to | ILP-042-000000450 |
| ILP-042-000000514 | to | ILP-042-000000515 |
| ILP-042-000000517 | to | ILP-042-000000517 |
| ILP-042-000000519 | to | ILP-042-000000519 |
| ILP-042-000000522 | to | ILP-042-000000522 |
| ILP-042-000000528 | to | ILP-042-000000528 |
| ILP-042-000000534 | to | ILP-042-000000534 |
| ILP-042-000000542 | to | ILP-042-000000542 |
| ILP-042-000000545 | to | ILP-042-000000546 |
| ILP-042-000000562 | to | ILP-042-000000562 |
| ILP-042-000000592 | to | ILP-042-000000592 |
| ILP-042-000000626 | to | ILP-042-000000626 |
| ILP-042-000000642 | to | ILP-042-000000642 |
| ILP-042-000000647 | to | ILP-042-000000647 |
| ILP-042-000000653 | to | ILP-042-000000653 |
| ILP-042-000000707 | to | ILP-042-000000707 |
| ILP-042-000000709 | to | ILP-042-000000709 |
| ILP-042-000000718 | to | ILP-042-000000719 |
| ILP-042-000000723 | to | ILP-042-000000723 |
| ILP-042-000000735 | to | ILP-042-000000735 |
| ILP-042-000000739 | to | ILP-042-000000739 |
| ILP-042-000000747 | to | ILP-042-000000749 |
| ILP-042-000000753 | to | ILP-042-000000753 |
| ILP-042-000000792 | to | ILP-042-000000792 |
| ILP-042-000000797 | to | ILP-042-000000798 |
| ILP-042-000000804 | to | ILP-042-000000804 |
| ILP-042-000000822 | to | ILP-042-000000822 |
| ILP-042-000000857 | to | ILP-042-000000857 |
| ILP-042-000000859 | to | ILP-042-000000859 |
| ILP-042-000000875 | to | ILP-042-000000875 |
| ILP-042-000000898 | to | ILP-042-000000898 |
| ILP-042-000000909 | to | ILP-042-000000909 |
| ILP-042-000000915 | to | ILP-042-000000915 |
| ILP-042-000000922 | to | ILP-042-000000922 |

| ILP-042-000000933 | to | ILP-042-000000933 |
|---|---|---|
| ILP-042-000000935 | to | ILP-042-000000939 |
| ILP-042-000000941 | to | ILP-042-000000941 |
| ILP-042-000000944 | to | ILP-042-000000944 |
| ILP-042-000000947 | to | ILP-042-000000947 |
| ILP-042-000000951 | to | ILP-042-000000951 |
| ILP-042-000000957 | to | ILP-042-000000957 |
| ILP-042-000000959 | to | ILP-042-000000959 |
| ILP-042-000000962 | to | ILP-042-000000962 |
| ILP-042-000000965 | to | ILP-042-000000965 |
| ILP-042-000000996 | to | ILP-042-000000997 |
| ILP-042-000001012 | to | ILP-042-000001015 |
| ILP-042-000001022 | to | ILP-042-000001024 |
| ILP-042-000001038 | to | ILP-042-000001039 |
| ILP-042-000001047 | to | ILP-042-000001047 |
| ILP-042-000001058 | to | ILP-042-000001058 |
| ILP-042-000001060 | to | ILP-042-000001060 |
| ILP-042-000001105 | to | ILP-042-000001105 |
| ILP-042-000001109 | to | ILP-042-000001109 |
| ILP-042-000001115 | to | ILP-042-000001115 |
| ILP-042-000001132 | to | ILP-042-000001132 |
| ILP-042-000001158 | to | ILP-042-000001170 |
| ILP-042-000001175 | to | ILP-042-000001180 |
| ILP-042-000001185 | to | ILP-042-000001186 |
| ILP-042-000001191 | to | ILP-042-000001194 |
| ILP-042-000001202 | to | ILP-042-000001202 |
| ILP-042-000001213 | to | ILP-042-000001213 |
| ILP-042-000001224 | to | ILP-042-000001224 |
| ILP-042-000001231 | to | ILP-042-000001231 |
| ILP-042-000001242 | to | ILP-042-000001243 |
| ILP-042-000001250 | to | ILP-042-000001250 |
| ILP-042-000001256 | to | ILP-042-000001256 |
| ILP-042-000001262 | to | ILP-042-000001270 |
| ILP-042-000001285 | to | ILP-042-000001285 |
| ILP-042-000001298 | to | ILP-042-000001300 |
| ILP-042-000001307 | to | ILP-042-000001307 |
| ILP-042-000001314 | to | ILP-042-000001314 |
| ILP-042-000001317 | to | ILP-042-000001319 |
| ILP-042-000001321 | to | ILP-042-000001323 |
| ILP-042-000001328 | to | ILP-042-000001329 |
| ILP-042-000001333 | to | ILP-042-000001333 |
| ILP-042-000001337 | to | ILP-042-000001337 |
| ILP-042-000001350 | to | ILP-042-000001350 |
| ILP-042-000001353 | to | ILP-042-000001355 |

| | | |
|---|---|---|
| ILP-042-000001374 | to | ILP-042-000001374 |
| ILP-042-000001386 | to | ILP-042-000001387 |
| ILP-042-000001390 | to | ILP-042-000001393 |
| ILP-042-000001397 | to | ILP-042-000001397 |
| ILP-042-000001406 | to | ILP-042-000001407 |
| ILP-042-000001420 | to | ILP-042-000001422 |
| ILP-042-000001425 | to | ILP-042-000001426 |
| ILP-042-000001428 | to | ILP-042-000001431 |
| ILP-042-000001441 | to | ILP-042-000001441 |
| ILP-042-000001449 | to | ILP-042-000001450 |
| ILP-042-000001452 | to | ILP-042-000001452 |
| ILP-042-000001478 | to | ILP-042-000001478 |
| ILP-042-000001493 | to | ILP-042-000001494 |
| ILP-042-000001503 | to | ILP-042-000001503 |
| ILP-042-000001528 | to | ILP-042-000001529 |
| ILP-042-000001553 | to | ILP-042-000001554 |
| ILP-042-000001579 | to | ILP-042-000001582 |
| ILP-042-000001591 | to | ILP-042-000001596 |
| ILP-042-000001598 | to | ILP-042-000001598 |
| ILP-042-000001609 | to | ILP-042-000001611 |
| ILP-042-000001625 | to | ILP-042-000001625 |
| ILP-042-000001637 | to | ILP-042-000001637 |
| ILP-042-000001639 | to | ILP-042-000001639 |
| ILP-042-000001642 | to | ILP-042-000001643 |
| ILP-042-000001651 | to | ILP-042-000001651 |
| ILP-042-000001658 | to | ILP-042-000001658 |
| ILP-042-000001662 | to | ILP-042-000001663 |
| ILP-042-000001679 | to | ILP-042-000001679 |
| ILP-042-000001682 | to | ILP-042-000001682 |
| ILP-042-000001689 | to | ILP-042-000001689 |
| ILP-042-000001696 | to | ILP-042-000001696 |
| ILP-042-000001698 | to | ILP-042-000001698 |
| ILP-042-000001714 | to | ILP-042-000001714 |
| ILP-042-000001728 | to | ILP-042-000001728 |
| ILP-042-000001732 | to | ILP-042-000001732 |
| ILP-042-000001741 | to | ILP-042-000001741 |
| ILP-042-000001743 | to | ILP-042-000001744 |
| ILP-042-000001746 | to | ILP-042-000001746 |
| ILP-042-000001751 | to | ILP-042-000001751 |
| ILP-042-000001762 | to | ILP-042-000001762 |
| ILP-042-000001766 | to | ILP-042-000001766 |
| ILP-042-000001768 | to | ILP-042-000001768 |
| ILP-042-000001771 | to | ILP-042-000001771 |
| ILP-042-000001780 | to | ILP-042-000001780 |

| | | |
|---|---|---|
| ILP-042-000001785 | to | ILP-042-000001785 |
| ILP-042-000001788 | to | ILP-042-000001788 |
| ILP-042-000001793 | to | ILP-042-000001793 |
| ILP-042-000001795 | to | ILP-042-000001795 |
| ILP-042-000001798 | to | ILP-042-000001798 |
| ILP-042-000001866 | to | ILP-042-000001867 |
| ILP-042-000001871 | to | ILP-042-000001871 |
| ILP-042-000001887 | to | ILP-042-000001888 |
| ILP-042-000001892 | to | ILP-042-000001892 |
| ILP-042-000001905 | to | ILP-042-000001906 |
| ILP-042-000001909 | to | ILP-042-000001910 |
| ILP-042-000001915 | to | ILP-042-000001916 |
| ILP-042-000001932 | to | ILP-042-000001932 |
| ILP-042-000001943 | to | ILP-042-000001944 |
| ILP-042-000001946 | to | ILP-042-000001946 |
| ILP-042-000001957 | to | ILP-042-000001957 |
| ILP-042-000001967 | to | ILP-042-000001969 |
| ILP-042-000001974 | to | ILP-042-000001976 |
| ILP-042-000001987 | to | ILP-042-000001987 |
| ILP-042-000001989 | to | ILP-042-000001989 |
| ILP-042-000001992 | to | ILP-042-000001992 |
| ILP-042-000002003 | to | ILP-042-000002004 |
| ILP-042-000002010 | to | ILP-042-000002012 |
| ILP-042-000002014 | to | ILP-042-000002014 |
| ILP-042-000002020 | to | ILP-042-000002020 |
| ILP-042-000002028 | to | ILP-042-000002028 |
| ILP-042-000002033 | to | ILP-042-000002033 |
| ILP-042-000002035 | to | ILP-042-000002037 |
| ILP-042-000002039 | to | ILP-042-000002039 |
| ILP-042-000002043 | to | ILP-042-000002045 |
| ILP-042-000002048 | to | ILP-042-000002048 |
| ILP-042-000002051 | to | ILP-042-000002054 |
| ILP-042-000002057 | to | ILP-042-000002059 |
| ILP-042-000002074 | to | ILP-042-000002074 |
| ILP-042-000002077 | to | ILP-042-000002077 |
| ILP-042-000002079 | to | ILP-042-000002079 |
| ILP-042-000002081 | to | ILP-042-000002081 |
| ILP-042-000002086 | to | ILP-042-000002086 |
| ILP-042-000002092 | to | ILP-042-000002092 |
| ILP-042-000002112 | to | ILP-042-000002112 |
| ILP-042-000002116 | to | ILP-042-000002119 |
| ILP-042-000002123 | to | ILP-042-000002123 |
| ILP-042-000002127 | to | ILP-042-000002127 |
| ILP-042-000002133 | to | ILP-042-000002133 |

| | | |
|---|---|---|
| ILP-042-000002139 | to | ILP-042-000002139 |
| ILP-042-000002161 | to | ILP-042-000002161 |
| ILP-042-000002164 | to | ILP-042-000002164 |
| ILP-042-000002171 | to | ILP-042-000002171 |
| ILP-042-000002203 | to | ILP-042-000002203 |
| ILP-042-000002206 | to | ILP-042-000002207 |
| ILP-042-000002209 | to | ILP-042-000002209 |
| ILP-042-000002214 | to | ILP-042-000002214 |
| ILP-042-000002242 | to | ILP-042-000002242 |
| ILP-042-000002244 | to | ILP-042-000002245 |
| ILP-042-000002268 | to | ILP-042-000002270 |
| ILP-042-000002274 | to | ILP-042-000002275 |
| ILP-042-000002277 | to | ILP-042-000002277 |
| ILP-042-000002280 | to | ILP-042-000002280 |
| ILP-042-000002285 | to | ILP-042-000002285 |
| ILP-042-000002304 | to | ILP-042-000002304 |
| ILP-042-000002310 | to | ILP-042-000002310 |
| ILP-042-000002337 | to | ILP-042-000002337 |
| ILP-042-000002344 | to | ILP-042-000002344 |
| ILP-042-000002354 | to | ILP-042-000002355 |
| ILP-042-000002357 | to | ILP-042-000002358 |
| ILP-042-000002360 | to | ILP-042-000002361 |
| ILP-042-000002382 | to | ILP-042-000002382 |
| ILP-042-000002384 | to | ILP-042-000002384 |
| ILP-042-000002386 | to | ILP-042-000002387 |
| ILP-042-000002394 | to | ILP-042-000002394 |
| ILP-042-000002404 | to | ILP-042-000002404 |
| ILP-042-000002420 | to | ILP-042-000002421 |
| ILP-042-000002426 | to | ILP-042-000002426 |
| ILP-042-000002429 | to | ILP-042-000002429 |
| ILP-042-000002433 | to | ILP-042-000002433 |
| ILP-042-000002443 | to | ILP-042-000002443 |
| ILP-042-000002461 | to | ILP-042-000002461 |
| ILP-042-000002464 | to | ILP-042-000002464 |
| ILP-042-000002476 | to | ILP-042-000002476 |
| ILP-042-000002489 | to | ILP-042-000002489 |
| ILP-042-000002498 | to | ILP-042-000002498 |
| ILP-042-000002503 | to | ILP-042-000002503 |
| ILP-042-000002505 | to | ILP-042-000002505 |
| ILP-042-000002508 | to | ILP-042-000002508 |
| ILP-042-000002512 | to | ILP-042-000002512 |
| ILP-042-000002514 | to | ILP-042-000002514 |
| ILP-042-000002522 | to | ILP-042-000002522 |
| ILP-042-000002524 | to | ILP-042-000002525 |

| | | |
|---|---|---|
| ILP-042-000002531 | to | ILP-042-000002531 |
| ILP-042-000002536 | to | ILP-042-000002537 |
| ILP-042-000002564 | to | ILP-042-000002566 |
| ILP-042-000002571 | to | ILP-042-000002571 |
| ILP-042-000002582 | to | ILP-042-000002582 |
| ILP-042-000002612 | to | ILP-042-000002612 |
| ILP-042-000002651 | to | ILP-042-000002651 |
| ILP-042-000002672 | to | ILP-042-000002672 |
| ILP-042-000002691 | to | ILP-042-000002691 |
| ILP-042-000002695 | to | ILP-042-000002695 |
| ILP-042-000002701 | to | ILP-042-000002701 |
| ILP-042-000002722 | to | ILP-042-000002722 |
| ILP-042-000002726 | to | ILP-042-000002726 |
| ILP-042-000002731 | to | ILP-042-000002731 |
| ILP-042-000002736 | to | ILP-042-000002736 |
| ILP-042-000002749 | to | ILP-042-000002750 |
| ILP-042-000002759 | to | ILP-042-000002759 |
| ILP-042-000002770 | to | ILP-042-000002770 |
| ILP-042-000002775 | to | ILP-042-000002775 |
| ILP-042-000002782 | to | ILP-042-000002783 |
| ILP-042-000002796 | to | ILP-042-000002796 |
| ILP-042-000002800 | to | ILP-042-000002801 |
| ILP-042-000002821 | to | ILP-042-000002821 |
| ILP-042-000002835 | to | ILP-042-000002836 |
| ILP-042-000002859 | to | ILP-042-000002859 |
| ILP-042-000002862 | to | ILP-042-000002862 |
| ILP-042-000002866 | to | ILP-042-000002871 |
| ILP-042-000002880 | to | ILP-042-000002881 |
| ILP-042-000002885 | to | ILP-042-000002885 |
| ILP-042-000002888 | to | ILP-042-000002888 |
| ILP-042-000002910 | to | ILP-042-000002910 |
| ILP-042-000002915 | to | ILP-042-000002916 |
| ILP-042-000002922 | to | ILP-042-000002922 |
| ILP-042-000002925 | to | ILP-042-000002931 |
| ILP-042-000002935 | to | ILP-042-000002935 |
| ILP-042-000002938 | to | ILP-042-000002940 |
| ILP-042-000002943 | to | ILP-042-000002943 |
| ILP-042-000002960 | to | ILP-042-000002962 |
| ILP-042-000002965 | to | ILP-042-000002965 |
| ILP-042-000002971 | to | ILP-042-000002971 |
| ILP-042-000002977 | to | ILP-042-000002977 |
| ILP-042-000002979 | to | ILP-042-000002980 |
| ILP-042-000002984 | to | ILP-042-000002984 |
| ILP-042-000002992 | to | ILP-042-000002992 |

| | | |
|---|---|---|
| ILP-042-000002994 | to | ILP-042-000002994 |
| ILP-042-000003003 | to | ILP-042-000003003 |
| ILP-042-000003009 | to | ILP-042-000003009 |
| ILP-042-000003015 | to | ILP-042-000003015 |
| ILP-042-000003018 | to | ILP-042-000003018 |
| ILP-042-000003037 | to | ILP-042-000003037 |
| ILP-042-000003039 | to | ILP-042-000003039 |
| ILP-042-000003042 | to | ILP-042-000003042 |
| ILP-042-000003047 | to | ILP-042-000003047 |
| ILP-042-000003053 | to | ILP-042-000003053 |
| ILP-042-000003056 | to | ILP-042-000003056 |
| ILP-042-000003061 | to | ILP-042-000003062 |
| ILP-042-000003070 | to | ILP-042-000003070 |
| ILP-042-000003073 | to | ILP-042-000003073 |
| ILP-042-000003098 | to | ILP-042-000003098 |
| ILP-042-000003100 | to | ILP-042-000003100 |
| ILP-042-000003108 | to | ILP-042-000003109 |
| ILP-042-000003143 | to | ILP-042-000003143 |
| ILP-042-000003152 | to | ILP-042-000003152 |
| ILP-042-000003166 | to | ILP-042-000003166 |
| ILP-042-000003172 | to | ILP-042-000003173 |
| ILP-042-000003176 | to | ILP-042-000003177 |
| ILP-042-000003180 | to | ILP-042-000003180 |
| ILP-042-000003183 | to | ILP-042-000003187 |
| ILP-042-000003195 | to | ILP-042-000003195 |
| ILP-042-000003199 | to | ILP-042-000003200 |
| ILP-042-000003202 | to | ILP-042-000003204 |
| ILP-042-000003210 | to | ILP-042-000003210 |
| ILP-042-000003213 | to | ILP-042-000003213 |
| ILP-042-000003236 | to | ILP-042-000003236 |
| ILP-042-000003241 | to | ILP-042-000003241 |
| ILP-042-000003244 | to | ILP-042-000003247 |
| ILP-042-000003249 | to | ILP-042-000003249 |
| ILP-042-000003262 | to | ILP-042-000003262 |
| ILP-042-000003266 | to | ILP-042-000003266 |
| ILP-042-000003269 | to | ILP-042-000003269 |
| ILP-042-000003271 | to | ILP-042-000003271 |
| ILP-042-000003284 | to | ILP-042-000003284 |
| ILP-042-000003311 | to | ILP-042-000003311 |
| ILP-042-000003317 | to | ILP-042-000003317 |
| ILP-042-000003319 | to | ILP-042-000003319 |
| ILP-042-000003328 | to | ILP-042-000003328 |
| ILP-042-000003332 | to | ILP-042-000003332 |
| ILP-042-000003352 | to | ILP-042-000003352 |

| | | |
|---|---|---|
| ILP-042-000003357 | to | ILP-042-000003357 |
| ILP-042-000003359 | to | ILP-042-000003359 |
| ILP-042-000003366 | to | ILP-042-000003366 |
| ILP-042-000003405 | to | ILP-042-000003405 |
| ILP-042-000003407 | to | ILP-042-000003407 |
| ILP-042-000003415 | to | ILP-042-000003415 |
| ILP-042-000003420 | to | ILP-042-000003420 |
| ILP-042-000003424 | to | ILP-042-000003424 |
| ILP-042-000003476 | to | ILP-042-000003476 |
| ILP-042-000003509 | to | ILP-042-000003509 |
| ILP-042-000003514 | to | ILP-042-000003514 |
| ILP-042-000003522 | to | ILP-042-000003522 |
| ILP-042-000003559 | to | ILP-042-000003559 |
| ILP-042-000003582 | to | ILP-042-000003582 |
| ILP-042-000003584 | to | ILP-042-000003584 |
| ILP-042-000003604 | to | ILP-042-000003604 |
| ILP-042-000003611 | to | ILP-042-000003612 |
| ILP-042-000003623 | to | ILP-042-000003623 |
| ILP-042-000003672 | to | ILP-042-000003672 |
| ILP-042-000003675 | to | ILP-042-000003675 |
| ILP-042-000003685 | to | ILP-042-000003685 |
| ILP-042-000003687 | to | ILP-042-000003687 |
| ILP-042-000003696 | to | ILP-042-000003696 |
| ILP-042-000003718 | to | ILP-042-000003718 |
| ILP-042-000003735 | to | ILP-042-000003735 |
| ILP-042-000003775 | to | ILP-042-000003775 |
| ILP-042-000003780 | to | ILP-042-000003780 |
| ILP-042-000003789 | to | ILP-042-000003789 |
| ILP-042-000003803 | to | ILP-042-000003803 |
| ILP-042-000003808 | to | ILP-042-000003810 |
| ILP-042-000003812 | to | ILP-042-000003813 |
| ILP-042-000003818 | to | ILP-042-000003818 |
| ILP-042-000003827 | to | ILP-042-000003827 |
| ILP-042-000003851 | to | ILP-042-000003851 |
| ILP-042-000003854 | to | ILP-042-000003854 |
| ILP-042-000003857 | to | ILP-042-000003857 |
| ILP-042-000003861 | to | ILP-042-000003861 |
| ILP-042-000003864 | to | ILP-042-000003865 |
| ILP-042-000003869 | to | ILP-042-000003869 |
| ILP-042-000003872 | to | ILP-042-000003872 |
| ILP-042-000003884 | to | ILP-042-000003884 |
| ILP-042-000003886 | to | ILP-042-000003886 |
| ILP-042-000003888 | to | ILP-042-000003888 |
| ILP-042-000003948 | to | ILP-042-000003948 |

| | | |
|---|---|---|
| ILP-042-000003986 | to | ILP-042-000003986 |
| ILP-042-000003988 | to | ILP-042-000003988 |
| ILP-042-000004004 | to | ILP-042-000004004 |
| ILP-042-000004006 | to | ILP-042-000004006 |
| ILP-042-000004017 | to | ILP-042-000004017 |
| ILP-042-000004049 | to | ILP-042-000004049 |
| ILP-042-000004054 | to | ILP-042-000004055 |
| ILP-042-000004059 | to | ILP-042-000004060 |
| ILP-042-000004090 | to | ILP-042-000004090 |
| ILP-042-000004093 | to | ILP-042-000004093 |
| ILP-042-000004111 | to | ILP-042-000004111 |
| ILP-042-000004125 | to | ILP-042-000004125 |
| ILP-042-000004129 | to | ILP-042-000004131 |
| ILP-042-000004136 | to | ILP-042-000004136 |
| ILP-042-000004138 | to | ILP-042-000004138 |
| ILP-042-000004142 | to | ILP-042-000004144 |
| ILP-042-000004159 | to | ILP-042-000004159 |
| ILP-042-000004163 | to | ILP-042-000004164 |
| ILP-042-000004169 | to | ILP-042-000004169 |
| ILP-042-000004171 | to | ILP-042-000004172 |
| ILP-042-000004181 | to | ILP-042-000004181 |
| ILP-042-000004194 | to | ILP-042-000004194 |
| ILP-042-000004198 | to | ILP-042-000004198 |
| ILP-042-000004205 | to | ILP-042-000004205 |
| ILP-042-000004207 | to | ILP-042-000004208 |
| ILP-042-000004210 | to | ILP-042-000004212 |
| ILP-042-000004251 | to | ILP-042-000004251 |
| ILP-042-000004256 | to | ILP-042-000004256 |
| ILP-042-000004283 | to | ILP-042-000004283 |
| ILP-042-000004285 | to | ILP-042-000004285 |
| ILP-042-000004311 | to | ILP-042-000004311 |
| ILP-042-000004313 | to | ILP-042-000004314 |
| ILP-042-000004327 | to | ILP-042-000004328 |
| ILP-042-000004331 | to | ILP-042-000004333 |
| ILP-042-000004341 | to | ILP-042-000004341 |
| ILP-042-000004347 | to | ILP-042-000004347 |
| ILP-042-000004363 | to | ILP-042-000004363 |
| ILP-042-000004392 | to | ILP-042-000004392 |
| ILP-042-000004394 | to | ILP-042-000004394 |
| ILP-042-000004397 | to | ILP-042-000004397 |
| ILP-042-000004399 | to | ILP-042-000004399 |
| ILP-042-000004411 | to | ILP-042-000004412 |
| ILP-042-000004429 | to | ILP-042-000004429 |
| ILP-042-000004441 | to | ILP-042-000004441 |

| | | |
|---|---|---|
| ILP-042-000004454 | to | ILP-042-000004455 |
| ILP-042-000004465 | to | ILP-042-000004465 |
| ILP-042-000004479 | to | ILP-042-000004479 |
| ILP-042-000004483 | to | ILP-042-000004484 |
| ILP-042-000004486 | to | ILP-042-000004486 |
| ILP-042-000004500 | to | ILP-042-000004500 |
| ILP-042-000004506 | to | ILP-042-000004506 |
| ILP-042-000004510 | to | ILP-042-000004510 |
| ILP-042-000004513 | to | ILP-042-000004513 |
| ILP-042-000004541 | to | ILP-042-000004542 |
| ILP-042-000004547 | to | ILP-042-000004547 |
| ILP-042-000004549 | to | ILP-042-000004550 |
| ILP-042-000004553 | to | ILP-042-000004553 |
| ILP-042-000004555 | to | ILP-042-000004555 |
| ILP-042-000004572 | to | ILP-042-000004574 |
| ILP-042-000004578 | to | ILP-042-000004579 |
| ILP-042-000004582 | to | ILP-042-000004585 |
| ILP-042-000004588 | to | ILP-042-000004589 |
| ILP-042-000004591 | to | ILP-042-000004592 |
| ILP-042-000004594 | to | ILP-042-000004595 |
| ILP-042-000004597 | to | ILP-042-000004597 |
| ILP-042-000004604 | to | ILP-042-000004606 |
| ILP-042-000004609 | to | ILP-042-000004610 |
| ILP-042-000004613 | to | ILP-042-000004616 |
| ILP-042-000004620 | to | ILP-042-000004621 |
| ILP-042-000004623 | to | ILP-042-000004623 |
| ILP-042-000004630 | to | ILP-042-000004630 |
| ILP-042-000004642 | to | ILP-042-000004644 |
| ILP-042-000004651 | to | ILP-042-000004651 |
| ILP-042-000004654 | to | ILP-042-000004654 |
| ILP-042-000004656 | to | ILP-042-000004656 |
| ILP-042-000004660 | to | ILP-042-000004660 |
| ILP-042-000004662 | to | ILP-042-000004662 |
| ILP-042-000004666 | to | ILP-042-000004666 |
| ILP-042-000004704 | to | ILP-042-000004704 |
| ILP-042-000004711 | to | ILP-042-000004712 |
| ILP-042-000004722 | to | ILP-042-000004722 |
| ILP-042-000004731 | to | ILP-042-000004731 |
| ILP-042-000004735 | to | ILP-042-000004735 |
| ILP-042-000004738 | to | ILP-042-000004740 |
| ILP-042-000004747 | to | ILP-042-000004747 |
| ILP-042-000004753 | to | ILP-042-000004753 |
| ILP-042-000004758 | to | ILP-042-000004758 |
| ILP-042-000004766 | to | ILP-042-000004766 |

| | | |
|---|---|---|
| ILP-042-000004768 | to | ILP-042-000004768 |
| ILP-042-000004774 | to | ILP-042-000004774 |
| ILP-042-000004789 | to | ILP-042-000004789 |
| ILP-042-000004800 | to | ILP-042-000004800 |
| ILP-042-000004804 | to | ILP-042-000004805 |
| ILP-042-000004807 | to | ILP-042-000004807 |
| ILP-042-000004819 | to | ILP-042-000004819 |
| ILP-042-000004838 | to | ILP-042-000004838 |
| ILP-042-000004841 | to | ILP-042-000004842 |
| ILP-042-000004844 | to | ILP-042-000004844 |
| ILP-042-000004849 | to | ILP-042-000004850 |
| ILP-042-000004877 | to | ILP-042-000004877 |
| ILP-042-000004883 | to | ILP-042-000004884 |
| ILP-042-000004902 | to | ILP-042-000004902 |
| ILP-042-000004904 | to | ILP-042-000004905 |
| ILP-042-000004909 | to | ILP-042-000004911 |
| ILP-042-000004923 | to | ILP-042-000004923 |
| ILP-042-000004933 | to | ILP-042-000004933 |
| ILP-042-000004938 | to | ILP-042-000004939 |
| ILP-042-000004942 | to | ILP-042-000004943 |
| ILP-042-000004955 | to | ILP-042-000004955 |
| ILP-042-000004967 | to | ILP-042-000004967 |
| ILP-042-000004984 | to | ILP-042-000004984 |
| ILP-042-000004990 | to | ILP-042-000004990 |
| ILP-042-000004995 | to | ILP-042-000004995 |
| ILP-042-000004997 | to | ILP-042-000004998 |
| ILP-042-000005002 | to | ILP-042-000005002 |
| ILP-042-000005015 | to | ILP-042-000005015 |
| ILP-042-000005030 | to | ILP-042-000005030 |
| ILP-042-000005043 | to | ILP-042-000005043 |
| ILP-042-000005050 | to | ILP-042-000005050 |
| ILP-042-000005057 | to | ILP-042-000005058 |
| ILP-042-000005061 | to | ILP-042-000005063 |
| ILP-042-000005084 | to | ILP-042-000005084 |
| ILP-042-000005086 | to | ILP-042-000005087 |
| ILP-042-000005112 | to | ILP-042-000005112 |
| ILP-042-000005114 | to | ILP-042-000005114 |
| ILP-042-000005138 | to | ILP-042-000005138 |
| ILP-042-000005144 | to | ILP-042-000005144 |
| ILP-042-000005149 | to | ILP-042-000005149 |
| ILP-042-000005189 | to | ILP-042-000005189 |
| ILP-042-000005191 | to | ILP-042-000005193 |
| ILP-042-000005195 | to | ILP-042-000005195 |
| ILP-042-000005197 | to | ILP-042-000005197 |

| | | |
|---|---|---|
| ILP-042-000005201 | to | ILP-042-000005201 |
| ILP-042-000005208 | to | ILP-042-000005209 |
| ILP-042-000005224 | to | ILP-042-000005224 |
| ILP-042-000005233 | to | ILP-042-000005233 |
| ILP-042-000005235 | to | ILP-042-000005235 |
| ILP-042-000005240 | to | ILP-042-000005241 |
| ILP-042-000005246 | to | ILP-042-000005246 |
| ILP-042-000005263 | to | ILP-042-000005265 |
| ILP-042-000005269 | to | ILP-042-000005269 |
| ILP-042-000005271 | to | ILP-042-000005271 |
| ILP-042-000005276 | to | ILP-042-000005279 |
| ILP-042-000005283 | to | ILP-042-000005283 |
| ILP-042-000005296 | to | ILP-042-000005296 |
| ILP-042-000005317 | to | ILP-042-000005317 |
| ILP-042-000005321 | to | ILP-042-000005321 |
| ILP-042-000005351 | to | ILP-042-000005351 |
| ILP-042-000005355 | to | ILP-042-000005356 |
| ILP-042-000005361 | to | ILP-042-000005361 |
| ILP-042-000005364 | to | ILP-042-000005364 |
| ILP-042-000005387 | to | ILP-042-000005387 |
| ILP-042-000005391 | to | ILP-042-000005391 |
| ILP-042-000005394 | to | ILP-042-000005394 |
| ILP-042-000005403 | to | ILP-042-000005403 |
| ILP-042-000005407 | to | ILP-042-000005408 |
| ILP-042-000005415 | to | ILP-042-000005415 |
| ILP-042-000005418 | to | ILP-042-000005419 |
| ILP-042-000005446 | to | ILP-042-000005447 |
| ILP-042-000005450 | to | ILP-042-000005450 |
| ILP-042-000005472 | to | ILP-042-000005473 |
| ILP-042-000005482 | to | ILP-042-000005482 |
| ILP-042-000005484 | to | ILP-042-000005484 |
| ILP-042-000005491 | to | ILP-042-000005492 |
| ILP-042-000005494 | to | ILP-042-000005494 |
| ILP-042-000005500 | to | ILP-042-000005500 |
| ILP-042-000005505 | to | ILP-042-000005505 |
| ILP-042-000005517 | to | ILP-042-000005518 |
| ILP-042-000005525 | to | ILP-042-000005525 |
| ILP-042-000005528 | to | ILP-042-000005528 |
| ILP-042-000005565 | to | ILP-042-000005565 |
| ILP-042-000005593 | to | ILP-042-000005593 |
| ILP-042-000005600 | to | ILP-042-000005600 |
| ILP-042-000005604 | to | ILP-042-000005604 |
| ILP-042-000005608 | to | ILP-042-000005608 |
| ILP-042-000005610 | to | ILP-042-000005611 |

| | | |
|---|---|---|
| ILP-042-000005616 | to | ILP-042-000005616 |
| ILP-042-000005622 | to | ILP-042-000005622 |
| ILP-042-000005634 | to | ILP-042-000005634 |
| ILP-042-000005637 | to | ILP-042-000005637 |
| ILP-042-000005639 | to | ILP-042-000005639 |
| ILP-042-000005676 | to | ILP-042-000005676 |
| ILP-042-000005680 | to | ILP-042-000005680 |
| ILP-042-000005682 | to | ILP-042-000005682 |
| ILP-042-000005686 | to | ILP-042-000005687 |
| ILP-042-000005690 | to | ILP-042-000005690 |
| ILP-042-000005720 | to | ILP-042-000005720 |
| ILP-042-000005725 | to | ILP-042-000005725 |
| ILP-042-000005729 | to | ILP-042-000005729 |
| ILP-042-000005740 | to | ILP-042-000005740 |
| ILP-042-000005756 | to | ILP-042-000005758 |
| ILP-042-000005761 | to | ILP-042-000005770 |
| ILP-042-000005786 | to | ILP-042-000005786 |
| ILP-042-000005795 | to | ILP-042-000005795 |
| ILP-042-000005798 | to | ILP-042-000005805 |
| ILP-042-000005807 | to | ILP-042-000005808 |
| ILP-042-000005816 | to | ILP-042-000005817 |
| ILP-042-000005834 | to | ILP-042-000005835 |
| ILP-042-000005859 | to | ILP-042-000005859 |
| ILP-042-000005865 | to | ILP-042-000005867 |
| ILP-042-000005869 | to | ILP-042-000005869 |
| ILP-042-000005874 | to | ILP-042-000005875 |
| ILP-042-000005878 | to | ILP-042-000005879 |
| ILP-042-000005881 | to | ILP-042-000005883 |
| ILP-042-000005909 | to | ILP-042-000005914 |
| ILP-042-000005917 | to | ILP-042-000005922 |
| ILP-042-000005948 | to | ILP-042-000005948 |
| ILP-042-000005950 | to | ILP-042-000005951 |
| ILP-042-000005961 | to | ILP-042-000005961 |
| ILP-042-000005981 | to | ILP-042-000005981 |
| ILP-042-000005983 | to | ILP-042-000005985 |
| ILP-042-000005987 | to | ILP-042-000005992 |
| ILP-042-000005995 | to | ILP-042-000005995 |
| ILP-042-000006000 | to | ILP-042-000006000 |
| ILP-042-000006009 | to | ILP-042-000006009 |
| ILP-042-000006011 | to | ILP-042-000006015 |
| ILP-042-000006034 | to | ILP-042-000006034 |
| ILP-042-000006042 | to | ILP-042-000006042 |
| ILP-042-000006044 | to | ILP-042-000006044 |
| ILP-042-000006067 | to | ILP-042-000006070 |

| ILP-042-000006076 | to | ILP-042-000006076 |
|---|---|---|
| ILP-042-000006079 | to | ILP-042-000006079 |
| ILP-042-000006081 | to | ILP-042-000006081 |
| ILP-042-000006088 | to | ILP-042-000006090 |
| ILP-042-000006095 | to | ILP-042-000006095 |
| ILP-042-000006100 | to | ILP-042-000006100 |
| ILP-042-000006108 | to | ILP-042-000006114 |
| ILP-042-000006116 | to | ILP-042-000006117 |
| ILP-042-000006119 | to | ILP-042-000006120 |
| ILP-042-000006122 | to | ILP-042-000006124 |
| ILP-042-000006133 | to | ILP-042-000006133 |
| ILP-042-000006138 | to | ILP-042-000006142 |
| ILP-042-000006144 | to | ILP-042-000006146 |
| ILP-042-000006151 | to | ILP-042-000006151 |
| ILP-042-000006153 | to | ILP-042-000006155 |
| ILP-042-000006169 | to | ILP-042-000006170 |
| ILP-042-000006202 | to | ILP-042-000006205 |
| ILP-042-000006252 | to | ILP-042-000006252 |
| ILP-042-000006262 | to | ILP-042-000006262 |
| ILP-042-000006270 | to | ILP-042-000006270 |
| ILP-042-000006279 | to | ILP-042-000006279 |
| ILP-042-000006293 | to | ILP-042-000006293 |
| ILP-042-000006298 | to | ILP-042-000006298 |
| ILP-042-000006331 | to | ILP-042-000006332 |
| ILP-042-000006348 | to | ILP-042-000006352 |
| ILP-042-000006367 | to | ILP-042-000006367 |
| ILP-042-000006375 | to | ILP-042-000006375 |
| ILP-042-000006406 | to | ILP-042-000006406 |
| ILP-042-000006410 | to | ILP-042-000006411 |
| ILP-042-000006442 | to | ILP-042-000006443 |
| ILP-042-000006453 | to | ILP-042-000006454 |
| ILP-042-000006474 | to | ILP-042-000006474 |
| ILP-042-000006484 | to | ILP-042-000006487 |
| ILP-042-000006489 | to | ILP-042-000006498 |
| ILP-042-000006503 | to | ILP-042-000006503 |
| ILP-042-000006514 | to | ILP-042-000006514 |
| ILP-042-000006516 | to | ILP-042-000006516 |
| ILP-042-000006543 | to | ILP-042-000006547 |
| ILP-042-000006551 | to | ILP-042-000006557 |
| ILP-042-000006565 | to | ILP-042-000006567 |
| ILP-042-000006572 | to | ILP-042-000006572 |
| ILP-042-000006575 | to | ILP-042-000006575 |
| ILP-042-000006580 | to | ILP-042-000006580 |
| ILP-042-000006588 | to | ILP-042-000006588 |

| | | |
|---|---|---|
| ILP-042-000006598 | to | ILP-042-000006598 |
| ILP-042-000006600 | to | ILP-042-000006600 |
| ILP-042-000006602 | to | ILP-042-000006607 |
| ILP-042-000006627 | to | ILP-042-000006627 |
| ILP-042-000006630 | to | ILP-042-000006635 |
| ILP-042-000006637 | to | ILP-042-000006639 |
| ILP-042-000006659 | to | ILP-042-000006661 |
| ILP-042-000006663 | to | ILP-042-000006663 |
| ILP-042-000006672 | to | ILP-042-000006672 |
| ILP-042-000006674 | to | ILP-042-000006674 |
| ILP-042-000006682 | to | ILP-042-000006682 |
| ILP-042-000006685 | to | ILP-042-000006686 |
| ILP-042-000006688 | to | ILP-042-000006688 |
| ILP-042-000006693 | to | ILP-042-000006693 |
| ILP-042-000006698 | to | ILP-042-000006698 |
| ILP-042-000006701 | to | ILP-042-000006710 |
| ILP-042-000006712 | to | ILP-042-000006712 |
| ILP-042-000006733 | to | ILP-042-000006736 |
| ILP-042-000006738 | to | ILP-042-000006741 |
| ILP-042-000006743 | to | ILP-042-000006744 |
| ILP-042-000006746 | to | ILP-042-000006746 |
| ILP-042-000006748 | to | ILP-042-000006748 |
| ILP-042-000006750 | to | ILP-042-000006750 |
| ILP-042-000006754 | to | ILP-042-000006754 |
| ILP-042-000006756 | to | ILP-042-000006756 |
| ILP-042-000006759 | to | ILP-042-000006759 |
| ILP-042-000006775 | to | ILP-042-000006775 |
| ILP-042-000006780 | to | ILP-042-000006780 |
| ILP-042-000006800 | to | ILP-042-000006800 |
| ILP-042-000006802 | to | ILP-042-000006802 |
| ILP-042-000006816 | to | ILP-042-000006816 |
| ILP-042-000006819 | to | ILP-042-000006819 |
| ILP-042-000006824 | to | ILP-042-000006824 |
| ILP-042-000006839 | to | ILP-042-000006844 |
| ILP-042-000006854 | to | ILP-042-000006854 |
| ILP-042-000006857 | to | ILP-042-000006857 |
| ILP-042-000006868 | to | ILP-042-000006878 |
| ILP-042-000006883 | to | ILP-042-000006883 |
| ILP-042-000006908 | to | ILP-042-000006909 |
| ILP-042-000006911 | to | ILP-042-000006918 |
| ILP-042-000006920 | to | ILP-042-000006930 |
| ILP-042-000006939 | to | ILP-042-000006939 |
| ILP-042-000006942 | to | ILP-042-000006942 |
| ILP-042-000006945 | to | ILP-042-000006945 |

| | | |
|---|---|---|
| ILP-042-000007030 | to | ILP-042-000007030 |
| ILP-042-000007032 | to | ILP-042-000007032 |
| ILP-042-000007036 | to | ILP-042-000007036 |
| ILP-042-000007044 | to | ILP-042-000007044 |
| ILP-042-000007048 | to | ILP-042-000007050 |
| ILP-042-000007059 | to | ILP-042-000007059 |
| ILP-042-000007061 | to | ILP-042-000007061 |
| ILP-042-000007080 | to | ILP-042-000007080 |
| ILP-042-000007094 | to | ILP-042-000007094 |
| ILP-042-000007099 | to | ILP-042-000007100 |
| ILP-042-000007104 | to | ILP-042-000007104 |
| ILP-042-000007106 | to | ILP-042-000007107 |
| ILP-042-000007111 | to | ILP-042-000007114 |
| ILP-042-000007135 | to | ILP-042-000007138 |
| ILP-042-000007175 | to | ILP-042-000007175 |
| ILP-042-000007177 | to | ILP-042-000007179 |
| ILP-042-000007208 | to | ILP-042-000007209 |
| ILP-042-000007211 | to | ILP-042-000007225 |
| ILP-042-000007240 | to | ILP-042-000007240 |
| ILP-042-000007253 | to | ILP-042-000007254 |
| ILP-042-000007271 | to | ILP-042-000007272 |
| ILP-042-000007275 | to | ILP-042-000007277 |
| ILP-042-000007282 | to | ILP-042-000007282 |
| ILP-042-000007300 | to | ILP-042-000007302 |
| ILP-042-000007304 | to | ILP-042-000007304 |
| ILP-042-000007314 | to | ILP-042-000007323 |
| ILP-042-000007325 | to | ILP-042-000007326 |
| ILP-042-000007339 | to | ILP-042-000007339 |
| ILP-042-000007446 | to | ILP-042-000007451 |
| ILP-042-000007453 | to | ILP-042-000007453 |
| ILP-042-000007456 | to | ILP-042-000007456 |
| ILP-042-000007462 | to | ILP-042-000007462 |
| ILP-042-000007483 | to | ILP-042-000007483 |
| ILP-042-000007490 | to | ILP-042-000007491 |
| ILP-042-000007496 | to | ILP-042-000007496 |
| ILP-042-000007501 | to | ILP-042-000007501 |
| ILP-042-000007506 | to | ILP-042-000007506 |
| ILP-042-000007509 | to | ILP-042-000007509 |
| ILP-042-000007514 | to | ILP-042-000007514 |
| ILP-042-000007516 | to | ILP-042-000007516 |
| ILP-042-000007525 | to | ILP-042-000007526 |
| ILP-042-000007566 | to | ILP-042-000007566 |
| ILP-042-000007572 | to | ILP-042-000007572 |
| ILP-042-000007595 | to | ILP-042-000007595 |

| | | |
|---|---|---|
| ILP-042-000007597 | to | ILP-042-000007597 |
| ILP-042-000007628 | to | ILP-042-000007629 |
| ILP-042-000007637 | to | ILP-042-000007638 |
| ILP-042-000007648 | to | ILP-042-000007649 |
| ILP-042-000007668 | to | ILP-042-000007668 |
| ILP-042-000007670 | to | ILP-042-000007681 |
| ILP-042-000007683 | to | ILP-042-000007687 |
| ILP-042-000007689 | to | ILP-042-000007689 |
| ILP-042-000007691 | to | ILP-042-000007694 |
| ILP-042-000007696 | to | ILP-042-000007698 |
| ILP-042-000007700 | to | ILP-042-000007717 |
| ILP-042-000007729 | to | ILP-042-000007731 |
| ILP-042-000007737 | to | ILP-042-000007737 |
| ILP-042-000007739 | to | ILP-042-000007741 |
| ILP-042-000007744 | to | ILP-042-000007744 |
| ILP-042-000007750 | to | ILP-042-000007750 |
| ILP-042-000007797 | to | ILP-042-000007798 |
| ILP-042-000007801 | to | ILP-042-000007802 |
| ILP-042-000007805 | to | ILP-042-000007816 |
| ILP-042-000007818 | to | ILP-042-000007818 |
| ILP-042-000007820 | to | ILP-042-000007820 |
| ILP-042-000007824 | to | ILP-042-000007839 |
| ILP-042-000007841 | to | ILP-042-000007845 |
| ILP-042-000007847 | to | ILP-042-000007856 |
| ILP-042-000007858 | to | ILP-042-000007858 |
| ILP-042-000007860 | to | ILP-042-000007869 |
| ILP-042-000007871 | to | ILP-042-000007874 |
| ILP-042-000007897 | to | ILP-042-000007897 |
| ILP-042-000007910 | to | ILP-042-000007910 |
| ILP-042-000007936 | to | ILP-042-000007937 |
| ILP-042-000007940 | to | ILP-042-000007940 |
| ILP-042-000007948 | to | ILP-042-000007949 |
| ILP-042-000007958 | to | ILP-042-000007958 |
| ILP-042-000007980 | to | ILP-042-000007981 |
| ILP-042-000007986 | to | ILP-042-000007986 |
| ILP-042-000007992 | to | ILP-042-000007995 |
| ILP-042-000008002 | to | ILP-042-000008002 |
| ILP-042-000008007 | to | ILP-042-000008007 |
| ILP-042-000008035 | to | ILP-042-000008035 |
| ILP-042-000008043 | to | ILP-042-000008043 |
| ILP-042-000008048 | to | ILP-042-000008049 |
| ILP-042-000008051 | to | ILP-042-000008051 |
| ILP-042-000008053 | to | ILP-042-000008054 |
| ILP-042-000008056 | to | ILP-042-000008071 |

| | | |
|---|---|---|
| ILP-042-000008073 | to | ILP-042-000008074 |
| ILP-042-000008076 | to | ILP-042-000008076 |
| ILP-042-000008078 | to | ILP-042-000008081 |
| ILP-042-000008083 | to | ILP-042-000008101 |
| ILP-042-000008103 | to | ILP-042-000008119 |
| ILP-042-000008121 | to | ILP-042-000008123 |
| ILP-042-000008125 | to | ILP-042-000008127 |
| ILP-042-000008183 | to | ILP-042-000008183 |
| ILP-042-000008185 | to | ILP-042-000008185 |
| ILP-042-000008187 | to | ILP-042-000008187 |
| ILP-042-000008190 | to | ILP-042-000008190 |
| ILP-042-000008250 | to | ILP-042-000008251 |
| ILP-042-000008254 | to | ILP-042-000008255 |
| ILP-042-000008261 | to | ILP-042-000008261 |
| ILP-042-000008266 | to | ILP-042-000008266 |
| ILP-042-000008268 | to | ILP-042-000008268 |
| ILP-042-000008270 | to | ILP-042-000008270 |
| ILP-042-000008273 | to | ILP-042-000008273 |
| ILP-042-000008281 | to | ILP-042-000008284 |
| ILP-042-000008334 | to | ILP-042-000008337 |
| ILP-042-000008340 | to | ILP-042-000008344 |
| ILP-042-000008347 | to | ILP-042-000008352 |
| ILP-042-000008355 | to | ILP-042-000008355 |
| ILP-042-000008358 | to | ILP-042-000008358 |
| ILP-042-000008362 | to | ILP-042-000008362 |
| ILP-042-000008364 | to | ILP-042-000008375 |
| ILP-042-000008383 | to | ILP-042-000008383 |
| ILP-042-000008409 | to | ILP-042-000008420 |
| ILP-042-000008422 | to | ILP-042-000008422 |
| ILP-042-000008429 | to | ILP-042-000008429 |
| ILP-042-000008435 | to | ILP-042-000008435 |
| ILP-042-000008451 | to | ILP-042-000008451 |
| ILP-042-000008470 | to | ILP-042-000008471 |
| ILP-042-000008477 | to | ILP-042-000008477 |
| ILP-042-000008480 | to | ILP-042-000008481 |
| ILP-042-000008486 | to | ILP-042-000008487 |
| ILP-042-000008489 | to | ILP-042-000008489 |
| ILP-042-000008499 | to | ILP-042-000008501 |
| ILP-042-000008507 | to | ILP-042-000008507 |
| ILP-042-000008509 | to | ILP-042-000008509 |
| ILP-042-000008519 | to | ILP-042-000008519 |
| ILP-042-000008522 | to | ILP-042-000008523 |
| ILP-042-000008532 | to | ILP-042-000008532 |
| ILP-042-000008534 | to | ILP-042-000008534 |

| | | |
|---|---|---|
| ILP-042-000008541 | to | ILP-042-000008541 |
| ILP-042-000008549 | to | ILP-042-000008549 |
| ILP-042-000008554 | to | ILP-042-000008554 |
| ILP-042-000008560 | to | ILP-042-000008560 |
| ILP-042-000008568 | to | ILP-042-000008569 |
| ILP-042-000008581 | to | ILP-042-000008581 |
| ILP-042-000008586 | to | ILP-042-000008586 |
| ILP-042-000008595 | to | ILP-042-000008595 |
| ILP-042-000008607 | to | ILP-042-000008612 |
| ILP-042-000008614 | to | ILP-042-000008616 |
| ILP-042-000008618 | to | ILP-042-000008619 |
| ILP-042-000008624 | to | ILP-042-000008624 |
| ILP-042-000008628 | to | ILP-042-000008628 |
| ILP-042-000008630 | to | ILP-042-000008639 |
| ILP-042-000008665 | to | ILP-042-000008665 |
| ILP-042-000008667 | to | ILP-042-000008667 |
| ILP-042-000008669 | to | ILP-042-000008680 |
| ILP-042-000008682 | to | ILP-042-000008682 |
| ILP-042-000008684 | to | ILP-042-000008685 |
| ILP-042-000008687 | to | ILP-042-000008690 |
| ILP-042-000008692 | to | ILP-042-000008704 |
| ILP-042-000008737 | to | ILP-042-000008737 |
| ILP-042-000008761 | to | ILP-042-000008761 |
| ILP-042-000008764 | to | ILP-042-000008764 |
| ILP-042-000008768 | to | ILP-042-000008768 |
| ILP-042-000008772 | to | ILP-042-000008773 |
| ILP-042-000008775 | to | ILP-042-000008775 |
| ILP-042-000008781 | to | ILP-042-000008781 |
| ILP-042-000008789 | to | ILP-042-000008790 |
| ILP-042-000008799 | to | ILP-042-000008799 |
| ILP-042-000008801 | to | ILP-042-000008801 |
| ILP-042-000008809 | to | ILP-042-000008809 |
| ILP-042-000008827 | to | ILP-042-000008829 |
| ILP-042-000008837 | to | ILP-042-000008838 |
| ILP-042-000008841 | to | ILP-042-000008843 |
| ILP-042-000008860 | to | ILP-042-000008860 |
| ILP-042-000008866 | to | ILP-042-000008866 |
| ILP-042-000008877 | to | ILP-042-000008877 |
| ILP-042-000008879 | to | ILP-042-000008880 |
| ILP-042-000008883 | to | ILP-042-000008883 |
| ILP-042-000008888 | to | ILP-042-000008888 |
| ILP-042-000008890 | to | ILP-042-000008890 |
| ILP-042-000008894 | to | ILP-042-000008903 |
| ILP-042-000008906 | to | ILP-042-000008906 |

| | | |
|---|---|---|
| ILP-042-000008908 | to | ILP-042-000008908 |
| ILP-042-000008911 | to | ILP-042-000008918 |
| ILP-042-000008923 | to | ILP-042-000008924 |
| ILP-042-000008938 | to | ILP-042-000008938 |
| ILP-042-000008940 | to | ILP-042-000008940 |
| ILP-042-000008942 | to | ILP-042-000008942 |
| ILP-042-000008965 | to | ILP-042-000008966 |
| ILP-042-000008969 | to | ILP-042-000008969 |
| ILP-042-000008971 | to | ILP-042-000008971 |
| ILP-042-000008973 | to | ILP-042-000008975 |
| ILP-042-000008977 | to | ILP-042-000008977 |
| ILP-042-000008989 | to | ILP-042-000008989 |
| ILP-042-000008992 | to | ILP-042-000008992 |
| ILP-042-000008994 | to | ILP-042-000008994 |
| ILP-042-000008996 | to | ILP-042-000008999 |
| ILP-042-000009001 | to | ILP-042-000009005 |
| ILP-042-000009007 | to | ILP-042-000009007 |
| ILP-042-000009022 | to | ILP-042-000009022 |
| ILP-042-000009026 | to | ILP-042-000009028 |
| ILP-042-000009030 | to | ILP-042-000009030 |
| ILP-042-000009040 | to | ILP-042-000009044 |
| ILP-042-000009052 | to | ILP-042-000009052 |
| ILP-042-000009068 | to | ILP-042-000009068 |
| ILP-042-000009075 | to | ILP-042-000009077 |
| ILP-042-000009093 | to | ILP-042-000009094 |
| ILP-042-000009102 | to | ILP-042-000009102 |
| ILP-042-000009147 | to | ILP-042-000009148 |
| ILP-042-000009188 | to | ILP-042-000009189 |
| ILP-042-000009192 | to | ILP-042-000009197 |
| ILP-042-000009202 | to | ILP-042-000009203 |
| ILP-042-000009215 | to | ILP-042-000009222 |
| ILP-042-000009267 | to | ILP-042-000009267 |
| ILP-042-000009318 | to | ILP-042-000009320 |
| ILP-042-000009333 | to | ILP-042-000009333 |
| ILP-042-000009402 | to | ILP-042-000009402 |
| ILP-042-000009424 | to | ILP-042-000009424 |
| ILP-042-000009427 | to | ILP-042-000009428 |
| ILP-042-000009475 | to | ILP-042-000009475 |
| ILP-042-000009528 | to | ILP-042-000009528 |
| ILP-042-000009557 | to | ILP-042-000009557 |
| ILP-042-000009562 | to | ILP-042-000009562 |
| ILP-042-000009565 | to | ILP-042-000009565 |
| ILP-042-000009614 | to | ILP-042-000009614 |
| ILP-042-000009651 | to | ILP-042-000009651 |

| | | |
|---|---|---|
| ILP-042-000009656 | to | ILP-042-000009661 |
| ILP-042-000009680 | to | ILP-042-000009680 |
| ILP-042-000009708 | to | ILP-042-000009709 |
| ILP-042-000009713 | to | ILP-042-000009717 |
| ILP-042-000009832 | to | ILP-042-000009832 |
| ILP-042-000009838 | to | ILP-042-000009838 |
| ILP-042-000009869 | to | ILP-042-000009873 |
| ILP-042-000009875 | to | ILP-042-000009875 |
| ILP-042-000009973 | to | ILP-042-000009973 |
| ILP-042-000010001 | to | ILP-042-000010002 |
| ILP-042-000010020 | to | ILP-042-000010020 |
| ILP-042-000010042 | to | ILP-042-000010042 |
| ILP-042-000010047 | to | ILP-042-000010047 |
| ILP-042-000010049 | to | ILP-042-000010049 |
| ILP-042-000010054 | to | ILP-042-000010054 |
| ILP-042-000010056 | to | ILP-042-000010056 |
| ILP-042-000010065 | to | ILP-042-000010065 |
| ILP-042-000010068 | to | ILP-042-000010068 |
| ILP-042-000010071 | to | ILP-042-000010071 |
| ILP-042-000010111 | to | ILP-042-000010111 |
| ILP-042-000010138 | to | ILP-042-000010138 |
| ILP-042-000010182 | to | ILP-042-000010183 |
| ILP-042-000010194 | to | ILP-042-000010194 |
| ILP-042-000010197 | to | ILP-042-000010197 |
| ILP-042-000010231 | to | ILP-042-000010231 |
| ILP-042-000010233 | to | ILP-042-000010234 |
| ILP-042-000010246 | to | ILP-042-000010246 |
| ILP-042-000010350 | to | ILP-042-000010352 |
| ILP-042-000010480 | to | ILP-042-000010483 |
| ILP-042-000010499 | to | ILP-042-000010505 |
| ILP-042-000010510 | to | ILP-042-000010517 |
| ILP-042-000010520 | to | ILP-042-000010522 |
| ILP-042-000010524 | to | ILP-042-000010525 |
| ILP-042-000010545 | to | ILP-042-000010551 |
| ILP-042-000010601 | to | ILP-042-000010601 |
| ILP-042-000010609 | to | ILP-042-000010620 |
| ILP-042-000010623 | to | ILP-042-000010626 |
| ILP-042-000010643 | to | ILP-042-000010645 |
| ILP-042-000010666 | to | ILP-042-000010668 |
| ILP-042-000010749 | to | ILP-042-000010749 |
| ILP-042-000010774 | to | ILP-042-000010775 |
| ILP-042-000010781 | to | ILP-042-000010781 |
| ILP-042-000010783 | to | ILP-042-000010789 |
| ILP-042-000010799 | to | ILP-042-000010799 |

| | | |
|---|---|---|
| ILP-042-000010801 | to | ILP-042-000010801 |
| ILP-042-000010803 | to | ILP-042-000010803 |
| ILP-042-000010820 | to | ILP-042-000010827 |
| ILP-042-000010835 | to | ILP-042-000010839 |
| ILP-042-000010850 | to | ILP-042-000010851 |
| ILP-042-000010856 | to | ILP-042-000010860 |
| ILP-042-000010893 | to | ILP-042-000010893 |
| ILP-042-000010923 | to | ILP-042-000010923 |
| ILP-042-000010925 | to | ILP-042-000010925 |
| ILP-042-000010931 | to | ILP-042-000010932 |
| ILP-042-000010935 | to | ILP-042-000010936 |
| ILP-042-000010938 | to | ILP-042-000010939 |
| ILP-042-000010942 | to | ILP-042-000010946 |
| ILP-042-000010963 | to | ILP-042-000010963 |
| ILP-042-000011018 | to | ILP-042-000011037 |
| ILP-042-000011039 | to | ILP-042-000011043 |
| ILP-042-000011045 | to | ILP-042-000011048 |
| ILP-042-000011050 | to | ILP-042-000011051 |
| ILP-042-000011054 | to | ILP-042-000011057 |
| ILP-042-000011063 | to | ILP-042-000011064 |
| ILP-042-000011083 | to | ILP-042-000011084 |
| ILP-042-000011088 | to | ILP-042-000011094 |
| ILP-042-000011100 | to | ILP-042-000011101 |
| ILP-042-000011103 | to | ILP-042-000011103 |
| ILP-042-000011106 | to | ILP-042-000011106 |
| ILP-042-000011111 | to | ILP-042-000011111 |
| ILP-042-000011126 | to | ILP-042-000011127 |
| ILP-042-000011131 | to | ILP-042-000011131 |
| ILP-042-000011151 | to | ILP-042-000011153 |
| ILP-042-000011161 | to | ILP-042-000011161 |
| ILP-042-000011163 | to | ILP-042-000011164 |
| ILP-042-000011210 | to | ILP-042-000011210 |
| ILP-042-000011216 | to | ILP-042-000011216 |
| ILP-042-000011248 | to | ILP-042-000011249 |
| ILP-042-000011270 | to | ILP-042-000011270 |
| ILP-042-000011296 | to | ILP-042-000011296 |
| ILP-042-000011298 | to | ILP-042-000011300 |
| ILP-042-000011309 | to | ILP-042-000011312 |
| ILP-042-000011321 | to | ILP-042-000011323 |
| ILP-042-000011328 | to | ILP-042-000011328 |
| ILP-042-000011330 | to | ILP-042-000011334 |
| ILP-042-000011339 | to | ILP-042-000011343 |
| ILP-042-000011349 | to | ILP-042-000011349 |
| ILP-042-000011351 | to | ILP-042-000011351 |

| | | |
|---|---|---|
| ILP-042-000011353 | to | ILP-042-000011353 |
| ILP-042-000011355 | to | ILP-042-000011355 |
| ILP-042-000011358 | to | ILP-042-000011358 |
| ILP-042-000011360 | to | ILP-042-000011360 |
| ILP-042-000011362 | to | ILP-042-000011362 |
| ILP-042-000011364 | to | ILP-042-000011365 |
| ILP-042-000011377 | to | ILP-042-000011381 |
| ILP-042-000011484 | to | ILP-042-000011484 |
| ILP-042-000011488 | to | ILP-042-000011488 |
| ILP-042-000011519 | to | ILP-042-000011520 |
| ILP-042-000011573 | to | ILP-042-000011574 |
| ILP-042-000011576 | to | ILP-042-000011576 |
| ILP-042-000011598 | to | ILP-042-000011598 |
| ILP-042-000011600 | to | ILP-042-000011600 |
| ILP-042-000011602 | to | ILP-042-000011608 |
| ILP-042-000011619 | to | ILP-042-000011624 |
| ILP-042-000011626 | to | ILP-042-000011626 |
| ILP-042-000011628 | to | ILP-042-000011628 |
| ILP-042-000011630 | to | ILP-042-000011630 |
| ILP-042-000011632 | to | ILP-042-000011632 |
| ILP-042-000011642 | to | ILP-042-000011642 |
| ILP-042-000011644 | to | ILP-042-000011646 |
| ILP-042-000011648 | to | ILP-042-000011648 |
| ILP-042-000011650 | to | ILP-042-000011657 |
| ILP-042-000011659 | to | ILP-042-000011665 |
| ILP-042-000011691 | to | ILP-042-000011691 |
| ILP-042-000011695 | to | ILP-042-000011700 |
| ILP-042-000011702 | to | ILP-042-000011712 |
| ILP-042-000011714 | to | ILP-042-000011725 |
| ILP-042-000011744 | to | ILP-042-000011744 |
| ILP-042-000011746 | to | ILP-042-000011746 |
| ILP-042-000011748 | to | ILP-042-000011748 |
| ILP-042-000011755 | to | ILP-042-000011756 |
| ILP-042-000011779 | to | ILP-042-000011781 |
| ILP-042-000011783 | to | ILP-042-000011783 |
| ILP-042-000011851 | to | ILP-042-000011853 |
| ILP-042-000011856 | to | ILP-042-000011865 |
| ILP-042-000011888 | to | ILP-042-000011888 |
| ILP-042-000011890 | to | ILP-042-000011892 |
| ILP-042-000011897 | to | ILP-042-000011897 |
| ILP-042-000011914 | to | ILP-042-000011915 |
| ILP-042-000011923 | to | ILP-042-000011924 |
| ILP-042-000011931 | to | ILP-042-000011931 |
| ILP-042-000011940 | to | ILP-042-000011940 |

| | | |
|---|---|---|
| ILP-042-000011954 | to | ILP-042-000011954 |
| ILP-042-000011956 | to | ILP-042-000011956 |
| ILP-042-000011959 | to | ILP-042-000011964 |
| ILP-042-000011966 | to | ILP-042-000011967 |
| ILP-042-000011974 | to | ILP-042-000011976 |
| ILP-042-000011978 | to | ILP-042-000011979 |
| ILP-042-000011984 | to | ILP-042-000011984 |
| ILP-042-000011991 | to | ILP-042-000011991 |
| ILP-042-000011993 | to | ILP-042-000011994 |
| ILP-042-000011997 | to | ILP-042-000011997 |
| ILP-042-000011999 | to | ILP-042-000011999 |
| ILP-042-000012001 | to | ILP-042-000012001 |
| ILP-042-000012005 | to | ILP-042-000012006 |
| ILP-042-000012032 | to | ILP-042-000012032 |
| ILP-042-000012034 | to | ILP-042-000012034 |
| ILP-042-000012036 | to | ILP-042-000012036 |
| ILP-042-000012038 | to | ILP-042-000012038 |
| ILP-042-000012040 | to | ILP-042-000012040 |
| ILP-042-000012042 | to | ILP-042-000012042 |
| ILP-042-000012044 | to | ILP-042-000012044 |
| ILP-042-000012046 | to | ILP-042-000012046 |
| ILP-042-000012050 | to | ILP-042-000012050 |
| ILP-042-000012054 | to | ILP-042-000012054 |
| ILP-042-000012056 | to | ILP-042-000012057 |
| ILP-042-000012060 | to | ILP-042-000012060 |
| ILP-042-000012062 | to | ILP-042-000012062 |
| ILP-042-000012064 | to | ILP-042-000012064 |
| ILP-042-000012066 | to | ILP-042-000012067 |
| ILP-042-000012069 | to | ILP-042-000012079 |
| ILP-042-000012122 | to | ILP-042-000012133 |
| ILP-042-000012135 | to | ILP-042-000012138 |
| ILP-042-000012140 | to | ILP-042-000012141 |
| ILP-042-000012144 | to | ILP-042-000012144 |
| ILP-042-000012155 | to | ILP-042-000012155 |
| ILP-042-000012165 | to | ILP-042-000012166 |
| ILP-042-000012170 | to | ILP-042-000012173 |
| ILP-042-000012180 | to | ILP-042-000012180 |
| ILP-042-000012182 | to | ILP-042-000012182 |
| ILP-042-000012211 | to | ILP-042-000012211 |
| ILP-042-000012213 | to | ILP-042-000012213 |
| ILP-042-000012233 | to | ILP-042-000012236 |
| ILP-042-000012239 | to | ILP-042-000012244 |
| ILP-042-000012249 | to | ILP-042-000012250 |
| ILP-042-000012253 | to | ILP-042-000012255 |

| | | |
|---|---|---|
| ILP-042-000012273 | to | ILP-042-000012274 |
| ILP-042-000012279 | to | ILP-042-000012279 |
| ILP-042-000012300 | to | ILP-042-000012301 |
| ILP-042-000012309 | to | ILP-042-000012311 |
| ILP-042-000012314 | to | ILP-042-000012314 |
| ILP-042-000012316 | to | ILP-042-000012316 |
| ILP-042-000012329 | to | ILP-042-000012330 |
| ILP-042-000012333 | to | ILP-042-000012338 |
| ILP-042-000012340 | to | ILP-042-000012340 |
| ILP-042-000012366 | to | ILP-042-000012368 |
| ILP-042-000012370 | to | ILP-042-000012372 |
| ILP-042-000012379 | to | ILP-042-000012382 |
| ILP-042-000012386 | to | ILP-042-000012387 |
| ILP-042-000012407 | to | ILP-042-000012407 |
| ILP-042-000012412 | to | ILP-042-000012412 |
| ILP-042-000012415 | to | ILP-042-000012415 |
| ILP-042-000012420 | to | ILP-042-000012421 |
| ILP-042-000012455 | to | ILP-042-000012455 |
| ILP-042-000012457 | to | ILP-042-000012457 |
| ILP-042-000012474 | to | ILP-042-000012476 |
| ILP-042-000012484 | to | ILP-042-000012484 |
| ILP-042-000012492 | to | ILP-042-000012493 |
| ILP-042-000012497 | to | ILP-042-000012497 |
| ILP-042-000012506 | to | ILP-042-000012506 |
| ILP-042-000012526 | to | ILP-042-000012526 |
| ILP-042-000012532 | to | ILP-042-000012532 |
| ILP-042-000012568 | to | ILP-042-000012569 |
| ILP-042-000012575 | to | ILP-042-000012575 |
| ILP-042-000012582 | to | ILP-042-000012583 |
| ILP-042-000012586 | to | ILP-042-000012586 |
| ILP-042-000012588 | to | ILP-042-000012589 |
| ILP-042-000012591 | to | ILP-042-000012591 |
| ILP-042-000012594 | to | ILP-042-000012595 |
| ILP-042-000012598 | to | ILP-042-000012600 |
| ILP-042-000012605 | to | ILP-042-000012605 |
| ILP-042-000012607 | to | ILP-042-000012607 |
| ILP-042-000012611 | to | ILP-042-000012613 |
| ILP-042-000012615 | to | ILP-042-000012615 |
| ILP-042-000012633 | to | ILP-042-000012634 |
| ILP-042-000012654 | to | ILP-042-000012656 |
| ILP-042-000012662 | to | ILP-042-000012662 |
| ILP-042-000012664 | to | ILP-042-000012665 |
| ILP-042-000012667 | to | ILP-042-000012668 |
| ILP-042-000012673 | to | ILP-042-000012673 |

| | | |
|---|---|---|
| ILP-042-000012680 | to | ILP-042-000012686 |
| ILP-042-000012688 | to | ILP-042-000012689 |
| ILP-042-000012691 | to | ILP-042-000012692 |
| ILP-042-000012694 | to | ILP-042-000012704 |
| ILP-042-000012706 | to | ILP-042-000012712 |
| ILP-042-000012722 | to | ILP-042-000012725 |
| ILP-042-000012729 | to | ILP-042-000012729 |
| ILP-042-000012731 | to | ILP-042-000012731 |
| ILP-042-000012736 | to | ILP-042-000012736 |
| ILP-042-000012738 | to | ILP-042-000012739 |
| ILP-042-000012742 | to | ILP-042-000012744 |
| ILP-042-000012803 | to | ILP-042-000012803 |
| ILP-042-000012808 | to | ILP-042-000012808 |
| ILP-042-000012810 | to | ILP-042-000012810 |
| ILP-042-000012813 | to | ILP-042-000012814 |
| ILP-042-000012823 | to | ILP-042-000012825 |
| ILP-042-000012828 | to | ILP-042-000012828 |
| ILP-042-000012845 | to | ILP-042-000012845 |
| ILP-042-000012847 | to | ILP-042-000012848 |
| ILP-042-000012850 | to | ILP-042-000012851 |
| ILP-042-000012857 | to | ILP-042-000012858 |
| ILP-042-000012862 | to | ILP-042-000012864 |
| ILP-042-000012866 | to | ILP-042-000012866 |
| ILP-042-000012873 | to | ILP-042-000012874 |
| ILP-042-000012884 | to | ILP-042-000012884 |
| ILP-042-000012886 | to | ILP-042-000012889 |
| ILP-042-000012891 | to | ILP-042-000012892 |
| ILP-042-000012894 | to | ILP-042-000012894 |
| ILP-042-000012896 | to | ILP-042-000012896 |
| ILP-042-000012898 | to | ILP-042-000012898 |
| ILP-042-000012900 | to | ILP-042-000012900 |
| ILP-042-000012902 | to | ILP-042-000012902 |
| ILP-042-000012904 | to | ILP-042-000012904 |
| ILP-042-000012906 | to | ILP-042-000012906 |
| ILP-042-000012908 | to | ILP-042-000012909 |
| ILP-042-000012918 | to | ILP-042-000012918 |
| ILP-042-000012926 | to | ILP-042-000012926 |
| ILP-042-000012928 | to | ILP-042-000012929 |
| ILP-042-000012931 | to | ILP-042-000012939 |
| ILP-042-000012989 | to | ILP-042-000012989 |
| ILP-042-000012991 | to | ILP-042-000012991 |
| ILP-042-000012997 | to | ILP-042-000012997 |
| ILP-042-000013015 | to | ILP-042-000013015 |
| ILP-042-000013070 | to | ILP-042-000013070 |

| | | |
|---|---|---|
| ILP-042-000013096 | to | ILP-042-000013104 |
| ILP-042-000013107 | to | ILP-042-000013108 |
| ILP-042-000013201 | to | ILP-042-000013201 |
| ILP-042-000013205 | to | ILP-042-000013207 |
| ILP-042-000013237 | to | ILP-042-000013237 |
| ILP-042-000013263 | to | ILP-042-000013263 |
| ILP-042-000013281 | to | ILP-042-000013281 |
| ILP-042-000013286 | to | ILP-042-000013286 |
| ILP-042-000013288 | to | ILP-042-000013288 |
| ILP-042-000013290 | to | ILP-042-000013290 |
| ILP-042-000013341 | to | ILP-042-000013341 |
| ILP-042-000013357 | to | ILP-042-000013357 |
| ILP-042-000013369 | to | ILP-042-000013369 |
| ILP-042-000013440 | to | ILP-042-000013441 |
| ILP-042-000013447 | to | ILP-042-000013447 |
| ILP-042-000013450 | to | ILP-042-000013457 |
| ILP-042-000013477 | to | ILP-042-000013481 |
| ILP-042-000013483 | to | ILP-042-000013483 |
| ILP-042-000013491 | to | ILP-042-000013491 |
| ILP-042-000013515 | to | ILP-042-000013515 |
| ILP-042-000013519 | to | ILP-042-000013519 |
| ILP-042-000013522 | to | ILP-042-000013523 |
| ILP-042-000013525 | to | ILP-042-000013525 |
| ILP-042-000013527 | to | ILP-042-000013528 |
| ILP-042-000013530 | to | ILP-042-000013532 |
| ILP-042-000013534 | to | ILP-042-000013542 |
| ILP-042-000013544 | to | ILP-042-000013553 |
| ILP-042-000013580 | to | ILP-042-000013587 |
| ILP-042-000013611 | to | ILP-042-000013611 |
| ILP-042-000013613 | to | ILP-042-000013613 |
| ILP-042-000013616 | to | ILP-042-000013616 |
| ILP-042-000013630 | to | ILP-042-000013630 |
| ILP-042-000013639 | to | ILP-042-000013640 |
| ILP-042-000013649 | to | ILP-042-000013649 |
| ILP-042-000013660 | to | ILP-042-000013660 |
| ILP-042-000013673 | to | ILP-042-000013674 |
| ILP-042-000013679 | to | ILP-042-000013680 |
| ILP-042-000013684 | to | ILP-042-000013713 |
| ILP-042-000013735 | to | ILP-042-000013736 |
| ILP-042-000013738 | to | ILP-042-000013738 |
| ILP-042-000013740 | to | ILP-042-000013740 |
| ILP-042-000013743 | to | ILP-042-000013746 |
| ILP-042-000013749 | to | ILP-042-000013750 |
| ILP-042-000013752 | to | ILP-042-000013752 |

| | | |
|---|---|---|
| ILP-042-000013758 | to | ILP-042-000013758 |
| ILP-042-000013761 | to | ILP-042-000013761 |
| ILP-042-000013797 | to | ILP-042-000013798 |
| ILP-042-000013809 | to | ILP-042-000013809 |
| ILP-042-000013825 | to | ILP-042-000013825 |
| ILP-042-000013849 | to | ILP-042-000013849 |
| ILP-042-000013852 | to | ILP-042-000013853 |
| ILP-042-000013856 | to | ILP-042-000013856 |
| ILP-042-000013859 | to | ILP-042-000013870 |
| ILP-042-000013876 | to | ILP-042-000013876 |
| ILP-042-000013884 | to | ILP-042-000013884 |
| ILP-042-000013899 | to | ILP-042-000013900 |
| ILP-042-000013924 | to | ILP-042-000013924 |
| ILP-042-000013926 | to | ILP-042-000013926 |
| ILP-042-000013929 | to | ILP-042-000013929 |
| ILP-042-000013934 | to | ILP-042-000013934 |
| ILP-042-000014019 | to | ILP-042-000014022 |
| ILP-042-000014040 | to | ILP-042-000014040 |
| ILP-042-000014044 | to | ILP-042-000014046 |
| ILP-042-000014069 | to | ILP-042-000014070 |
| ILP-042-000014072 | to | ILP-042-000014073 |
| ILP-042-000014081 | to | ILP-042-000014083 |
| ILP-042-000014092 | to | ILP-042-000014092 |
| ILP-042-000014095 | to | ILP-042-000014101 |
| ILP-042-000014107 | to | ILP-042-000014117 |
| ILP-042-000014276 | to | ILP-042-000014306 |
| ILP-042-000014310 | to | ILP-042-000014310 |
| ILP-042-000014325 | to | ILP-042-000014328 |
| ILP-042-000014330 | to | ILP-042-000014347 |
| ILP-042-000014389 | to | ILP-042-000014395 |
| ILP-042-000014399 | to | ILP-042-000014400 |
| ILP-042-000014440 | to | ILP-042-000014440 |
| ILP-042-000014442 | to | ILP-042-000014442 |
| ILP-042-000014458 | to | ILP-042-000014459 |
| ILP-042-000014472 | to | ILP-042-000014472 |
| ILP-042-000014477 | to | ILP-042-000014484 |
| ILP-042-000014489 | to | ILP-042-000014489 |
| ILP-042-000014491 | to | ILP-042-000014494 |
| ILP-042-000014496 | to | ILP-042-000014496 |
| ILP-042-000014502 | to | ILP-042-000014502 |
| ILP-042-000014505 | to | ILP-042-000014526 |
| ILP-042-000014531 | to | ILP-042-000014573 |
| ILP-042-000014582 | to | ILP-042-000014582 |
| ILP-042-000014585 | to | ILP-042-000014586 |

ILP-042-000014588    to    ILP-042-000014589
ILP-042-000014591    to    ILP-042-000014592
ILP-042-000014594    to    ILP-042-000014596
ILP-042-000014598    to    ILP-042-000014599
ILP-042-000014601    to    ILP-042-000014610
ILP-042-000014628    to    ILP-042-000014628
ILP-042-000014665    to    ILP-042-000014665.

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

### CERTIFICATE OF SERVICE


I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.



    s/ James F. McConnon, Jr.    
    JAMES F. McCONNON, JR.