**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010333 | ELP-354-000010333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010347 | ELP-354-000010347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010349 | ELP-354-000010356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010377 | ELP-354-000010377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010381 | ELP-354-000010381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010384 | ELP-354-000010386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010391 | ELP-354-000010391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010394 | ELP-354-000010394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010401 | ELP-354-000010401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010403 | ELP-354-000010404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010419 | ELP-354-000010419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010422 | ELP-354-000010422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010427 | ELP-354-000010427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010435 | ELP-354-000010435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010451 | ELP-354-000010454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010468 | ELP-354-000010468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010492 | ELP-354-000010497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010511 | ELP-354-000010511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010519 | ELP-354-000010519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010522 | ELP-354-000010522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010525 | ELP-354-000010525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010527 | ELP-354-000010528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010534 | ELP-354-000010535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010538 | ELP-354-000010539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010559 | ELP-354-000010559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010574 | ELP-354-000010574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010607 | ELP-354-000010607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010615 | ELP-354-000010615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010622 | ELP-354-000010623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010629 | ELP-354-000010632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010677 | ELP-354-000010699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010710 | ELP-354-000010714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010718 | ELP-354-000010718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010727 | ELP-354-000010727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010730 | ELP-354-000010730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010741 | ELP-354-000010741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010743 | ELP-354-000010743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010756 | ELP-354-000010756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010764 | ELP-354-000010764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010768 | ELP-354-000010768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010770 | ELP-354-000010770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010787 | ELP-354-000010787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010790 | ELP-354-000010790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010802 | ELP-354-000010803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010807 | ELP-354-000010808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010811 | ELP-354-000010811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010822 | ELP-354-000010822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010832 | ELP-354-000010832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000010849 | ELP-354-000010849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010873 | ELP-354-000010873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010876 | ELP-354-000010876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010904 | ELP-354-000010904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010929 | ELP-354-000010930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010934 | ELP-354-000010934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010940 | ELP-354-000010941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010959 | ELP-354-000010959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010992 | ELP-354-000010992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011005 | ELP-354-000011005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011008 | ELP-354-000011008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011020 | ELP-354-000011020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011023 | ELP-354-000011023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011036 | ELP-354-000011037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011041 | ELP-354-000011041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011044 | ELP-354-000011044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011050 | ELP-354-000011050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011060 | ELP-354-000011060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011067 | ELP-354-000011067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011072 | ELP-354-000011072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011075 | ELP-354-000011075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011078 | ELP-354-000011078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011096 | ELP-354-000011096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011099 | ELP-354-000011100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011109 | ELP-354-000011109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011112 | ELP-354-000011112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011121 | ELP-354-000011121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011124 | ELP-354-000011125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011146 | ELP-354-000011146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011157 | ELP-354-000011157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011165 | ELP-354-000011165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011168 | ELP-354-000011168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011170 | ELP-354-000011170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011172 | ELP-354-000011172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011186 | ELP-354-000011186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011194 | ELP-354-000011194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011203 | ELP-354-000011203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011215 | ELP-354-000011215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011220 | ELP-354-000011220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011231 | ELP-354-000011231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011233 | ELP-354-000011233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011249 | ELP-354-000011249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011252 | ELP-354-000011253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011256 | ELP-354-000011256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011260 | ELP-354-000011260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011262 | ELP-354-000011262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011305 | ELP-354-000011305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011308 | ELP-354-000011308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011322 | ELP-354-000011322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011333 | ELP-354-000011333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011335 | ELP-354-000011335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011340 | ELP-354-000011340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011343 | ELP-354-000011343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011345 | ELP-354-000011345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011356 | ELP-354-000011356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011364 | ELP-354-000011364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011370 | ELP-354-000011370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011383 | ELP-354-000011383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011387 | ELP-354-000011388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011398 | ELP-354-000011398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011401 | ELP-354-000011401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011417 | ELP-354-000011417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011423 | ELP-354-000011423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011425 | ELP-354-000011425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011430 | ELP-354-000011430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011436 | ELP-354-000011436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011441 | ELP-354-000011441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011445 | ELP-354-000011445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011467 | ELP-354-000011468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011470 | ELP-354-000011470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011483 | ELP-354-000011483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011492 | ELP-354-000011492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011505 | ELP-354-000011505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011517 | ELP-354-000011517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011522 | ELP-354-000011522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011526 | ELP-354-000011526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011539 | ELP-354-000011539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011547 | ELP-354-000011547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011550 | ELP-354-000011550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011559 | ELP-354-000011559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011562 | ELP-354-000011562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011568 | ELP-354-000011568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011579 | ELP-354-000011579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011581 | ELP-354-000011581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011588 | ELP-354-000011588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011593 | ELP-354-000011593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011595 | ELP-354-000011595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011598 | ELP-354-000011598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011600 | ELP-354-000011600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011612 | ELP-354-000011612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011625 | ELP-354-000011626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011629 | ELP-354-000011630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011637 | ELP-354-000011637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011640 | ELP-354-000011640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011642 | ELP-354-000011642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011644 | ELP-354-000011644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011654 | ELP-354-000011654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011662 | ELP-354-000011662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011673 | ELP-354-000011673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011676 | ELP-354-000011676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011697 | ELP-354-000011697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011704 | ELP-354-000011705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011708 | ELP-354-000011708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011734 | ELP-354-000011734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011742 | ELP-354-000011742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011747 | ELP-354-000011747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011757 | ELP-354-000011758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011767 | ELP-354-000011767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011775 | ELP-354-000011775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011778 | ELP-354-000011778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011784 | ELP-354-000011784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011786 | ELP-354-000011786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011799 | ELP-354-000011799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011802 | ELP-354-000011802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011804 | ELP-354-000011806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011809 | ELP-354-000011810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011812 | ELP-354-000011812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011815 | ELP-354-000011815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011819 | ELP-354-000011819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011828 | ELP-354-000011828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011830 | ELP-354-000011831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011834 | ELP-354-000011834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011843 | ELP-354-000011843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011845 | ELP-354-000011845 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011870 | ELP-354-000011870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011883 | ELP-354-000011884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011892 | ELP-354-000011892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011899 | ELP-354-000011899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011907 | ELP-354-000011907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011912 | ELP-354-000011912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011926 | ELP-354-000011926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011935 | ELP-354-000011935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011937 | ELP-354-000011937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011941 | ELP-354-000011941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011946 | ELP-354-000011946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011951 | ELP-354-000011951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011955 | ELP-354-000011956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011958 | ELP-354-000011958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011962 | ELP-354-000011962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011970 | ELP-354-000011970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011973 | ELP-354-000011974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011992 | ELP-354-000011992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011996 | ELP-354-000011996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012008 | ELP-354-000012008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012011 | ELP-354-000012012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012015 | ELP-354-000012016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012019 | ELP-354-000012019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012029 | ELP-354-000012029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012032 | ELP-354-000012033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012043 | ELP-354-000012043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012055 | ELP-354-000012055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012061 | ELP-354-000012061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012066 | ELP-354-000012066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012076 | ELP-354-000012076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012079 | ELP-354-000012079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012087 | ELP-354-000012087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012090 | ELP-354-000012090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012097 | ELP-354-000012097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012099 | ELP-354-000012100 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012104 | ELP-354-000012105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012112 | ELP-354-000012112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012123 | ELP-354-000012123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012129 | ELP-354-000012129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012132 | ELP-354-000012132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012135 | ELP-354-000012136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012142 | ELP-354-000012142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012146 | ELP-354-000012147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012159 | ELP-354-000012159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012161 | ELP-354-000012161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012163 | ELP-354-000012163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012180 | ELP-354-000012180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012183 | ELP-354-000012183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012185 | ELP-354-000012185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012194 | ELP-354-000012195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012208 | ELP-354-000012208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012213 | ELP-354-000012213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012215 | ELP-354-000012215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012217 | ELP-354-000012222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012224 | ELP-354-000012224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012227 | ELP-354-000012227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012235 | ELP-354-000012236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012239 | ELP-354-000012239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012264 | ELP-354-000012264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012271 | ELP-354-000012271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012289 | ELP-354-000012289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012291 | ELP-354-000012291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012299 | ELP-354-000012299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012301 | ELP-354-000012301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012304 | ELP-354-000012304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012320 | ELP-354-000012321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012323 | ELP-354-000012323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012330 | ELP-354-000012330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012335 | ELP-354-000012335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012337 | ELP-354-000012337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012339 | ELP-354-000012339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012351 | ELP-354-000012352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012355 | ELP-354-000012355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012368 | ELP-354-000012368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012370 | ELP-354-000012370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012380 | ELP-354-000012380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012391 | ELP-354-000012391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012393 | ELP-354-000012393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012401 | ELP-354-000012401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012407 | ELP-354-000012407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012414 | ELP-354-000012414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012419 | ELP-354-000012419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012423 | ELP-354-000012423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012429 | ELP-354-000012430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012434 | ELP-354-000012434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012439 | ELP-354-000012439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012454 | ELP-354-000012454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012457 | ELP-354-000012457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012459 | ELP-354-000012459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012471 | ELP-354-000012471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012482 | ELP-354-000012482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012484 | ELP-354-000012484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012496 | ELP-354-000012496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012498 | ELP-354-000012498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012502 | ELP-354-000012502 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012506 | ELP-354-000012506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012511 | ELP-354-000012511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012516 | ELP-354-000012518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012522 | ELP-354-000012522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012528 | ELP-354-000012529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012536 | ELP-354-000012536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012540 | ELP-354-000012541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012551 | ELP-354-000012551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012558 | ELP-354-000012558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012570 | ELP-354-000012570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012579 | ELP-354-000012579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012589 | ELP-354-000012589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012591 | ELP-354-000012591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012600 | ELP-354-000012600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012615 | ELP-354-000012618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012622 | ELP-354-000012622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012628 | ELP-354-000012629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012640 | ELP-354-000012640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012642 | ELP-354-000012642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012645 | ELP-354-000012645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012651 | ELP-354-000012651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012655 | ELP-354-000012655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012659 | ELP-354-000012659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012667 | ELP-354-000012667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012678 | ELP-354-000012678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012685 | ELP-354-000012685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012694 | ELP-354-000012694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012702 | ELP-354-000012702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012710 | ELP-354-000012710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012712 | ELP-354-000012712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012718 | ELP-354-000012718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012722 | ELP-354-000012722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012728 | ELP-354-000012728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012731 | ELP-354-000012731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012746 | ELP-354-000012752 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012754 | ELP-354-000012754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012766 | ELP-354-000012767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012769 | ELP-354-000012771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012774 | ELP-354-000012774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012788 | ELP-354-000012788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012790 | ELP-354-000012791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012799 | ELP-354-000012799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012801 | ELP-354-000012801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012804 | ELP-354-000012804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012808 | ELP-354-000012808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012810 | ELP-354-000012810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012813 | ELP-354-000012813 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012819 | ELP-354-000012819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012824 | ELP-354-000012824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012867 | ELP-354-000012868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012870 | ELP-354-000012870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012897 | ELP-354-000012897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012908 | ELP-354-000012908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012910 | ELP-354-000012910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012915 | ELP-354-000012918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012923 | ELP-354-000012923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012925 | ELP-354-000012926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000012942 | ELP-354-000012942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012959 | ELP-354-000012959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012979 | ELP-354-000012979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012982 | ELP-354-000012982 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012990 | ELP-354-000012990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012993 | ELP-354-000012994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013009 | ELP-354-000013009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013028 | ELP-354-000013028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013030 | ELP-354-000013030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013052 | ELP-354-000013053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013075 | ELP-354-000013075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013077 | ELP-354-000013077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013082 | ELP-354-000013082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013085 | ELP-354-000013086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013091 | ELP-354-000013091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013115 | ELP-354-000013115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013117 | ELP-354-000013118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013123 | ELP-354-000013124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013133 | ELP-354-000013133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013154 | ELP-354-000013154 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013162 | ELP-354-000013162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013172 | ELP-354-000013172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013188 | ELP-354-000013188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013195 | ELP-354-000013195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013208 | ELP-354-000013208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013228 | ELP-354-000013228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013260 | ELP-354-000013261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013272 | ELP-354-000013272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013289 | ELP-354-000013289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013293 | ELP-354-000013293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013297 | ELP-354-000013297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013301 | ELP-354-000013301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013318 | ELP-354-000013318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013333 | ELP-354-000013335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013345 | ELP-354-000013345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013349 | ELP-354-000013349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013357 | ELP-354-000013357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013360 | ELP-354-000013360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013388 | ELP-354-000013388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013409 | ELP-354-000013409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013424 | ELP-354-000013424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013452 | ELP-354-000013452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013468 | ELP-354-000013468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013473 | ELP-354-000013473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013480 | ELP-354-000013480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013483 | ELP-354-000013483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013496 | ELP-354-000013496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013506 | ELP-354-000013506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013508 | ELP-354-000013509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013520 | ELP-354-000013520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013539 | ELP-354-000013539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013548 | ELP-354-000013548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013550 | ELP-354-000013550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013555 | ELP-354-000013556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013563 | ELP-354-000013565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013571 | ELP-354-000013571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013582 | ELP-354-000013582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013589 | ELP-354-000013589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013598 | ELP-354-000013599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013601 | ELP-354-000013601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013611 | ELP-354-000013611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013613 | ELP-354-000013614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013616 | ELP-354-000013616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013628 | ELP-354-000013628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013646 | ELP-354-000013646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013657 | ELP-354-000013657 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013662 | ELP-354-000013662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013666 | ELP-354-000013666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013673 | ELP-354-000013673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013696 | ELP-354-000013700 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013723 | ELP-354-000013723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013730 | ELP-354-000013731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013736 | ELP-354-000013736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013745 | ELP-354-000013746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013760 | ELP-354-000013760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013765 | ELP-354-000013765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013767 | ELP-354-000013769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013771 | ELP-354-000013771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013773 | ELP-354-000013773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013775 | ELP-354-000013775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013780 | ELP-354-000013782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013798 | ELP-354-000013798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013807 | ELP-354-000013811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013827 | ELP-354-000013827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013831 | ELP-354-000013831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013841 | ELP-354-000013846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013848 | ELP-354-000013849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013862 | ELP-354-000013862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013872 | ELP-354-000013872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013874 | ELP-354-000013874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013883 | ELP-354-000013883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013903 | ELP-354-000013904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013906 | ELP-354-000013906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013910 | ELP-354-000013911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013913 | ELP-354-000013914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013916 | ELP-354-000013917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000013928 | ELP-354-000013928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013932 | ELP-354-000013935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013950 | ELP-354-000013950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013978 | ELP-354-000013978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013981 | ELP-354-000013988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013991 | ELP-354-000013991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013994 | ELP-354-000013994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014001 | ELP-354-000014001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014018 | ELP-354-000014018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014025 | ELP-354-000014025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014027 | ELP-354-000014027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014029 | ELP-354-000014029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014032 | ELP-354-000014032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014035 | ELP-354-000014035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014044 | ELP-354-000014044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014046 | ELP-354-000014046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014056 | ELP-354-000014059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014062 | ELP-354-000014063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014072 | ELP-354-000014073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014075 | ELP-354-000014075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014084 | ELP-354-000014089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014100 | ELP-354-000014105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014109 | ELP-354-000014114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014119 | ELP-354-000014126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014132 | ELP-354-000014132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014139 | ELP-354-000014141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014155 | ELP-354-000014156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014159 | ELP-354-000014168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014170 | ELP-354-000014170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014173 | ELP-354-000014174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014177 | ELP-354-000014177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014182 | ELP-354-000014184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014186 | ELP-354-000014187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014191 | ELP-354-000014191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014195 | ELP-354-000014195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014204 | ELP-354-000014205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014218 | ELP-354-000014219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014231 | ELP-354-000014231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014233 | ELP-354-000014244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014260 | ELP-354-000014260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014264 | ELP-354-000014265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014267 | ELP-354-000014267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014274 | ELP-354-000014276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014281 | ELP-354-000014281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014283 | ELP-354-000014285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014326 | ELP-354-000014326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014348 | ELP-354-000014348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014350 | ELP-354-000014352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014359 | ELP-354-000014368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014372 | ELP-354-000014380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014382 | ELP-354-000014385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014389 | ELP-354-000014396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014412 | ELP-354-000014412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014416 | ELP-354-000014416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014418 | ELP-354-000014418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014426 | ELP-354-000014427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014437 | ELP-354-000014437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014443 | ELP-354-000014443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014447 | ELP-354-000014448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014451 | ELP-354-000014451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014457 | ELP-354-000014457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014459 | ELP-354-000014459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014461 | ELP-354-000014461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014470 | ELP-354-000014470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014476 | ELP-354-000014478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014508 | ELP-354-000014511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014513 | ELP-354-000014513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014515 | ELP-354-000014515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014517 | ELP-354-000014517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014519 | ELP-354-000014519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014521 | ELP-354-000014521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014539 | ELP-354-000014540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014544 | ELP-354-000014544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014567 | ELP-354-000014570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014583 | ELP-354-000014583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014585 | ELP-354-000014585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014587 | ELP-354-000014587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014602 | ELP-354-000014603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014619 | ELP-354-000014619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014624 | ELP-354-000014626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014628 | ELP-354-000014630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014633 | ELP-354-000014633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014651 | ELP-354-000014651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014674 | ELP-354-000014674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014677 | ELP-354-000014677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014680 | ELP-354-000014680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014692 | ELP-354-000014692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014715 | ELP-354-000014716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014739 | ELP-354-000014741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014744 | ELP-354-000014745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014758 | ELP-354-000014758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014764 | ELP-354-000014770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014808 | ELP-354-000014808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014826 | ELP-354-000014826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014858 | ELP-354-000014858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014865 | ELP-354-000014865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000014889 | ELP-354-000014891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014902 | ELP-354-000014902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014907 | ELP-354-000014907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014934 | ELP-354-000014934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014937 | ELP-354-000014938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014942 | ELP-354-000014942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014944 | ELP-354-000014944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014967 | ELP-354-000014969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014994 | ELP-354-000014994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014997 | ELP-354-000015005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015009 | ELP-354-000015010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015013 | ELP-354-000015013 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015018 | ELP-354-000015018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015034 | ELP-354-000015036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015038 | ELP-354-000015038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015064 | ELP-354-000015065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015093 | ELP-354-000015093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015096 | ELP-354-000015097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015099 | ELP-354-000015099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015106 | ELP-354-000015106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015111 | ELP-354-000015113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015119 | ELP-354-000015119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015136 | ELP-354-000015136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015147 | ELP-354-000015149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015154 | ELP-354-000015156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015165 | ELP-354-000015166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015168 | ELP-354-000015168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015171 | ELP-354-000015171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015199 | ELP-354-000015200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015209 | ELP-354-000015209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015217 | ELP-354-000015217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015221 | ELP-354-000015221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015227 | ELP-354-000015228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015244 | ELP-354-000015244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015255 | ELP-354-000015255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015261 | ELP-354-000015264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015266 | ELP-354-000015266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015269 | ELP-354-000015269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015273 | ELP-354-000015284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015294 | ELP-354-000015294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015296 | ELP-354-000015301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015303 | ELP-354-000015304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015306 | ELP-354-000015306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015308 | ELP-354-000015308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015310 | ELP-354-000015310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015312 | ELP-354-000015312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015319 | ELP-354-000015319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015322 | ELP-354-000015326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015329 | ELP-354-000015329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015346 | ELP-354-000015350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015378 | ELP-354-000015379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015394 | ELP-354-000015394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015396 | ELP-354-000015396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015398 | ELP-354-000015398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015400 | ELP-354-000015411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015413 | ELP-354-000015414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015420 | ELP-354-000015420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015428 | ELP-354-000015430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015432 | ELP-354-000015432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015457 | ELP-354-000015457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015459 | ELP-354-000015464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015466 | ELP-354-000015469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015486 | ELP-354-000015486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015488 | ELP-354-000015488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015490 | ELP-354-000015491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015493 | ELP-354-000015495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015506 | ELP-354-000015506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015509 | ELP-354-000015510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015513 | ELP-354-000015513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015520 | ELP-354-000015520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015543 | ELP-354-000015545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015549 | ELP-354-000015550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015558 | ELP-354-000015558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015560 | ELP-354-000015560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015562 | ELP-354-000015562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015579 | ELP-354-000015583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015585 | ELP-354-000015587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015599 | ELP-354-000015601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015606 | ELP-354-000015606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015617 | ELP-354-000015617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015623 | ELP-354-000015623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015625 | ELP-354-000015630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015642 | ELP-354-000015647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015661 | ELP-354-000015661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015666 | ELP-354-000015667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015669 | ELP-354-000015669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015682 | ELP-354-000015682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015692 | ELP-354-000015693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015696 | ELP-354-000015696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015698 | ELP-354-000015698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015705 | ELP-354-000015705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015721 | ELP-354-000015722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015725 | ELP-354-000015725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015748 | ELP-354-000015751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015755 | ELP-354-000015755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015761 | ELP-354-000015762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015773 | ELP-354-000015773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015778 | ELP-354-000015778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015780 | ELP-354-000015781 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015790 | ELP-354-000015791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015794 | ELP-354-000015802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015818 | ELP-354-000015818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015820 | ELP-354-000015820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015859 | ELP-354-000015861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015863 | ELP-354-000015863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015865 | ELP-354-000015867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015869 | ELP-354-000015870 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015911 | ELP-354-000015912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000015917 | ELP-354-000015917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015929 | ELP-354-000015929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015945 | ELP-354-000015945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015961 | ELP-354-000015967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015976 | ELP-354-000015976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015980 | ELP-354-000015980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015982 | ELP-354-000015983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015987 | ELP-354-000015987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015992 | ELP-354-000015994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015997 | ELP-354-000015998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016004 | ELP-354-000016010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016017 | ELP-354-000016018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000016020 | ELP-354-000016020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016022 | ELP-354-000016022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016039 | ELP-354-000016039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016041 | ELP-354-000016041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016046 | ELP-354-000016046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016066 | ELP-354-000016066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016068 | ELP-354-000016069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016071 | ELP-354-000016071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016073 | ELP-354-000016075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016077 | ELP-354-000016079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016121 | ELP-354-000016123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016160 | ELP-354-000016160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000016170 | ELP-354-000016170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016209 | ELP-354-000016209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016220 | ELP-354-000016220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016222 | ELP-354-000016224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016250 | ELP-354-000016250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016259 | ELP-354-000016259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016300 | ELP-354-000016302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016309 | ELP-354-000016315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016317 | ELP-354-000016324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016339 | ELP-354-000016339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016342 | ELP-354-000016342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000016364 | ELP-354-000016364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000016368 | ELP-354-000016381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000004 | ELP-355-000000004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000006 | ELP-355-000000006 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000009 | ELP-355-000000009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000031 | ELP-355-000000033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000040 | ELP-355-000000040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000055 | ELP-355-000000056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000066 | ELP-355-000000066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000083 | ELP-355-000000084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000093 | ELP-355-000000093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000095 | ELP-355-000000095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000097 | ELP-355-000000097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000123 | ELP-355-000000124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000132 | ELP-355-000000132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000134 | ELP-355-000000135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000138 | ELP-355-000000138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000142 | ELP-355-000000142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000163 | ELP-355-000000163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000176 | ELP-355-000000179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000181 | ELP-355-000000181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000183 | ELP-355-000000183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000203 | ELP-355-000000203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000218 | ELP-355-000000219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000221 | ELP-355-000000221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000225 | ELP-355-000000225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000230 | ELP-355-000000231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000234 | ELP-355-000000234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000242 | ELP-355-000000243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000261 | ELP-355-000000261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000269 | ELP-355-000000269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000271 | ELP-355-000000271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000286 | ELP-355-000000286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000288 | ELP-355-000000288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000297 | ELP-355-000000297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000304 | ELP-355-000000304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000314 | ELP-355-000000315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000325 | ELP-355-000000325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000342 | ELP-355-000000342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000345 | ELP-355-000000345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000354 | ELP-355-000000354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000356 | ELP-355-000000356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000362 | ELP-355-000000362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000378 | ELP-355-000000378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000393 | ELP-355-000000393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000396 | ELP-355-000000396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000398 | ELP-355-000000398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000402 | ELP-355-000000405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000407 | ELP-355-000000407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000415 | ELP-355-000000415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000432 | ELP-355-000000432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000438 | ELP-355-000000438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000446 | ELP-355-000000447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000450 | ELP-355-000000450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000462 | ELP-355-000000462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000470 | ELP-355-000000471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000473 | ELP-355-000000473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000486 | ELP-355-000000486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000490 | ELP-355-000000490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000494 | ELP-355-000000494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000506 | ELP-355-000000506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000522 | ELP-355-000000522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000525 | ELP-355-000000525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000533 | ELP-355-000000533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000547 | ELP-355-000000548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000550 | ELP-355-000000551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000556 | ELP-355-000000556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000568 | ELP-355-000000568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000575 | ELP-355-000000575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000593 | ELP-355-000000593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000595 | ELP-355-000000595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000597 | ELP-355-000000597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000599 | ELP-355-000000599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000610 | ELP-355-000000610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000612 | ELP-355-000000612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000615 | ELP-355-000000615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000617 | ELP-355-000000617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000623 | ELP-355-000000623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000636 | ELP-355-000000636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000644 | ELP-355-000000644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000653 | ELP-355-000000653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000662 | ELP-355-000000663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000666 | ELP-355-000000666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000686 | ELP-355-000000686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000692 | ELP-355-000000693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000728 | ELP-355-000000728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000735 | ELP-355-000000735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000757 | ELP-355-000000757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000761 | ELP-355-000000761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000789 | ELP-355-000000789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000806 | ELP-355-000000806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000825 | ELP-355-000000825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000831 | ELP-355-000000831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000835 | ELP-355-000000835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000853 | ELP-355-000000853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000864 | ELP-355-000000865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000895 | ELP-355-000000895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000000908 | ELP-355-000000908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000914 | ELP-355-000000914 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000931 | ELP-355-000000932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000960 | ELP-355-000000963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000967 | ELP-355-000000968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000971 | ELP-355-000000971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000974 | ELP-355-000000974 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000976 | ELP-355-000000977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000983 | ELP-355-000000983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000985 | ELP-355-000000985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000991 | ELP-355-000000991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000993 | ELP-355-000000993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001025 | ELP-355-000001025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001027 | ELP-355-000001027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001037 | ELP-355-000001037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001042 | ELP-355-000001043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001047 | ELP-355-000001047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001051 | ELP-355-000001051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001058 | ELP-355-000001058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001060 | ELP-355-000001061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001063 | ELP-355-000001063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001065 | ELP-355-000001065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001069 | ELP-355-000001069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001076 | ELP-355-000001076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001081 | ELP-355-000001081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001087 | ELP-355-000001087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001093 | ELP-355-000001094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001099 | ELP-355-000001099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001114 | ELP-355-000001115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001121 | ELP-355-000001121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001124 | ELP-355-000001125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001132 | ELP-355-000001132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001134 | ELP-355-000001134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001136 | ELP-355-000001136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001148 | ELP-355-000001148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001157 | ELP-355-000001159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001179 | ELP-355-000001179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001181 | ELP-355-000001181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001191 | ELP-355-000001191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001194 | ELP-355-000001194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001199 | ELP-355-000001199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001219 | ELP-355-000001219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001225 | ELP-355-000001226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001236 | ELP-355-000001236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001250 | ELP-355-000001251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001267 | ELP-355-000001267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001269 | ELP-355-000001269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001272 | ELP-355-000001272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001282 | ELP-355-000001284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001294 | ELP-355-000001295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001314 | ELP-355-000001314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001337 | ELP-355-000001337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001344 | ELP-355-000001344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001349 | ELP-355-000001349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001352 | ELP-355-000001352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001354 | ELP-355-000001355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001357 | ELP-355-000001357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001367 | ELP-355-000001367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001389 | ELP-355-000001389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001395 | ELP-355-000001396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001420 | ELP-355-000001420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001422 | ELP-355-000001423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001428 | ELP-355-000001428 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001430 | ELP-355-000001432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001435 | ELP-355-000001435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001440 | ELP-355-000001440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001455 | ELP-355-000001455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001462 | ELP-355-000001462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001472 | ELP-355-000001472 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001478 | ELP-355-000001479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001481 | ELP-355-000001482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001486 | ELP-355-000001486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001491 | ELP-355-000001491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001494 | ELP-355-000001494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001496 | ELP-355-000001499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001501 | ELP-355-000001505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001510 | ELP-355-000001510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001515 | ELP-355-000001515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001522 | ELP-355-000001523 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001538 | ELP-355-000001538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001542 | ELP-355-000001543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001550 | ELP-355-000001550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001553 | ELP-355-000001553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001555 | ELP-355-000001555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001571 | ELP-355-000001571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001574 | ELP-355-000001574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001577 | ELP-355-000001577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001603 | ELP-355-000001603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001609 | ELP-355-000001609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001612 | ELP-355-000001612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001614 | ELP-355-000001614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001620 | ELP-355-000001621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001632 | ELP-355-000001632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001637 | ELP-355-000001637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001643 | ELP-355-000001643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001650 | ELP-355-000001650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001659 | ELP-355-000001659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001663 | ELP-355-000001663 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001670 | ELP-355-000001670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001688 | ELP-355-000001688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001691 | ELP-355-000001691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001696 | ELP-355-000001696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001702 | ELP-355-000001703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001714 | ELP-355-000001716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001718 | ELP-355-000001718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001721 | ELP-355-000001721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001725 | ELP-355-000001725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001727 | ELP-355-000001727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001730 | ELP-355-000001730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001733 | ELP-355-000001736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001755 | ELP-355-000001756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001758 | ELP-355-000001759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001761 | ELP-355-000001762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001767 | ELP-355-000001767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001778 | ELP-355-000001780 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001785 | ELP-355-000001785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001790 | ELP-355-000001790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001797 | ELP-355-000001797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001799 | ELP-355-000001799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001808 | ELP-355-000001808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001816 | ELP-355-000001816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001836 | ELP-355-000001836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001849 | ELP-355-000001849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001853 | ELP-355-000001853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001857 | ELP-355-000001857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001866 | ELP-355-000001866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001877 | ELP-355-000001877 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001879 | ELP-355-000001880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001884 | ELP-355-000001886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001889 | ELP-355-000001889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001899 | ELP-355-000001900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001902 | ELP-355-000001902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001920 | ELP-355-000001920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001922 | ELP-355-000001922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001927 | ELP-355-000001927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001930 | ELP-355-000001930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001939 | ELP-355-000001939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001942 | ELP-355-000001943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001945 | ELP-355-000001945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001947 | ELP-355-000001947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001953 | ELP-355-000001953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001963 | ELP-355-000001963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001965 | ELP-355-000001965 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001968 | ELP-355-000001970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001977 | ELP-355-000001977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001994 | ELP-355-000001994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001996 | ELP-355-000001996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002011 | ELP-355-000002011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002016 | ELP-355-000002017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002021 | ELP-355-000002021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002023 | ELP-355-000002023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002049 | ELP-355-000002050 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002056 | ELP-355-000002056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002061 | ELP-355-000002061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002066 | ELP-355-000002066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002082 | ELP-355-000002082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002084 | ELP-355-000002084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002091 | ELP-355-000002091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002095 | ELP-355-000002095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002097 | ELP-355-000002097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002101 | ELP-355-000002102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002119 | ELP-355-000002120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002162 | ELP-355-000002162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002165 | ELP-355-000002165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002243 | ELP-355-000002244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002290 | ELP-355-000002290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002297 | ELP-355-000002297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002303 | ELP-355-000002303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002321 | ELP-355-000002321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002331 | ELP-355-000002332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002335 | ELP-355-000002336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002339 | ELP-355-000002339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002344 | ELP-355-000002344 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002352 | ELP-355-000002353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002366 | ELP-355-000002366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002371 | ELP-355-000002371 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002383 | ELP-355-000002385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002389 | ELP-355-000002389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002398 | ELP-355-000002398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002406 | ELP-355-000002406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002449 | ELP-355-000002449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002465 | ELP-355-000002466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002469 | ELP-355-000002469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002481 | ELP-355-000002481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002490 | ELP-355-000002490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002495 | ELP-355-000002495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002527 | ELP-355-000002527 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002533 | ELP-355-000002533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002562 | ELP-355-000002565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002576 | ELP-355-000002576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002578 | ELP-355-000002578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002594 | ELP-355-000002594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002628 | ELP-355-000002629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002667 | ELP-355-000002667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002674 | ELP-355-000002674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002678 | ELP-355-000002679 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002696 | ELP-355-000002696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002706 | ELP-355-000002706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002708 | ELP-355-000002709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002733 | ELP-355-000002735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002745 | ELP-355-000002746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002751 | ELP-355-000002751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002755 | ELP-355-000002755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002764 | ELP-355-000002764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002775 | ELP-355-000002775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002788 | ELP-355-000002788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002791 | ELP-355-000002791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002793 | ELP-355-000002793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002805 | ELP-355-000002805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002818 | ELP-355-000002818 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002823 | ELP-355-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002831 | ELP-355-000002831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002838 | ELP-355-000002838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002843 | ELP-355-000002843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002881 | ELP-355-000002881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002894 | ELP-355-000002894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000002898 | ELP-355-000002898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002921 | ELP-355-000002921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002923 | ELP-355-000002923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002942 | ELP-355-000002942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002948 | ELP-355-000002948 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002953 | ELP-355-000002953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002959 | ELP-355-000002959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002966 | ELP-355-000002966 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002984 | ELP-355-000002984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002988 | ELP-355-000002988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002995 | ELP-355-000002995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003017 | ELP-355-000003017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003020 | ELP-355-000003020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003025 | ELP-355-000003025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003033 | ELP-355-000003033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003041 | ELP-355-000003041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003045 | ELP-355-000003046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003069 | ELP-355-000003069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003071 | ELP-355-000003072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003088 | ELP-355-000003088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003101 | ELP-355-000003101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003112 | ELP-355-000003112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003144 | ELP-355-000003144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003146 | ELP-355-000003146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003183 | ELP-355-000003183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003188 | ELP-355-000003188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003204 | ELP-355-000003204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003213 | ELP-355-000003213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003262 | ELP-355-000003262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003268 | ELP-355-000003268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003281 | ELP-355-000003281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003294 | ELP-355-000003294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003302 | ELP-355-000003302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003325 | ELP-355-000003326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003329 | ELP-355-000003329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003331 | ELP-355-000003331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003333 | ELP-355-000003334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003345 | ELP-355-000003345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003363 | ELP-355-000003363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003367 | ELP-355-000003367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003373 | ELP-355-000003373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003382 | ELP-355-000003382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003384 | ELP-355-000003385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003392 | ELP-355-000003392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003395 | ELP-355-000003396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003400 | ELP-355-000003401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003403 | ELP-355-000003403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003407 | ELP-355-000003407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003409 | ELP-355-000003409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003416 | ELP-355-000003416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003427 | ELP-355-000003427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003431 | ELP-355-000003431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003436 | ELP-355-000003436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003438 | ELP-355-000003438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003443 | ELP-355-000003444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003466 | ELP-355-000003466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003497 | ELP-355-000003497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003508 | ELP-355-000003508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003516 | ELP-355-000003516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003518 | ELP-355-000003518 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003531 | ELP-355-000003531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003568 | ELP-355-000003569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003576 | ELP-355-000003576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003604 | ELP-355-000003604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003608 | ELP-355-000003608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003664 | ELP-355-000003664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003701 | ELP-355-000003701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003719 | ELP-355-000003719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003747 | ELP-355-000003747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003750 | ELP-355-000003750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003754 | ELP-355-000003754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003768 | ELP-355-000003768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003774 | ELP-355-000003775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003778 | ELP-355-000003778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003786 | ELP-355-000003786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003795 | ELP-355-000003795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003825 | ELP-355-000003825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003832 | ELP-355-000003832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003851 | ELP-355-000003852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003860 | ELP-355-000003860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003869 | ELP-355-000003869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003871 | ELP-355-000003871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003885 | ELP-355-000003885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003900 | ELP-355-000003900 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000003907 | ELP-355-000003908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003915 | ELP-355-000003915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003927 | ELP-355-000003927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003947 | ELP-355-000003947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003962 | ELP-355-000003962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003988 | ELP-355-000003988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003992 | ELP-355-000003992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003994 | ELP-355-000003995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000003997 | ELP-355-000003997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004007 | ELP-355-000004007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004010 | ELP-355-000004010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004049 | ELP-355-000004049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004053 | ELP-355-000004054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004080 | ELP-355-000004082 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004096 | ELP-355-000004096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004112 | ELP-355-000004112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004114 | ELP-355-000004114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004120 | ELP-355-000004120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004129 | ELP-355-000004129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004132 | ELP-355-000004132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004136 | ELP-355-000004136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004141 | ELP-355-000004141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004156 | ELP-355-000004157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004170 | ELP-355-000004171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004195 | ELP-355-000004195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004198 | ELP-355-000004199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004209 | ELP-355-000004209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004258 | ELP-355-000004258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004273 | ELP-355-000004273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004284 | ELP-355-000004285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004301 | ELP-355-000004301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004308 | ELP-355-000004308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004315 | ELP-355-000004315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004319 | ELP-355-000004319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004325 | ELP-355-000004325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004328 | ELP-355-000004328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004357 | ELP-355-000004357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004368 | ELP-355-000004368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004370 | ELP-355-000004370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004375 | ELP-355-000004376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004385 | ELP-355-000004385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004394 | ELP-355-000004394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004402 | ELP-355-000004402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004405 | ELP-355-000004405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004407 | ELP-355-000004407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004409 | ELP-355-000004409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004413 | ELP-355-000004413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004419 | ELP-355-000004419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004427 | ELP-355-000004427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004430 | ELP-355-000004431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004458 | ELP-355-000004458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004460 | ELP-355-000004460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004462 | ELP-355-000004463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004469 | ELP-355-000004469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004483 | ELP-355-000004483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004506 | ELP-355-000004506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004511 | ELP-355-000004511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004516 | ELP-355-000004516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004526 | ELP-355-000004526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004541 | ELP-355-000004541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004543 | ELP-355-000004543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004551 | ELP-355-000004551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004575 | ELP-355-000004575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004580 | ELP-355-000004580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004610 | ELP-355-000004610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004619 | ELP-355-000004619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004622 | ELP-355-000004624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004639 | ELP-355-000004639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004648 | ELP-355-000004648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004665 | ELP-355-000004665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004677 | ELP-355-000004677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004681 | ELP-355-000004681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004688 | ELP-355-000004688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004712 | ELP-355-000004712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004725 | ELP-355-000004725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004739 | ELP-355-000004739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004741 | ELP-355-000004741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004795 | ELP-355-000004795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004812 | ELP-355-000004812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004832 | ELP-355-000004832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004839 | ELP-355-000004841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004849 | ELP-355-000004850 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004852 | ELP-355-000004852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004856 | ELP-355-000004856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004859 | ELP-355-000004860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004874 | ELP-355-000004874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004879 | ELP-355-000004879 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004903 | ELP-355-000004903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004913 | ELP-355-000004913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004924 | ELP-355-000004924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004931 | ELP-355-000004931 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004936 | ELP-355-000004936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004949 | ELP-355-000004949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004952 | ELP-355-000004952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004954 | ELP-355-000004954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004960 | ELP-355-000004960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000004962 | ELP-355-000004962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004980 | ELP-355-000004980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004998 | ELP-355-000004998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005004 | ELP-355-000005005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005018 | ELP-355-000005018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005086 | ELP-355-000005086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005104 | ELP-355-000005105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005131 | ELP-355-000005131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005133 | ELP-355-000005133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005144 | ELP-355-000005144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005148 | ELP-355-000005148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005150 | ELP-355-000005150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005169 | ELP-355-000005170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005172 | ELP-355-000005172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005175 | ELP-355-000005175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005187 | ELP-355-000005187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005201 | ELP-355-000005201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005213 | ELP-355-000005213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005225 | ELP-355-000005225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005227 | ELP-355-000005227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005275 | ELP-355-000005275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005283 | ELP-355-000005283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005293 | ELP-355-000005294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005296 | ELP-355-000005296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005299 | ELP-355-000005299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005312 | ELP-355-000005312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005335 | ELP-355-000005336 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005342 | ELP-355-000005342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005351 | ELP-355-000005352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005354 | ELP-355-000005355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005358 | ELP-355-000005358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005376 | ELP-355-000005376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005378 | ELP-355-000005379 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005426 | ELP-355-000005426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005460 | ELP-355-000005461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005474 | ELP-355-000005474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005488 | ELP-355-000005488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005493 | ELP-355-000005493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005499 | ELP-355-000005499 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005508 | ELP-355-000005508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005537 | ELP-355-000005537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005558 | ELP-355-000005558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005601 | ELP-355-000005601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005607 | ELP-355-000005607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005625 | ELP-355-000005625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005668 | ELP-355-000005668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005670 | ELP-355-000005670 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005688 | ELP-355-000005688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005698 | ELP-355-000005698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005702 | ELP-355-000005702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005732 | ELP-355-000005733 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005775 | ELP-355-000005775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005787 | ELP-355-000005787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005794 | ELP-355-000005794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005796 | ELP-355-000005796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005826 | ELP-355-000005827 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005829 | ELP-355-000005829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005834 | ELP-355-000005834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005840 | ELP-355-000005841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005858 | ELP-355-000005858 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000005872 | ELP-355-000005874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005880 | ELP-355-000005881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005887 | ELP-355-000005887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005891 | ELP-355-000005891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005893 | ELP-355-000005894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005897 | ELP-355-000005897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005912 | ELP-355-000005912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005922 | ELP-355-000005923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005938 | ELP-355-000005938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005959 | ELP-355-000005959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000005990 | ELP-355-000005990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006016 | ELP-355-000006016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006023 | ELP-355-000006023 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006027 | ELP-355-000006028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006041 | ELP-355-000006041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006044 | ELP-355-000006044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006060 | ELP-355-000006060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006078 | ELP-355-000006078 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006087 | ELP-355-000006087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006096 | ELP-355-000006096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006112 | ELP-355-000006112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006117 | ELP-355-000006117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006127 | ELP-355-000006127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006135 | ELP-355-000006135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006165 | ELP-355-000006166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006208 | ELP-355-000006208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006210 | ELP-355-000006210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006238 | ELP-355-000006239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006256 | ELP-355-000006259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006272 | ELP-355-000006272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006274 | ELP-355-000006274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006289 | ELP-355-000006289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006304 | ELP-355-000006307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006310 | ELP-355-000006310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006334 | ELP-355-000006334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006343 | ELP-355-000006343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006347 | ELP-355-000006351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006355 | ELP-355-000006358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006361 | ELP-355-000006366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006368 | ELP-355-000006368 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006375 | ELP-355-000006375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006395 | ELP-355-000006395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006415 | ELP-355-000006415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006424 | ELP-355-000006424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006428 | ELP-355-000006432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006434 | ELP-355-000006434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006475 | ELP-355-000006477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006494 | ELP-355-000006494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006503 | ELP-355-000006503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006512 | ELP-355-000006515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006540 | ELP-355-000006540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006544 | ELP-355-000006544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006548 | ELP-355-000006548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006550 | ELP-355-000006551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006555 | ELP-355-000006555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006564 | ELP-355-000006564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006577 | ELP-355-000006577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006585 | ELP-355-000006585 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006589 | ELP-355-000006592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006597 | ELP-355-000006606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006608 | ELP-355-000006608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006621 | ELP-355-000006621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006645 | ELP-355-000006645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006655 | ELP-355-000006656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006662 | ELP-355-000006668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006682 | ELP-355-000006682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006688 | ELP-355-000006690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006693 | ELP-355-000006694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006699 | ELP-355-000006707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006715 | ELP-355-000006719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006723 | ELP-355-000006730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006732 | ELP-355-000006732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006755 | ELP-355-000006756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006763 | ELP-355-000006763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006829 | ELP-355-000006830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006863 | ELP-355-000006863 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006878 | ELP-355-000006885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006890 | ELP-355-000006891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006923 | ELP-355-000006923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006942 | ELP-355-000006942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006946 | ELP-355-000006947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006958 | ELP-355-000006958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006962 | ELP-355-000006963 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006968 | ELP-355-000006968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000006977 | ELP-355-000006978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006994 | ELP-355-000006994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006997 | ELP-355-000006998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007004 | ELP-355-000007004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007024 | ELP-355-000007026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007036 | ELP-355-000007037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007044 | ELP-355-000007044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007054 | ELP-355-000007054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007087 | ELP-355-000007087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007089 | ELP-355-000007090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007103 | ELP-355-000007103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007113 | ELP-355-000007114 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007145 | ELP-355-000007145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007192 | ELP-355-000007192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007195 | ELP-355-000007195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007220 | ELP-355-000007220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007222 | ELP-355-000007224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007235 | ELP-355-000007240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007242 | ELP-355-000007242 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007248 | ELP-355-000007248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007285 | ELP-355-000007286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007292 | ELP-355-000007299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007301 | ELP-355-000007302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007314 | ELP-355-000007315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007321 | ELP-355-000007329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007332 | ELP-355-000007332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007340 | ELP-355-000007357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007361 | ELP-355-000007367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007378 | ELP-355-000007378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007388 | ELP-355-000007388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007437 | ELP-355-000007438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007447 | ELP-355-000007447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007449 | ELP-355-000007451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007454 | ELP-355-000007454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007462 | ELP-355-000007462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007469 | ELP-355-000007469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007471 | ELP-355-000007471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007477 | ELP-355-000007477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007483 | ELP-355-000007484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007492 | ELP-355-000007494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007499 | ELP-355-000007500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007504 | ELP-355-000007506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007508 | ELP-355-000007508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007510 | ELP-355-000007510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007513 | ELP-355-000007513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007517 | ELP-355-000007517 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007524 | ELP-355-000007524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007527 | ELP-355-000007529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007531 | ELP-355-000007534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007539 | ELP-355-000007540 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007552 | ELP-355-000007556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007569 | ELP-355-000007569 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007573 | ELP-355-000007575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007581 | ELP-355-000007584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007591 | ELP-355-000007591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007602 | ELP-355-000007603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007610 | ELP-355-000007612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007616 | ELP-355-000007628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007632 | ELP-355-000007634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007636 | ELP-355-000007637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007640 | ELP-355-000007642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007644 | ELP-355-000007644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007646 | ELP-355-000007647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007650 | ELP-355-000007650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007652 | ELP-355-000007652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007683 | ELP-355-000007684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007713 | ELP-355-000007713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007717 | ELP-355-000007717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007750 | ELP-355-000007751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007755 | ELP-355-000007756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007766 | ELP-355-000007766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007768 | ELP-355-000007768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007771 | ELP-355-000007771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007800 | ELP-355-000007800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007846 | ELP-355-000007846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007849 | ELP-355-000007849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007851 | ELP-355-000007851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007853 | ELP-355-000007853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007855 | ELP-355-000007855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007857 | ELP-355-000007857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007860 | ELP-355-000007860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007866 | ELP-355-000007866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007880 | ELP-355-000007880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007882 | ELP-355-000007882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007884 | ELP-355-000007885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007888 | ELP-355-000007890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007898 | ELP-355-000007899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007919 | ELP-355-000007919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007937 | ELP-355-000007937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007944 | ELP-355-000007944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007946 | ELP-355-000007946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007957 | ELP-355-000007958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007984 | ELP-355-000007985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007988 | ELP-355-000007988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007991 | ELP-355-000007991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007994 | ELP-355-000007994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008003 | ELP-355-000008008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008016 | ELP-355-000008018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008025 | ELP-355-000008027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008030 | ELP-355-000008030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008032 | ELP-355-000008033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008054 | ELP-355-000008054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008065 | ELP-355-000008065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008080 | ELP-355-000008083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008098 | ELP-355-000008098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008103 | ELP-355-000008105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008152 | ELP-355-000008152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008180 | ELP-355-000008181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008187 | ELP-355-000008187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008215 | ELP-355-000008216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008219 | ELP-355-000008219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008230 | ELP-355-000008230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008266 | ELP-355-000008266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008297 | ELP-355-000008301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008303 | ELP-355-000008303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008320 | ELP-355-000008320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008322 | ELP-355-000008325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008361 | ELP-355-000008361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008369 | ELP-355-000008382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008414 | ELP-355-000008415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008420 | ELP-355-000008420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008431 | ELP-355-000008432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008443 | ELP-355-000008447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008454 | ELP-355-000008455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008457 | ELP-355-000008459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008466 | ELP-355-000008466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008470 | ELP-355-000008470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008484 | ELP-355-000008484 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008544 | ELP-355-000008548 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008550 | ELP-355-000008550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008574 | ELP-355-000008575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008589 | ELP-355-000008598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008600 | ELP-355-000008600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008602 | ELP-355-000008604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008621 | ELP-355-000008621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008628 | ELP-355-000008628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008631 | ELP-355-000008632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008642 | ELP-355-000008647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008654 | ELP-355-000008656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008659 | ELP-355-000008665 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008667 | ELP-355-000008667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008669 | ELP-355-000008669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008671 | ELP-355-000008672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008675 | ELP-355-000008675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008684 | ELP-355-000008684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008690 | ELP-355-000008690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008694 | ELP-355-000008695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008698 | ELP-355-000008699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008701 | ELP-355-000008702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008705 | ELP-355-000008707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008713 | ELP-355-000008713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008717 | ELP-355-000008717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008726 | ELP-355-000008727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008729 | ELP-355-000008772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008774 | ELP-355-000008777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008779 | ELP-355-000008779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008782 | ELP-355-000008784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008801 | ELP-355-000008803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008805 | ELP-355-000008806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008811 | ELP-355-000008811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008815 | ELP-355-000008815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008849 | ELP-355-000008849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008859 | ELP-355-000008860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008884 | ELP-355-000008884 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008905 | ELP-355-000008905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008920 | ELP-355-000008921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008923 | ELP-355-000008923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008942 | ELP-355-000008942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000008980 | ELP-355-000008980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008990 | ELP-355-000008991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008995 | ELP-355-000008995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009010 | ELP-355-000009010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009053 | ELP-355-000009053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009106 | ELP-355-000009108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009110 | ELP-355-000009110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009125 | ELP-355-000009125 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009127 | ELP-355-000009127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009133 | ELP-355-000009133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009140 | ELP-355-000009141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009147 | ELP-355-000009147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009161 | ELP-355-000009161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009168 | ELP-355-000009168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009184 | ELP-355-000009186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009203 | ELP-355-000009204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009209 | ELP-355-000009209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009215 | ELP-355-000009225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009254 | ELP-355-000009254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009261 | ELP-355-000009261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009268 | ELP-355-000009269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009275 | ELP-355-000009275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009284 | ELP-355-000009285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009288 | ELP-355-000009288 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009297 | ELP-355-000009297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009307 | ELP-355-000009309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009331 | ELP-355-000009335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009350 | ELP-355-000009351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009353 | ELP-355-000009355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009360 | ELP-355-000009360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009386 | ELP-355-000009386 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009388 | ELP-355-000009388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009395 | ELP-355-000009395 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009406 | ELP-355-000009407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009418 | ELP-355-000009418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009433 | ELP-355-000009433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009470 | ELP-355-000009470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009476 | ELP-355-000009476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009495 | ELP-355-000009496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009498 | ELP-355-000009498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009504 | ELP-355-000009504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009514 | ELP-355-000009516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009545 | ELP-355-000009545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009557 | ELP-355-000009557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009562 | ELP-355-000009562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009573 | ELP-355-000009574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009581 | ELP-355-000009581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009590 | ELP-355-000009595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009613 | ELP-355-000009618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009651 | ELP-355-000009651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009659 | ELP-355-000009659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009661 | ELP-355-000009661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009669 | ELP-355-000009669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009701 | ELP-355-000009701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009732 | ELP-355-000009732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009741 | ELP-355-000009745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009747 | ELP-355-000009747 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009758 | ELP-355-000009758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009775 | ELP-355-000009776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009778 | ELP-355-000009778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009794 | ELP-355-000009794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009802 | ELP-355-000009802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009810 | ELP-355-000009810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009815 | ELP-355-000009815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009817 | ELP-355-000009817 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009819 | ELP-355-000009819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009821 | ELP-355-000009822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009829 | ELP-355-000009830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009843 | ELP-355-000009843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009847 | ELP-355-000009847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009849 | ELP-355-000009849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009851 | ELP-355-000009851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000009853 | ELP-355-000009855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009862 | ELP-355-000009862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009865 | ELP-355-000009865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009876 | ELP-355-000009876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009890 | ELP-355-000009890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009892 | ELP-355-000009898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009902 | ELP-355-000009902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009906 | ELP-355-000009907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009965 | ELP-355-000009975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009983 | ELP-355-000009983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000009985 | ELP-355-000009986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010010 | ELP-355-000010010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010014 | ELP-355-000010016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010024 | ELP-355-000010024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010028 | ELP-355-000010032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010035 | ELP-355-000010035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010070 | ELP-355-000010071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010086 | ELP-355-000010086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010088 | ELP-355-000010088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010093 | ELP-355-000010093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010100 | ELP-355-000010106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010119 | ELP-355-000010120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010127 | ELP-355-000010127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010138 | ELP-355-000010138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010140 | ELP-355-000010141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010159 | ELP-355-000010159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010187 | ELP-355-000010187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010189 | ELP-355-000010190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010192 | ELP-355-000010192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010207 | ELP-355-000010207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010214 | ELP-355-000010215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010222 | ELP-355-000010222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010230 | ELP-355-000010230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010274 | ELP-355-000010274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010294 | ELP-355-000010299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010304 | ELP-355-000010309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010334 | ELP-355-000010339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010341 | ELP-355-000010341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010362 | ELP-355-000010362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010385 | ELP-355-000010385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010390 | ELP-355-000010390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010392 | ELP-355-000010397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010414 | ELP-355-000010414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010418 | ELP-355-000010426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010432 | ELP-355-000010433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010439 | ELP-355-000010439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010453 | ELP-355-000010453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010462 | ELP-355-000010462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010477 | ELP-355-000010478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010491 | ELP-355-000010491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010497 | ELP-355-000010501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010523 | ELP-355-000010524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010529 | ELP-355-000010529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010533 | ELP-355-000010533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010558 | ELP-355-000010558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010562 | ELP-355-000010562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010564 | ELP-355-000010564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010594 | ELP-355-000010599 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010601 | ELP-355-000010602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010630 | ELP-355-000010630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010638 | ELP-355-000010640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010671 | ELP-355-000010671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010673 | ELP-355-000010673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010695 | ELP-355-000010695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010697 | ELP-355-000010697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010699 | ELP-355-000010699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010712 | ELP-355-000010716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010746 | ELP-355-000010746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010754 | ELP-355-000010754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010760 | ELP-355-000010760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010763 | ELP-355-000010765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010771 | ELP-355-000010771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010782 | ELP-355-000010783 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010785 | ELP-355-000010786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010799 | ELP-355-000010799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010806 | ELP-355-000010806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010810 | ELP-355-000010810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010821 | ELP-355-000010823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010836 | ELP-355-000010836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010838 | ELP-355-000010844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010846 | ELP-355-000010847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010851 | ELP-355-000010855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010863 | ELP-355-000010866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010881 | ELP-355-000010882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000010886 | ELP-355-000010891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010907 | ELP-355-000010908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010935 | ELP-355-000010935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010937 | ELP-355-000010939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010947 | ELP-355-000010952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010954 | ELP-355-000010954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010966 | ELP-355-000010971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010986 | ELP-355-000010988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010992 | ELP-355-000010992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011002 | ELP-355-000011002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011005 | ELP-355-000011005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011040 | ELP-355-000011040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011061 | ELP-355-000011066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011074 | ELP-355-000011074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011091 | ELP-355-000011091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011093 | ELP-355-000011096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011128 | ELP-355-000011129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011131 | ELP-355-000011134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011138 | ELP-355-000011139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011142 | ELP-355-000011142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011150 | ELP-355-000011150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011154 | ELP-355-000011155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011170 | ELP-355-000011172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011176 | ELP-355-000011176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011186 | ELP-355-000011186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011203 | ELP-355-000011203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011208 | ELP-355-000011208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011213 | ELP-355-000011217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011237 | ELP-355-000011237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011253 | ELP-355-000011253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011258 | ELP-355-000011258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011261 | ELP-355-000011261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011264 | ELP-355-000011264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011274 | ELP-355-000011280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011288 | ELP-355-000011290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011294 | ELP-355-000011295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011305 | ELP-355-000011308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011316 | ELP-355-000011324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011338 | ELP-355-000011338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011365 | ELP-355-000011365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011373 | ELP-355-000011373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011384 | ELP-355-000011384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011409 | ELP-355-000011409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011414 | ELP-355-000011414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011416 | ELP-355-000011417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011426 | ELP-355-000011426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011430 | ELP-355-000011432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011469 | ELP-355-000011473 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011490 | ELP-355-000011491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011511 | ELP-355-000011512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011536 | ELP-355-000011536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011552 | ELP-355-000011552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011555 | ELP-355-000011555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011603 | ELP-355-000011603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011642 | ELP-355-000011643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011676 | ELP-355-000011676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011678 | ELP-355-000011678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011705 | ELP-355-000011707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011709 | ELP-355-000011709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011711 | ELP-355-000011712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011714 | ELP-355-000011714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011716 | ELP-355-000011716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011730 | ELP-355-000011730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011736 | ELP-355-000011736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011747 | ELP-355-000011748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011754 | ELP-355-000011754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011760 | ELP-355-000011760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011765 | ELP-355-000011766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011773 | ELP-355-000011773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011775 | ELP-355-000011775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011778 | ELP-355-000011778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011789 | ELP-355-000011793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000011801 | ELP-355-000011801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011828 | ELP-355-000011830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011868 | ELP-355-000011890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011892 | ELP-355-000011899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011922 | ELP-355-000011924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011938 | ELP-355-000011938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011941 | ELP-355-000011942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011959 | ELP-355-000011961 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011969 | ELP-355-000011969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000011986 | ELP-355-000011988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012014 | ELP-355-000012014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012033 | ELP-355-000012034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012040 | ELP-355-000012041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012046 | ELP-355-000012046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012053 | ELP-355-000012054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012063 | ELP-355-000012063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012071 | ELP-355-000012071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012111 | ELP-355-000012122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012134 | ELP-355-000012139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012147 | ELP-355-000012152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012154 | ELP-355-000012165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012168 | ELP-355-000012173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012199 | ELP-355-000012202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012208 | ELP-355-000012208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012225 | ELP-355-000012225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012238 | ELP-355-000012260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012282 | ELP-355-000012282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012284 | ELP-355-000012287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012309 | ELP-355-000012310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012315 | ELP-355-000012317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012324 | ELP-355-000012326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012354 | ELP-355-000012354 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012393 | ELP-355-000012393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012398 | ELP-355-000012404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012409 | ELP-355-000012409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012420 | ELP-355-000012420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012422 | ELP-355-000012422 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012435 | ELP-355-000012435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012443 | ELP-355-000012443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012447 | ELP-355-000012447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012449 | ELP-355-000012449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012466 | ELP-355-000012466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012469 | ELP-355-000012469 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012481 | ELP-355-000012482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012486 | ELP-355-000012487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012490 | ELP-355-000012490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012501 | ELP-355-000012501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012511 | ELP-355-000012511 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012528 | ELP-355-000012528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012552 | ELP-355-000012552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012555 | ELP-355-000012555 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012583 | ELP-355-000012583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012608 | ELP-355-000012609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012613 | ELP-355-000012613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012619 | ELP-355-000012620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012638 | ELP-355-000012638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012671 | ELP-355-000012671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012684 | ELP-355-000012684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012687 | ELP-355-000012687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012699 | ELP-355-000012699 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012702 | ELP-355-000012702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012715 | ELP-355-000012716 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012720 | ELP-355-000012720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012723 | ELP-355-000012723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012729 | ELP-355-000012729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012739 | ELP-355-000012739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012746 | ELP-355-000012746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012751 | ELP-355-000012751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012754 | ELP-355-000012754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012757 | ELP-355-000012757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012775 | ELP-355-000012775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012778 | ELP-355-000012779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012788 | ELP-355-000012788 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012791 | ELP-355-000012791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012800 | ELP-355-000012800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012803 | ELP-355-000012804 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012825 | ELP-355-000012825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012836 | ELP-355-000012836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012844 | ELP-355-000012844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012847 | ELP-355-000012847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012849 | ELP-355-000012849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012851 | ELP-355-000012851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012865 | ELP-355-000012865 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012873 | ELP-355-000012873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000012882 | ELP-355-000012882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012894 | ELP-355-000012894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012899 | ELP-355-000012899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012910 | ELP-355-000012910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012912 | ELP-355-000012912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012928 | ELP-355-000012928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012931 | ELP-355-000012932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012935 | ELP-355-000012935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012939 | ELP-355-000012939 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012941 | ELP-355-000012941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012984 | ELP-355-000012984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000012987 | ELP-355-000012987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013001 | ELP-355-000013001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013012 | ELP-355-000013012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013014 | ELP-355-000013014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013019 | ELP-355-000013019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013022 | ELP-355-000013022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013024 | ELP-355-000013024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013035 | ELP-355-000013035 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013043 | ELP-355-000013043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013049 | ELP-355-000013049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013062 | ELP-355-000013062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013066 | ELP-355-000013067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013077 | ELP-355-000013077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013080 | ELP-355-000013080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013096 | ELP-355-000013096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013102 | ELP-355-000013102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013104 | ELP-355-000013104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013109 | ELP-355-000013109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013115 | ELP-355-000013115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013120 | ELP-355-000013120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013124 | ELP-355-000013124 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013146 | ELP-355-000013147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013149 | ELP-355-000013149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013162 | ELP-355-000013162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013171 | ELP-355-000013171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013184 | ELP-355-000013184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013196 | ELP-355-000013196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013201 | ELP-355-000013201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013205 | ELP-355-000013205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013218 | ELP-355-000013218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013226 | ELP-355-000013226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013229 | ELP-355-000013229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013238 | ELP-355-000013238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013241 | ELP-355-000013241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013247 | ELP-355-000013247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013258 | ELP-355-000013258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013260 | ELP-355-000013260 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013267 | ELP-355-000013267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013272 | ELP-355-000013272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013274 | ELP-355-000013274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013277 | ELP-355-000013277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013279 | ELP-355-000013279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013291 | ELP-355-000013291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013304 | ELP-355-000013305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013308 | ELP-355-000013309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013316 | ELP-355-000013316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013319 | ELP-355-000013319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013321 | ELP-355-000013321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013323 | ELP-355-000013323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013333 | ELP-355-000013333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013341 | ELP-355-000013341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013352 | ELP-355-000013352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013355 | ELP-355-000013355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013376 | ELP-355-000013376 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013383 | ELP-355-000013384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013387 | ELP-355-000013387 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013413 | ELP-355-000013413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013421 | ELP-355-000013421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013426 | ELP-355-000013426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013436 | ELP-355-000013437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013446 | ELP-355-000013446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013454 | ELP-355-000013454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013457 | ELP-355-000013457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013463 | ELP-355-000013463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013465 | ELP-355-000013465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013478 | ELP-355-000013478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013481 | ELP-355-000013481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013483 | ELP-355-000013485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013488 | ELP-355-000013489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013491 | ELP-355-000013491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013494 | ELP-355-000013494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013498 | ELP-355-000013498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013507 | ELP-355-000013507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013509 | ELP-355-000013510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013513 | ELP-355-000013513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013522 | ELP-355-000013522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013524 | ELP-355-000013524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013549 | ELP-355-000013549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013562 | ELP-355-000013563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013571 | ELP-355-000013571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013578 | ELP-355-000013578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013586 | ELP-355-000013586 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013591 | ELP-355-000013591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013605 | ELP-355-000013605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013614 | ELP-355-000013614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013616 | ELP-355-000013616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013620 | ELP-355-000013620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013625 | ELP-355-000013625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013630 | ELP-355-000013630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013634 | ELP-355-000013635 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013637 | ELP-355-000013637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013641 | ELP-355-000013641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013649 | ELP-355-000013649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013652 | ELP-355-000013653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013671 | ELP-355-000013671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013675 | ELP-355-000013675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013687 | ELP-355-000013687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013690 | ELP-355-000013691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013694 | ELP-355-000013695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013698 | ELP-355-000013698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013708 | ELP-355-000013708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013711 | ELP-355-000013712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013722 | ELP-355-000013722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013734 | ELP-355-000013734 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013740 | ELP-355-000013740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013745 | ELP-355-000013745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013755 | ELP-355-000013755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013758 | ELP-355-000013758 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013766 | ELP-355-000013766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013769 | ELP-355-000013769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013776 | ELP-355-000013776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013778 | ELP-355-000013779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013783 | ELP-355-000013784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013791 | ELP-355-000013791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013802 | ELP-355-000013802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013808 | ELP-355-000013808 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013811 | ELP-355-000013811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013814 | ELP-355-000013815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013821 | ELP-355-000013821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013825 | ELP-355-000013826 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013838 | ELP-355-000013838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013840 | ELP-355-000013840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013842 | ELP-355-000013842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013859 | ELP-355-000013859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013862 | ELP-355-000013862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013864 | ELP-355-000013864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013873 | ELP-355-000013874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013887 | ELP-355-000013887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013892 | ELP-355-000013892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013894 | ELP-355-000013894 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013896 | ELP-355-000013901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013903 | ELP-355-000013903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013906 | ELP-355-000013906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000013914 | ELP-355-000013915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013918 | ELP-355-000013918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013943 | ELP-355-000013943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013950 | ELP-355-000013950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013968 | ELP-355-000013968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013970 | ELP-355-000013970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013978 | ELP-355-000013978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013980 | ELP-355-000013980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013983 | ELP-355-000013983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013999 | ELP-355-000014000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014002 | ELP-355-000014002 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014009 | ELP-355-000014009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014014 | ELP-355-000014014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014016 | ELP-355-000014016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014018 | ELP-355-000014018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014030 | ELP-355-000014031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014034 | ELP-355-000014034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014047 | ELP-355-000014047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014049 | ELP-355-000014049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014059 | ELP-355-000014059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014070 | ELP-355-000014070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014072 | ELP-355-000014072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014080 | ELP-355-000014080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014086 | ELP-355-000014086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014093 | ELP-355-000014093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014098 | ELP-355-000014098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014102 | ELP-355-000014102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014108 | ELP-355-000014109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014113 | ELP-355-000014113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014118 | ELP-355-000014118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014133 | ELP-355-000014133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014136 | ELP-355-000014136 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014138 | ELP-355-000014138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014150 | ELP-355-000014150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014161 | ELP-355-000014161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014163 | ELP-355-000014163 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014175 | ELP-355-000014175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014177 | ELP-355-000014177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014181 | ELP-355-000014181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014185 | ELP-355-000014185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014190 | ELP-355-000014190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014195 | ELP-355-000014197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014201 | ELP-355-000014201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014207 | ELP-355-000014208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014215 | ELP-355-000014215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014219 | ELP-355-000014220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014230 | ELP-355-000014230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014237 | ELP-355-000014237 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014249 | ELP-355-000014249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014258 | ELP-355-000014258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014268 | ELP-355-000014268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014270 | ELP-355-000014270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014279 | ELP-355-000014279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014294 | ELP-355-000014297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014301 | ELP-355-000014301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014307 | ELP-355-000014308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014319 | ELP-355-000014319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014321 | ELP-355-000014321 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014324 | ELP-355-000014324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014330 | ELP-355-000014330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014334 | ELP-355-000014334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014338 | ELP-355-000014338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014346 | ELP-355-000014346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014357 | ELP-355-000014357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014364 | ELP-355-000014364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014373 | ELP-355-000014373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014381 | ELP-355-000014381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014389 | ELP-355-000014389 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014391 | ELP-355-000014391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014397 | ELP-355-000014397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014401 | ELP-355-000014401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014407 | ELP-355-000014407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014410 | ELP-355-000014410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014425 | ELP-355-000014431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014433 | ELP-355-000014433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014445 | ELP-355-000014446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014448 | ELP-355-000014450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014453 | ELP-355-000014453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014467 | ELP-355-000014467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014469 | ELP-355-000014470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014478 | ELP-355-000014478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014480 | ELP-355-000014480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014483 | ELP-355-000014483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014487 | ELP-355-000014487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014489 | ELP-355-000014489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014492 | ELP-355-000014492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014498 | ELP-355-000014498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014503 | ELP-355-000014503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014546 | ELP-355-000014547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014549 | ELP-355-000014549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014576 | ELP-355-000014576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014587 | ELP-355-000014587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014589 | ELP-355-000014589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014594 | ELP-355-000014597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014602 | ELP-355-000014602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014604 | ELP-355-000014605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014621 | ELP-355-000014621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014638 | ELP-355-000014638 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014658 | ELP-355-000014658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014661 | ELP-355-000014661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014669 | ELP-355-000014669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014672 | ELP-355-000014673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014688 | ELP-355-000014688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014707 | ELP-355-000014707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014709 | ELP-355-000014709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014731 | ELP-355-000014732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014754 | ELP-355-000014754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014756 | ELP-355-000014756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014761 | ELP-355-000014761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014764 | ELP-355-000014765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014770 | ELP-355-000014770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014794 | ELP-355-000014794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014796 | ELP-355-000014797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014802 | ELP-355-000014803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014812 | ELP-355-000014812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014833 | ELP-355-000014833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014841 | ELP-355-000014841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014851 | ELP-355-000014851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014867 | ELP-355-000014867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014874 | ELP-355-000014874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014887 | ELP-355-000014887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014907 | ELP-355-000014907 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014939 | ELP-355-000014940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014951 | ELP-355-000014951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014968 | ELP-355-000014968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014972 | ELP-355-000014972 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014976 | ELP-355-000014976 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014980 | ELP-355-000014980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000014997 | ELP-355-000014997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015012 | ELP-355-000015014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015024 | ELP-355-000015024 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015028 | ELP-355-000015028 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015036 | ELP-355-000015036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015039 | ELP-355-000015039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015067 | ELP-355-000015067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015088 | ELP-355-000015088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015103 | ELP-355-000015103 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015131 | ELP-355-000015131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015147 | ELP-355-000015147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015152 | ELP-355-000015152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015159 | ELP-355-000015159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015162 | ELP-355-000015162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015175 | ELP-355-000015175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015185 | ELP-355-000015185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015187 | ELP-355-000015188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015199 | ELP-355-000015199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015218 | ELP-355-000015218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015227 | ELP-355-000015227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015229 | ELP-355-000015229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015234 | ELP-355-000015235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015242 | ELP-355-000015244 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015250 | ELP-355-000015250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015261 | ELP-355-000015261 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015268 | ELP-355-000015268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015277 | ELP-355-000015278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015280 | ELP-355-000015280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015298 | ELP-355-000015298 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015306 | ELP-355-000015306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015318 | ELP-355-000015318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015321 | ELP-355-000015325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015338 | ELP-355-000015338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015347 | ELP-355-000015347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015351 | ELP-355-000015351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015353 | ELP-355-000015353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015355 | ELP-355-000015355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015357 | ELP-355-000015357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015380 | ELP-355-000015380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015384 | ELP-355-000015384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015387 | ELP-355-000015392 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015397 | ELP-355-000015397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015400 | ELP-355-000015400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015406 | ELP-355-000015406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015411 | ELP-355-000015413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015417 | ELP-355-000015418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015420 | ELP-355-000015421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015431 | ELP-355-000015433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015436 | ELP-355-000015436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015440 | ELP-355-000015444 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015448 | ELP-355-000015448 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015451 | ELP-355-000015451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015462 | ELP-355-000015462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015476 | ELP-355-000015477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015479 | ELP-355-000015479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015481 | ELP-355-000015481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015485 | ELP-355-000015485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015487 | ELP-355-000015488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015506 | ELP-355-000015506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015513 | ELP-355-000015514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015553 | ELP-355-000015553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015560 | ELP-355-000015570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015578 | ELP-355-000015578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015582 | ELP-355-000015583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015585 | ELP-355-000015587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015591 | ELP-355-000015594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015597 | ELP-355-000015597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015607 | ELP-355-000015607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015639 | ELP-355-000015639 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015651 | ELP-355-000015652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015655 | ELP-355-000015656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015690 | ELP-355-000015691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015696 | ELP-355-000015697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015700 | ELP-355-000015702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015708 | ELP-355-000015708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015758 | ELP-355-000015759 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015767 | ELP-355-000015768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015778 | ELP-355-000015778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015783 | ELP-355-000015784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015786 | ELP-355-000015786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015789 | ELP-355-000015789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015793 | ELP-355-000015794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015796 | ELP-355-000015796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015801 | ELP-355-000015801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015815 | ELP-355-000015815 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015823 | ELP-355-000015823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015828 | ELP-355-000015828 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015833 | ELP-355-000015833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015835 | ELP-355-000015837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015841 | ELP-355-000015841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015851 | ELP-355-000015854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015866 | ELP-355-000015866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015883 | ELP-355-000015883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015897 | ELP-355-000015903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015905 | ELP-355-000015905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015908 | ELP-355-000015909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015915 | ELP-355-000015915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015934 | ELP-355-000015936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015938 | ELP-355-000015942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015944 | ELP-355-000015946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000015950 | ELP-355-000015950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015959 | ELP-355-000015959 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015961 | ELP-355-000015967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015973 | ELP-355-000015973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015979 | ELP-355-000015979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015981 | ELP-355-000015981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015996 | ELP-355-000015997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016001 | ELP-355-000016001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016018 | ELP-355-000016020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016022 | ELP-355-000016022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016033 | ELP-355-000016033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016052 | ELP-355-000016055 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016068 | ELP-355-000016070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016085 | ELP-355-000016087 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016099 | ELP-355-000016099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016136 | ELP-355-000016138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016161 | ELP-355-000016162 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016171 | ELP-355-000016171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016173 | ELP-355-000016174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016178 | ELP-355-000016180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016186 | ELP-355-000016186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016202 | ELP-355-000016202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016204 | ELP-355-000016204 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016206 | ELP-355-000016207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016211 | ELP-355-000016226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016229 | ELP-355-000016230 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016236 | ELP-355-000016236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016248 | ELP-355-000016248 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016254 | ELP-355-000016254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016257 | ELP-355-000016257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016291 | ELP-355-000016291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016296 | ELP-355-000016297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016301 | ELP-355-000016301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016303 | ELP-355-000016305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016321 | ELP-355-000016323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016325 | ELP-355-000016326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016335 | ELP-355-000016335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016345 | ELP-355-000016345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016348 | ELP-355-000016350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016355 | ELP-355-000016355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016370 | ELP-355-000016370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016387 | ELP-355-000016388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016398 | ELP-355-000016400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016408 | ELP-355-000016415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016424 | ELP-355-000016424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016426 | ELP-355-000016427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016432 | ELP-355-000016433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016436 | ELP-355-000016441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016443 | ELP-355-000016446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016450 | ELP-355-000016452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016457 | ELP-355-000016457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016461 | ELP-355-000016462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016466 | ELP-355-000016467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016479 | ELP-355-000016480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016482 | ELP-355-000016485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016493 | ELP-355-000016503 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016507 | ELP-355-000016507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016515 | ELP-355-000016522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016531 | ELP-355-000016532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016537 | ELP-355-000016538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016541 | ELP-355-000016541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016549 | ELP-355-000016549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016554 | ELP-355-000016554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016562 | ELP-355-000016562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016573 | ELP-355-000016574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016587 | ELP-355-000016587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016589 | ELP-355-000016589 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016591 | ELP-355-000016593 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016604 | ELP-355-000016604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016608 | ELP-355-000016609 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016611 | ELP-355-000016612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016615 | ELP-355-000016615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016617 | ELP-355-000016618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016621 | ELP-355-000016627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016629 | ELP-355-000016629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016631 | ELP-355-000016632 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016634 | ELP-355-000016640 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016647 | ELP-355-000016647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016650 | ELP-355-000016650 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016654 | ELP-355-000016654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016658 | ELP-355-000016660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016666 | ELP-355-000016666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016677 | ELP-355-000016677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016685 | ELP-355-000016685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016687 | ELP-355-000016687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016697 | ELP-355-000016697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016704 | ELP-355-000016704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016719 | ELP-355-000016720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016722 | ELP-355-000016722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016724 | ELP-355-000016724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016730 | ELP-355-000016730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016737 | ELP-355-000016737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016744 | ELP-355-000016744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016750 | ELP-355-000016750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016753 | ELP-355-000016753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016755 | ELP-355-000016757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016788 | ELP-355-000016790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016799 | ELP-355-000016801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016811 | ELP-355-000016811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016820 | ELP-355-000016820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016840 | ELP-355-000016840 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016848 | ELP-355-000016848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016850 | ELP-355-000016851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016853 | ELP-355-000016853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016876 | ELP-355-000016876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016885 | ELP-355-000016885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016890 | ELP-355-000016890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016892 | ELP-355-000016892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000016914 | ELP-355-000016915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016923 | ELP-355-000016923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016929 | ELP-355-000016933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016957 | ELP-355-000016957 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016986 | ELP-355-000016986 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000016992 | ELP-355-000016992 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017004 | ELP-355-000017005 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017008 | ELP-355-000017008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017010 | ELP-355-000017011 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017016 | ELP-355-000017016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017033 | ELP-355-000017046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017048 | ELP-355-000017048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017057 | ELP-355-000017058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017063 | ELP-355-000017063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017066 | ELP-355-000017070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017072 | ELP-355-000017072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017074 | ELP-355-000017074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017077 | ELP-355-000017080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017090 | ELP-355-000017090 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017092 | ELP-355-000017099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017105 | ELP-355-000017105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017126 | ELP-355-000017126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017129 | ELP-355-000017132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017138 | ELP-355-000017138 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017147 | ELP-355-000017149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017170 | ELP-355-000017170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017183 | ELP-355-000017183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017186 | ELP-355-000017186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017196 | ELP-355-000017196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017198 | ELP-355-000017199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017204 | ELP-355-000017205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017207 | ELP-355-000017208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017213 | ELP-355-000017213 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017216 | ELP-355-000017216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017218 | ELP-355-000017221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017223 | ELP-355-000017223 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017227 | ELP-355-000017228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017235 | ELP-355-000017238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017286 | ELP-355-000017287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017314 | ELP-355-000017315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017317 | ELP-355-000017317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017322 | ELP-355-000017322 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017338 | ELP-355-000017339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017347 | ELP-355-000017347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017353 | ELP-355-000017353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017361 | ELP-355-000017362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017370 | ELP-355-000017370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017372 | ELP-355-000017372 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017375 | ELP-355-000017377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017398 | ELP-355-000017405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017410 | ELP-355-000017410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017420 | ELP-355-000017426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017446 | ELP-355-000017446 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017455 | ELP-355-000017455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017474 | ELP-355-000017474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017476 | ELP-355-000017482 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017484 | ELP-355-000017488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017494 | ELP-355-000017496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017519 | ELP-355-000017519 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017536 | ELP-355-000017536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017552 | ELP-355-000017553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017571 | ELP-355-000017571 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017578 | ELP-355-000017578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017581 | ELP-355-000017582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017596 | ELP-355-000017597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017603 | ELP-355-000017603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017605 | ELP-355-000017605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017607 | ELP-355-000017607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017611 | ELP-355-000017611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017613 | ELP-355-000017613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017644 | ELP-355-000017652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017664 | ELP-355-000017671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017673 | ELP-355-000017674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017676 | ELP-355-000017676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017678 | ELP-355-000017678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017705 | ELP-355-000017708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017727 | ELP-355-000017728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017740 | ELP-355-000017741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017764 | ELP-355-000017764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017794 | ELP-355-000017794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017816 | ELP-355-000017816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017821 | ELP-355-000017821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017823 | ELP-355-000017823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017825 | ELP-355-000017825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000017834 | ELP-355-000017834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017853 | ELP-355-000017855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017890 | ELP-355-000017890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017895 | ELP-355-000017896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017904 | ELP-355-000017904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017915 | ELP-355-000017916 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017949 | ELP-355-000017949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017970 | ELP-355-000017971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017979 | ELP-355-000017979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017983 | ELP-355-000017983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000018003 | ELP-355-000018009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000018019 | ELP-355-000018029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000018031 | ELP-355-000018037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000018040 | ELP-355-000018046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000018079 | ELP-355-000018079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000003 | ELP-360-000000003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000014 | ELP-360-000000014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000016 | ELP-360-000000016 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000029 | ELP-360-000000029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000037 | ELP-360-000000037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000041 | ELP-360-000000041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000043 | ELP-360-000000043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000060 | ELP-360-000000060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000063 | ELP-360-000000063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000075 | ELP-360-000000076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000080 | ELP-360-000000081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000084 | ELP-360-000000084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000095 | ELP-360-000000095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000105 | ELP-360-000000105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000122 | ELP-360-000000122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000146 | ELP-360-000000146 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000149 | ELP-360-000000149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000177 | ELP-360-000000177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000202 | ELP-360-000000203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000207 | ELP-360-000000207 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000213 | ELP-360-000000214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000232 | ELP-360-000000232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000265 | ELP-360-000000265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000278 | ELP-360-000000278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000281 | ELP-360-000000281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000293 | ELP-360-000000293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000296 | ELP-360-000000296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000309 | ELP-360-000000310 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000314 | ELP-360-000000314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000317 | ELP-360-000000317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000323 | ELP-360-000000323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000333 | ELP-360-000000333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000340 | ELP-360-000000340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000345 | ELP-360-000000345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000348 | ELP-360-000000348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000351 | ELP-360-000000351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000369 | ELP-360-000000369 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000372 | ELP-360-000000373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000382 | ELP-360-000000382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000385 | ELP-360-000000385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000394 | ELP-360-000000394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000397 | ELP-360-000000398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000419 | ELP-360-000000419 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000430 | ELP-360-000000430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000438 | ELP-360-000000438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000441 | ELP-360-000000441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000443 | ELP-360-000000443 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000445 | ELP-360-000000445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000459 | ELP-360-000000459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000467 | ELP-360-000000467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000476 | ELP-360-000000476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000488 | ELP-360-000000488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000493 | ELP-360-000000493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000504 | ELP-360-000000504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000506 | ELP-360-000000506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000522 | ELP-360-000000522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000525 | ELP-360-000000526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000529 | ELP-360-000000529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000533 | ELP-360-000000533 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000535 | ELP-360-000000535 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000578 | ELP-360-000000578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000581 | ELP-360-000000581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000595 | ELP-360-000000595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000606 | ELP-360-000000606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000608 | ELP-360-000000608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000613 | ELP-360-000000613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000616 | ELP-360-000000616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000618 | ELP-360-000000618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000629 | ELP-360-000000629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000637 | ELP-360-000000637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000643 | ELP-360-000000643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000656 | ELP-360-000000656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000660 | ELP-360-000000661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000671 | ELP-360-000000671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000674 | ELP-360-000000674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000690 | ELP-360-000000690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000696 | ELP-360-000000696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000698 | ELP-360-000000698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000703 | ELP-360-000000703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000709 | ELP-360-000000709 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000714 | ELP-360-000000714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000718 | ELP-360-000000718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000740 | ELP-360-000000741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000743 | ELP-360-000000743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000756 | ELP-360-000000756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000765 | ELP-360-000000765 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000778 | ELP-360-000000778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000790 | ELP-360-000000790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000795 | ELP-360-000000795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000799 | ELP-360-000000799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000812 | ELP-360-000000812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000820 | ELP-360-000000820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000823 | ELP-360-000000823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000832 | ELP-360-000000832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000835 | ELP-360-000000835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000841 | ELP-360-000000841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000852 | ELP-360-000000852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000854 | ELP-360-000000854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000861 | ELP-360-000000861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000866 | ELP-360-000000866 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000868 | ELP-360-000000868 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000871 | ELP-360-000000871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000873 | ELP-360-000000873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000885 | ELP-360-000000885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000898 | ELP-360-000000899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000000902 | ELP-360-000000903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000910 | ELP-360-000000910 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000913 | ELP-360-000000913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000915 | ELP-360-000000915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000917 | ELP-360-000000917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000927 | ELP-360-000000927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000935 | ELP-360-000000935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000946 | ELP-360-000000946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000949 | ELP-360-000000949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000970 | ELP-360-000000970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000977 | ELP-360-000000978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000000981 | ELP-360-000000981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001007 | ELP-360-000001007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001015 | ELP-360-000001015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001020 | ELP-360-000001020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001030 | ELP-360-000001031 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001040 | ELP-360-000001040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001048 | ELP-360-000001048 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001051 | ELP-360-000001051 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001057 | ELP-360-000001057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001059 | ELP-360-000001059 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001072 | ELP-360-000001072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001075 | ELP-360-000001075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001077 | ELP-360-000001079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001082 | ELP-360-000001083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001085 | ELP-360-000001085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001088 | ELP-360-000001088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001092 | ELP-360-000001092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001101 | ELP-360-000001101 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001103 | ELP-360-000001104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001107 | ELP-360-000001107 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001116 | ELP-360-000001116 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001118 | ELP-360-000001118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001143 | ELP-360-000001143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001156 | ELP-360-000001157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001165 | ELP-360-000001165 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001172 | ELP-360-000001172 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001180 | ELP-360-000001180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001185 | ELP-360-000001185 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001199 | ELP-360-000001199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001208 | ELP-360-000001208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001210 | ELP-360-000001210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001214 | ELP-360-000001214 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001219 | ELP-360-000001219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001224 | ELP-360-000001224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001228 | ELP-360-000001229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001231 | ELP-360-000001231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001235 | ELP-360-000001235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001243 | ELP-360-000001243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001246 | ELP-360-000001247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001265 | ELP-360-000001265 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001269 | ELP-360-000001269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001281 | ELP-360-000001281 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001284 | ELP-360-000001285 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001288 | ELP-360-000001289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001292 | ELP-360-000001292 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001302 | ELP-360-000001302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001305 | ELP-360-000001306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001316 | ELP-360-000001316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001328 | ELP-360-000001328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001334 | ELP-360-000001334 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001339 | ELP-360-000001339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001349 | ELP-360-000001349 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001352 | ELP-360-000001352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001360 | ELP-360-000001360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001363 | ELP-360-000001363 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001370 | ELP-360-000001370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001372 | ELP-360-000001373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001377 | ELP-360-000001378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001385 | ELP-360-000001385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001396 | ELP-360-000001396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001402 | ELP-360-000001402 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001405 | ELP-360-000001405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001408 | ELP-360-000001409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001415 | ELP-360-000001415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001419 | ELP-360-000001420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001432 | ELP-360-000001432 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001434 | ELP-360-000001434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001436 | ELP-360-000001436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001453 | ELP-360-000001453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001456 | ELP-360-000001456 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001458 | ELP-360-000001458 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001467 | ELP-360-000001468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001481 | ELP-360-000001481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001486 | ELP-360-000001486 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001488 | ELP-360-000001488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001490 | ELP-360-000001495 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001497 | ELP-360-000001497 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001500 | ELP-360-000001500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001508 | ELP-360-000001509 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001512 | ELP-360-000001512 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001537 | ELP-360-000001537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001544 | ELP-360-000001544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001562 | ELP-360-000001562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001564 | ELP-360-000001564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001572 | ELP-360-000001572 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001574 | ELP-360-000001574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001577 | ELP-360-000001577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001593 | ELP-360-000001594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001596 | ELP-360-000001596 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001603 | ELP-360-000001603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001608 | ELP-360-000001608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001610 | ELP-360-000001610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001612 | ELP-360-000001612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001624 | ELP-360-000001625 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001628 | ELP-360-000001628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001641 | ELP-360-000001641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001643 | ELP-360-000001643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001653 | ELP-360-000001653 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001664 | ELP-360-000001664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001666 | ELP-360-000001666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001674 | ELP-360-000001674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001680 | ELP-360-000001680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001687 | ELP-360-000001687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001692 | ELP-360-000001692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001696 | ELP-360-000001696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001702 | ELP-360-000001703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001707 | ELP-360-000001707 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001712 | ELP-360-000001712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001727 | ELP-360-000001727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001730 | ELP-360-000001730 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001732 | ELP-360-000001732 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001744 | ELP-360-000001744 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001755 | ELP-360-000001755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001757 | ELP-360-000001757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001769 | ELP-360-000001769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001771 | ELP-360-000001771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001775 | ELP-360-000001775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001779 | ELP-360-000001779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001784 | ELP-360-000001784 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001789 | ELP-360-000001791 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001795 | ELP-360-000001795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001801 | ELP-360-000001802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001809 | ELP-360-000001809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001813 | ELP-360-000001814 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001824 | ELP-360-000001824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001831 | ELP-360-000001831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001843 | ELP-360-000001843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001852 | ELP-360-000001852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001862 | ELP-360-000001862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001864 | ELP-360-000001864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001873 | ELP-360-000001873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001888 | ELP-360-000001891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001895 | ELP-360-000001895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001901 | ELP-360-000001902 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001913 | ELP-360-000001913 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001915 | ELP-360-000001915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001918 | ELP-360-000001918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001924 | ELP-360-000001924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001928 | ELP-360-000001928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001932 | ELP-360-000001932 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001940 | ELP-360-000001940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001951 | ELP-360-000001951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001958 | ELP-360-000001958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001967 | ELP-360-000001967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001975 | ELP-360-000001975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001983 | ELP-360-000001983 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001985 | ELP-360-000001985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001991 | ELP-360-000001991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001995 | ELP-360-000001995 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002001 | ELP-360-000002001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002004 | ELP-360-000002004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002019 | ELP-360-000002025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002027 | ELP-360-000002027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002039 | ELP-360-000002040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002042 | ELP-360-000002044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002047 | ELP-360-000002047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002061 | ELP-360-000002061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002063 | ELP-360-000002064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002072 | ELP-360-000002072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002074 | ELP-360-000002074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002077 | ELP-360-000002077 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002081 | ELP-360-000002081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002083 | ELP-360-000002083 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002086 | ELP-360-000002086 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002092 | ELP-360-000002092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002097 | ELP-360-000002097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002140 | ELP-360-000002141 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002143 | ELP-360-000002143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002170 | ELP-360-000002170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002181 | ELP-360-000002181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002183 | ELP-360-000002183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002188 | ELP-360-000002191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002196 | ELP-360-000002196 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002198 | ELP-360-000002199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002215 | ELP-360-000002215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002232 | ELP-360-000002232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002252 | ELP-360-000002252 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002255 | ELP-360-000002255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002263 | ELP-360-000002263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002266 | ELP-360-000002267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002282 | ELP-360-000002282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002301 | ELP-360-000002301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002303 | ELP-360-000002303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002325 | ELP-360-000002326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002348 | ELP-360-000002348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002350 | ELP-360-000002350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002355 | ELP-360-000002355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002358 | ELP-360-000002359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002364 | ELP-360-000002364 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002388 | ELP-360-000002388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002390 | ELP-360-000002391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002396 | ELP-360-000002397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002406 | ELP-360-000002406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002427 | ELP-360-000002427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002435 | ELP-360-000002435 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002445 | ELP-360-000002445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002461 | ELP-360-000002461 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002468 | ELP-360-000002468 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002481 | ELP-360-000002481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002501 | ELP-360-000002501 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002533 | ELP-360-000002534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002545 | ELP-360-000002545 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002562 | ELP-360-000002562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002566 | ELP-360-000002566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002570 | ELP-360-000002570 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002574 | ELP-360-000002574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002591 | ELP-360-000002591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002606 | ELP-360-000002608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002618 | ELP-360-000002618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002622 | ELP-360-000002622 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002630 | ELP-360-000002630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002633 | ELP-360-000002633 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002661 | ELP-360-000002661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002682 | ELP-360-000002682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002697 | ELP-360-000002697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002725 | ELP-360-000002725 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002741 | ELP-360-000002741 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002746 | ELP-360-000002746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002753 | ELP-360-000002753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002756 | ELP-360-000002756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002769 | ELP-360-000002769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002779 | ELP-360-000002779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002781 | ELP-360-000002782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002793 | ELP-360-000002793 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002812 | ELP-360-000002812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002821 | ELP-360-000002821 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002823 | ELP-360-000002823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002828 | ELP-360-000002829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002836 | ELP-360-000002838 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002844 | ELP-360-000002844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002855 | ELP-360-000002855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002862 | ELP-360-000002862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002871 | ELP-360-000002872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002874 | ELP-360-000002874 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002883 | ELP-360-000002883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002888 | ELP-360-000002888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002920 | ELP-360-000002920 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002926 | ELP-360-000002926 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002955 | ELP-360-000002958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002969 | ELP-360-000002969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002971 | ELP-360-000002971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000002987 | ELP-360-000002987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003021 | ELP-360-000003022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003060 | ELP-360-000003060 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003067 | ELP-360-000003067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003071 | ELP-360-000003072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003089 | ELP-360-000003089 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003099 | ELP-360-000003099 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003101 | ELP-360-000003102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003126 | ELP-360-000003128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003138 | ELP-360-000003139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003144 | ELP-360-000003144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003148 | ELP-360-000003148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003157 | ELP-360-000003157 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003168 | ELP-360-000003168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003181 | ELP-360-000003181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003184 | ELP-360-000003184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003186 | ELP-360-000003186 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003198 | ELP-360-000003198 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003211 | ELP-360-000003211 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003216 | ELP-360-000003216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003224 | ELP-360-000003224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003231 | ELP-360-000003231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003236 | ELP-360-000003236 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003274 | ELP-360-000003274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003287 | ELP-360-000003287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003291 | ELP-360-000003291 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003314 | ELP-360-000003314 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003316 | ELP-360-000003316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003335 | ELP-360-000003335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003341 | ELP-360-000003341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003346 | ELP-360-000003346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003352 | ELP-360-000003352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003359 | ELP-360-000003359 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003377 | ELP-360-000003377 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003381 | ELP-360-000003381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003388 | ELP-360-000003388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003410 | ELP-360-000003410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003413 | ELP-360-000003413 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003418 | ELP-360-000003418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003426 | ELP-360-000003426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003434 | ELP-360-000003434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003438 | ELP-360-000003439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003462 | ELP-360-000003462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003464 | ELP-360-000003465 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003481 | ELP-360-000003481 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003494 | ELP-360-000003494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003505 | ELP-360-000003505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003537 | ELP-360-000003537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003539 | ELP-360-000003539 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003576 | ELP-360-000003576 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003581 | ELP-360-000003581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003597 | ELP-360-000003597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003606 | ELP-360-000003606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003655 | ELP-360-000003655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003661 | ELP-360-000003661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003674 | ELP-360-000003674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003687 | ELP-360-000003687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003695 | ELP-360-000003695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003718 | ELP-360-000003719 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003722 | ELP-360-000003722 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003724 | ELP-360-000003724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003726 | ELP-360-000003727 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003738 | ELP-360-000003738 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003756 | ELP-360-000003756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003760 | ELP-360-000003760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003766 | ELP-360-000003766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003775 | ELP-360-000003775 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003777 | ELP-360-000003778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003785 | ELP-360-000003785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003788 | ELP-360-000003789 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003793 | ELP-360-000003794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003796 | ELP-360-000003796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003800 | ELP-360-000003800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003802 | ELP-360-000003802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003809 | ELP-360-000003809 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003820 | ELP-360-000003820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003824 | ELP-360-000003824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003829 | ELP-360-000003829 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003831 | ELP-360-000003831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003836 | ELP-360-000003837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003859 | ELP-360-000003859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003890 | ELP-360-000003890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003901 | ELP-360-000003901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003909 | ELP-360-000003909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000003911 | ELP-360-000003911 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003924 | ELP-360-000003924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003961 | ELP-360-000003962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003969 | ELP-360-000003969 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000003997 | ELP-360-000003997 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004001 | ELP-360-000004001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004057 | ELP-360-000004057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004094 | ELP-360-000004094 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004112 | ELP-360-000004112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004140 | ELP-360-000004140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004143 | ELP-360-000004143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004147 | ELP-360-000004147 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004161 | ELP-360-000004161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004167 | ELP-360-000004168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004171 | ELP-360-000004171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004179 | ELP-360-000004179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004188 | ELP-360-000004188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004218 | ELP-360-000004218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004225 | ELP-360-000004225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004244 | ELP-360-000004245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004253 | ELP-360-000004253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004262 | ELP-360-000004262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004264 | ELP-360-000004264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004278 | ELP-360-000004278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004293 | ELP-360-000004293 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004300 | ELP-360-000004301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004308 | ELP-360-000004308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004320 | ELP-360-000004320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004340 | ELP-360-000004340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004355 | ELP-360-000004355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004381 | ELP-360-000004381 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004385 | ELP-360-000004385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004387 | ELP-360-000004388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004390 | ELP-360-000004390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004400 | ELP-360-000004400 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004403 | ELP-360-000004403 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004442 | ELP-360-000004442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004446 | ELP-360-000004447 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004473 | ELP-360-000004475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004489 | ELP-360-000004489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004505 | ELP-360-000004505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004507 | ELP-360-000004507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004513 | ELP-360-000004513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004522 | ELP-360-000004522 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004525 | ELP-360-000004525 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004529 | ELP-360-000004529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004534 | ELP-360-000004534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004549 | ELP-360-000004550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004563 | ELP-360-000004564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004588 | ELP-360-000004588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004591 | ELP-360-000004592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004602 | ELP-360-000004602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004651 | ELP-360-000004651 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004666 | ELP-360-000004666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004677 | ELP-360-000004678 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004694 | ELP-360-000004694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004701 | ELP-360-000004701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004708 | ELP-360-000004708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004712 | ELP-360-000004712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004718 | ELP-360-000004718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004721 | ELP-360-000004721 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004750 | ELP-360-000004750 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004761 | ELP-360-000004761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004763 | ELP-360-000004763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004768 | ELP-360-000004769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004778 | ELP-360-000004778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004787 | ELP-360-000004787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004795 | ELP-360-000004795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004798 | ELP-360-000004798 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004800 | ELP-360-000004800 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004802 | ELP-360-000004802 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004806 | ELP-360-000004806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004812 | ELP-360-000004812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004820 | ELP-360-000004820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004823 | ELP-360-000004824 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004851 | ELP-360-000004851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004853 | ELP-360-000004853 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004855 | ELP-360-000004856 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004862 | ELP-360-000004862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004876 | ELP-360-000004876 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004899 | ELP-360-000004899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004904 | ELP-360-000004904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004909 | ELP-360-000004909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004919 | ELP-360-000004919 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000004934 | ELP-360-000004934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004936 | ELP-360-000004936 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004944 | ELP-360-000004944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004968 | ELP-360-000004968 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004973 | ELP-360-000004973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005003 | ELP-360-000005003 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005012 | ELP-360-000005012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005015 | ELP-360-000005017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005032 | ELP-360-000005032 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005041 | ELP-360-000005041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005058 | ELP-360-000005058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005070 | ELP-360-000005070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005074 | ELP-360-000005074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005081 | ELP-360-000005081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005105 | ELP-360-000005105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005118 | ELP-360-000005118 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005132 | ELP-360-000005132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005134 | ELP-360-000005134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005188 | ELP-360-000005188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005205 | ELP-360-000005205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005225 | ELP-360-000005225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005232 | ELP-360-000005234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005242 | ELP-360-000005243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005245 | ELP-360-000005245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005249 | ELP-360-000005249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005252 | ELP-360-000005253 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005267 | ELP-360-000005267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005272 | ELP-360-000005272 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005296 | ELP-360-000005296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005306 | ELP-360-000005306 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005317 | ELP-360-000005317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005324 | ELP-360-000005324 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005329 | ELP-360-000005329 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005342 | ELP-360-000005342 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005345 | ELP-360-000005345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005347 | ELP-360-000005347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005353 | ELP-360-000005353 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005355 | ELP-360-000005355 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005373 | ELP-360-000005373 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005391 | ELP-360-000005391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005397 | ELP-360-000005398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005411 | ELP-360-000005411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005479 | ELP-360-000005479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005497 | ELP-360-000005498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005524 | ELP-360-000005524 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005526 | ELP-360-000005526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005537 | ELP-360-000005537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005541 | ELP-360-000005541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005543 | ELP-360-000005543 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005562 | ELP-360-000005563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005565 | ELP-360-000005565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005568 | ELP-360-000005568 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005580 | ELP-360-000005580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005594 | ELP-360-000005594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005606 | ELP-360-000005606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005618 | ELP-360-000005618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005620 | ELP-360-000005620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005668 | ELP-360-000005668 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005676 | ELP-360-000005676 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005686 | ELP-360-000005687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005689 | ELP-360-000005689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005692 | ELP-360-000005692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005705 | ELP-360-000005705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005728 | ELP-360-000005729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005735 | ELP-360-000005735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005744 | ELP-360-000005745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005747 | ELP-360-000005748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005751 | ELP-360-000005751 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005769 | ELP-360-000005769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005771 | ELP-360-000005772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005819 | ELP-360-000005819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005853 | ELP-360-000005854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000005867 | ELP-360-000005867 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005881 | ELP-360-000005881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005886 | ELP-360-000005886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005892 | ELP-360-000005892 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005901 | ELP-360-000005901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005930 | ELP-360-000005930 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005951 | ELP-360-000005951 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000005994 | ELP-360-000005994 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006000 | ELP-360-000006000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006018 | ELP-360-000006018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006061 | ELP-360-000006061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006063 | ELP-360-000006063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006081 | ELP-360-000006081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006091 | ELP-360-000006091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006095 | ELP-360-000006095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006125 | ELP-360-000006126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006168 | ELP-360-000006168 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006180 | ELP-360-000006180 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006187 | ELP-360-000006187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006189 | ELP-360-000006189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006219 | ELP-360-000006220 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006222 | ELP-360-000006222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006227 | ELP-360-000006227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006233 | ELP-360-000006234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006251 | ELP-360-000006251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006265 | ELP-360-000006267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006273 | ELP-360-000006274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006280 | ELP-360-000006280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006284 | ELP-360-000006284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006286 | ELP-360-000006287 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006290 | ELP-360-000006290 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006305 | ELP-360-000006305 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006315 | ELP-360-000006316 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006331 | ELP-360-000006331 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006352 | ELP-360-000006352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006383 | ELP-360-000006383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006409 | ELP-360-000006409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006416 | ELP-360-000006416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006420 | ELP-360-000006421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006434 | ELP-360-000006434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006437 | ELP-360-000006437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006453 | ELP-360-000006453 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006471 | ELP-360-000006471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006480 | ELP-360-000006480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006489 | ELP-360-000006489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006505 | ELP-360-000006505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006510 | ELP-360-000006510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006520 | ELP-360-000006520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006528 | ELP-360-000006528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006558 | ELP-360-000006559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006601 | ELP-360-000006601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006603 | ELP-360-000006603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006627 | ELP-360-000006627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006646 | ELP-360-000006647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006651 | ELP-360-000006655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006684 | ELP-360-000006685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006704 | ELP-360-000006704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006706 | ELP-360-000006706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006728 | ELP-360-000006729 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006739 | ELP-360-000006739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006743 | ELP-360-000006743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006760 | ELP-360-000006760 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006766 | ELP-360-000006766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006768 | ELP-360-000006769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006776 | ELP-360-000006776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006782 | ELP-360-000006782 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006790 | ELP-360-000006790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006795 | ELP-360-000006796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006798 | ELP-360-000006799 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006832 | ELP-360-000006833 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006836 | ELP-360-000006836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006844 | ELP-360-000006844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006852 | ELP-360-000006852 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006854 | ELP-360-000006861 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006864 | ELP-360-000006864 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006867 | ELP-360-000006869 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006888 | ELP-360-000006891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006899 | ELP-360-000006901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006903 | ELP-360-000006903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006905 | ELP-360-000006906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006912 | ELP-360-000006917 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006921 | ELP-360-000006922 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006931 | ELP-360-000006933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006935 | ELP-360-000006935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000006937 | ELP-360-000006942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006946 | ELP-360-000006947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006949 | ELP-360-000006949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006954 | ELP-360-000006958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006960 | ELP-360-000006962 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006964 | ELP-360-000006964 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006975 | ELP-360-000006980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006989 | ELP-360-000006990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006992 | ELP-360-000006993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007007 | ELP-360-000007007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007021 | ELP-360-000007021 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007025 | ELP-360-000007025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007029 | ELP-360-000007029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007044 | ELP-360-000007044 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007047 | ELP-360-000007049 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007052 | ELP-360-000007053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007055 | ELP-360-000007056 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007069 | ELP-360-000007069 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007073 | ELP-360-000007073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007080 | ELP-360-000007080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007104 | ELP-360-000007105 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007112 | ELP-360-000007112 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007120 | ELP-360-000007120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007126 | ELP-360-000007126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007133 | ELP-360-000007133 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007151 | ELP-360-000007151 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007160 | ELP-360-000007160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007167 | ELP-360-000007167 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007184 | ELP-360-000007184 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007187 | ELP-360-000007188 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007194 | ELP-360-000007195 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007201 | ELP-360-000007201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007205 | ELP-360-000007205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007207 | ELP-360-000007209 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007217 | ELP-360-000007218 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007223 | ELP-360-000007225 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007232 | ELP-360-000007232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007236 | ELP-360-000007238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007242 | ELP-360-000007247 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007259 | ELP-360-000007262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007264 | ELP-360-000007268 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007279 | ELP-360-000007280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007286 | ELP-360-000007286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007290 | ELP-360-000007294 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007299 | ELP-360-000007303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007307 | ELP-360-000007307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007309 | ELP-360-000007315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007329 | ELP-360-000007330 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007340 | ELP-360-000007343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007356 | ELP-360-000007361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007378 | ELP-360-000007378 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007380 | ELP-360-000007380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007387 | ELP-360-000007388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007390 | ELP-360-000007390 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007392 | ELP-360-000007393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007396 | ELP-360-000007398 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007401 | ELP-360-000007401 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007410 | ELP-360-000007411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007414 | ELP-360-000007415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007421 | ELP-360-000007424 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007433 | ELP-360-000007433 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007457 | ELP-360-000007457 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007486 | ELP-360-000007487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007489 | ELP-360-000007490 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007514 | ELP-360-000007515 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007519 | ELP-360-000007520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007544 | ELP-360-000007544 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007550 | ELP-360-000007550 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007558 | ELP-360-000007558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007563 | ELP-360-000007564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007574 | ELP-360-000007577 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007583 | ELP-360-000007583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007601 | ELP-360-000007601 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007604 | ELP-360-000007606 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007608 | ELP-360-000007608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007610 | ELP-360-000007610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007612 | ELP-360-000007612 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007623 | ELP-360-000007628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007631 | ELP-360-000007637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007640 | ELP-360-000007641 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007643 | ELP-360-000007643 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007646 | ELP-360-000007646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007698 | ELP-360-000007698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007702 | ELP-360-000007702 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007705 | ELP-360-000007705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007717 | ELP-360-000007718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007745 | ELP-360-000007745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007747 | ELP-360-000007754 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007756 | ELP-360-000007756 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007760 | ELP-360-000007761 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007764 | ELP-360-000007764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007768 | ELP-360-000007768 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007773 | ELP-360-000007774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007784 | ELP-360-000007786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007791 | ELP-360-000007794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007803 | ELP-360-000007803 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007818 | ELP-360-000007825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007833 | ELP-360-000007834 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007837 | ELP-360-000007837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007843 | ELP-360-000007849 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007851 | ELP-360-000007851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007859 | ELP-360-000007859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007862 | ELP-360-000007862 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007872 | ELP-360-000007872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007875 | ELP-360-000007875 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007883 | ELP-360-000007899 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007903 | ELP-360-000007903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007907 | ELP-360-000007909 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000007911 | ELP-360-000007912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007915 | ELP-360-000007921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007933 | ELP-360-000007937 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008041 | ELP-360-000008041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008056 | ELP-360-000008058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008061 | ELP-360-000008071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008078 | ELP-360-000008079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008097 | ELP-360-000008098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008141 | ELP-360-000008142 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008176 | ELP-360-000008176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008182 | ELP-360-000008182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008187 | ELP-360-000008187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008191 | ELP-360-000008192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008195 | ELP-360-000008201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008226 | ELP-360-000008226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008235 | ELP-360-000008235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008239 | ELP-360-000008239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008242 | ELP-360-000008243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008245 | ELP-360-000008245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008247 | ELP-360-000008250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008264 | ELP-360-000008264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008275 | ELP-360-000008275 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008278 | ELP-360-000008278 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008280 | ELP-360-000008283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008299 | ELP-360-000008300 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008312 | ELP-360-000008312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008315 | ELP-360-000008315 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008335 | ELP-360-000008335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008337 | ELP-360-000008340 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008348 | ELP-360-000008348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008383 | ELP-360-000008383 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008405 | ELP-360-000008405 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008409 | ELP-360-000008409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008416 | ELP-360-000008416 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008418 | ELP-360-000008418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008426 | ELP-360-000008427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008439 | ELP-360-000008442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008449 | ELP-360-000008449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008454 | ELP-360-000008455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008457 | ELP-360-000008459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008471 | ELP-360-000008471 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008477 | ELP-360-000008477 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008485 | ELP-360-000008485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008488 | ELP-360-000008488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008491 | ELP-360-000008491 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008508 | ELP-360-000008508 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008553 | ELP-360-000008562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008580 | ELP-360-000008581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008583 | ELP-360-000008587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008605 | ELP-360-000008605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008607 | ELP-360-000008607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008619 | ELP-360-000008619 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008623 | ELP-360-000008623 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008627 | ELP-360-000008627 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008631 | ELP-360-000008634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008636 | ELP-360-000008647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008660 | ELP-360-000008660 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008662 | ELP-360-000008662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008669 | ELP-360-000008672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008683 | ELP-360-000008683 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008690 | ELP-360-000008690 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008712 | ELP-360-000008724 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008731 | ELP-360-000008731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008735 | ELP-360-000008735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008745 | ELP-360-000008746 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008753 | ELP-360-000008753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008812 | ELP-360-000008812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008820 | ELP-360-000008820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008831 | ELP-360-000008832 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008839 | ELP-360-000008841 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008869 | ELP-360-000008872 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008888 | ELP-360-000008895 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000008897 | ELP-360-000008897 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008912 | ELP-360-000008912 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008914 | ELP-360-000008924 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008987 | ELP-360-000008987 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008999 | ELP-360-000009000 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009009 | ELP-360-000009009 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009015 | ELP-360-000009015 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009040 | ELP-360-000009040 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009042 | ELP-360-000009053 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009065 | ELP-360-000009065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009074 | ELP-360-000009075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009077 | ELP-360-000009081 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009097 | ELP-360-000009098 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009102 | ELP-360-000009102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009118 | ELP-360-000009119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009121 | ELP-360-000009123 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009126 | ELP-360-000009128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009151 | ELP-360-000009152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009159 | ELP-360-000009159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009169 | ELP-360-000009169 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009171 | ELP-360-000009171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009176 | ELP-360-000009176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009182 | ELP-360-000009182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009199 | ELP-360-000009199 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009201 | ELP-360-000009201 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009229 | ELP-360-000009229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009234 | ELP-360-000009235 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009241 | ELP-360-000009241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009243 | ELP-360-000009243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009245 | ELP-360-000009245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009250 | ELP-360-000009251 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009278 | ELP-360-000009280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009282 | ELP-360-000009282 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009295 | ELP-360-000009295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009298 | ELP-360-000009299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009312 | ELP-360-000009312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009347 | ELP-360-000009350 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009381 | ELP-360-000009382 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009388 | ELP-360-000009388 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009406 | ELP-360-000009406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009414 | ELP-360-000009415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009430 | ELP-360-000009430 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009434 | ELP-360-000009434 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009440 | ELP-360-000009440 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009442 | ELP-360-000009442 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009452 | ELP-360-000009452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009455 | ELP-360-000009455 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009459 | ELP-360-000009459 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009479 | ELP-360-000009479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009511 | ELP-360-000009513 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009551 | ELP-360-000009551 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009554 | ELP-360-000009557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009566 | ELP-360-000009566 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009577 | ELP-360-000009579 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009581 | ELP-360-000009584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009596 | ELP-360-000009597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009607 | ELP-360-000009607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009616 | ELP-360-000009616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009628 | ELP-360-000009630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009645 | ELP-360-000009645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009648 | ELP-360-000009648 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009666 | ELP-360-000009666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009674 | ELP-360-000009674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009677 | ELP-360-000009677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009688 | ELP-360-000009688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009694 | ELP-360-000009694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009705 | ELP-360-000009705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009713 | ELP-360-000009713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009728 | ELP-360-000009728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009750 | ELP-360-000009753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009775 | ELP-360-000009777 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009779 | ELP-360-000009779 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009783 | ELP-360-000009786 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009790 | ELP-360-000009790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009792 | ELP-360-000009794 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009796 | ELP-360-000009796 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009799 | ELP-360-000009801 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009811 | ELP-360-000009811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009819 | ELP-360-000009819 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009825 | ELP-360-000009825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009829 | ELP-360-000009830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009870 | ELP-360-000009871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009881 | ELP-360-000009881 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009917 | ELP-360-000009927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000009942 | ELP-360-000009942 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009977 | ELP-360-000009978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009982 | ELP-360-000009984 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000009998 | ELP-360-000009998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010007 | ELP-360-000010007 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010020 | ELP-360-000010025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010038 | ELP-360-000010038 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010058 | ELP-360-000010058 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010062 | ELP-360-000010062 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010064 | ELP-360-000010064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010066 | ELP-360-000010066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010073 | ELP-360-000010074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010079 | ELP-360-000010079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010088 | ELP-360-000010088 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010108 | ELP-360-000010108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010110 | ELP-360-000010110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010114 | ELP-360-000010117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010128 | ELP-360-000010128 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010132 | ELP-360-000010132 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010137 | ELP-360-000010137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010141 | ELP-360-000010144 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010152 | ELP-360-000010152 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010154 | ELP-360-000010156 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010161 | ELP-360-000010161 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010168 | ELP-360-000010171 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010173 | ELP-360-000010173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010175 | ELP-360-000010175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010210 | ELP-360-000010210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010216 | ELP-360-000010216 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010219 | ELP-360-000010219 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010234 | ELP-360-000010234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010255 | ELP-360-000010255 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010260 | ELP-360-000010267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010270 | ELP-360-000010271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010320 | ELP-360-000010325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010332 | ELP-360-000010332 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010370 | ELP-360-000010370 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010375 | ELP-360-000010380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010385 | ELP-360-000010385 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010409 | ELP-360-000010410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010422 | ELP-360-000010423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010426 | ELP-360-000010426 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010437 | ELP-360-000010437 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010476 | ELP-360-000010476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010520 | ELP-360-000010520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010557 | ELP-360-000010558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010560 | ELP-360-000010560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010592 | ELP-360-000010595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010602 | ELP-360-000010602 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010611 | ELP-360-000010611 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010613 | ELP-360-000010618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010628 | ELP-360-000010630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010644 | ELP-360-000010647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010655 | ELP-360-000010655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010669 | ELP-360-000010669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010672 | ELP-360-000010672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010674 | ELP-360-000010677 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010682 | ELP-360-000010687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010689 | ELP-360-000010689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010699 | ELP-360-000010704 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010710 | ELP-360-000010712 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010714 | ELP-360-000010715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010717 | ELP-360-000010718 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010720 | ELP-360-000010749 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010753 | ELP-360-000010753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010764 | ELP-360-000010764 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010823 | ELP-360-000010823 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010831 | ELP-360-000010831 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010833 | ELP-360-000010837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010840 | ELP-360-000010843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010875 | ELP-360-000010878 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010893 | ELP-360-000010898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000010927 | ELP-360-000010928 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010939 | ELP-360-000010945 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010949 | ELP-360-000010952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010961 | ELP-360-000010967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010973 | ELP-360-000010973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000010978 | ELP-360-000010978 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011010 | ELP-360-000011010 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011019 | ELP-360-000011019 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011046 | ELP-360-000011046 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011085 | ELP-360-000011085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011092 | ELP-360-000011092 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011096 | ELP-360-000011097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011114 | ELP-360-000011115 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011117 | ELP-360-000011117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011119 | ELP-360-000011126 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011143 | ELP-360-000011143 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011148 | ELP-360-000011148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011174 | ELP-360-000011174 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011180 | ELP-360-000011181 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011187 | ELP-360-000011189 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011192 | ELP-360-000011192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011194 | ELP-360-000011194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011202 | ELP-360-000011202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011229 | ELP-360-000011229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011246 | ELP-360-000011246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011249 | ELP-360-000011249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011256 | ELP-360-000011256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011266 | ELP-360-000011266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011269 | ELP-360-000011269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011272 | ELP-360-000011273 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011276 | ELP-360-000011276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011279 | ELP-360-000011279 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011288 | ELP-360-000011289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011302 | ELP-360-000011308 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011335 | ELP-360-000011337 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011345 | ELP-360-000011345 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011356 | ELP-360-000011356 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011380 | ELP-360-000011380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011398 | ELP-360-000011404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011407 | ELP-360-000011409 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011417 | ELP-360-000011418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011423 | ELP-360-000011423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011431 | ELP-360-000011431 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011438 | ELP-360-000011438 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011441 | ELP-360-000011441 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011459 | ELP-360-000011464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011475 | ELP-360-000011476 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011498 | ELP-360-000011498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011531 | ELP-360-000011531 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011549 | ELP-360-000011549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011552 | ELP-360-000011552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011554 | ELP-360-000011554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011560 | ELP-360-000011561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011568 | ELP-360-000011574 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011584 | ELP-360-000011584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011588 | ELP-360-000011588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011591 | ELP-360-000011591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011597 | ELP-360-000011598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011607 | ELP-360-000011607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011610 | ELP-360-000011610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011617 | ELP-360-000011617 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011626 | ELP-360-000011626 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011628 | ELP-360-000011628 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011630 | ELP-360-000011630 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011643 | ELP-360-000011644 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011652 | ELP-360-000011652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011655 | ELP-360-000011656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011664 | ELP-360-000011666 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011674 | ELP-360-000011674 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011680 | ELP-360-000011680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011686 | ELP-360-000011688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011693 | ELP-360-000011697 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011708 | ELP-360-000011708 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011719 | ELP-360-000011728 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011736 | ELP-360-000011736 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011743 | ELP-360-000011743 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011771 | ELP-360-000011773 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011803 | ELP-360-000011807 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011812 | ELP-360-000011812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011835 | ELP-360-000011835 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011871 | ELP-360-000011871 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011873 | ELP-360-000011873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011890 | ELP-360-000011891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011915 | ELP-360-000011915 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000011921 | ELP-360-000011921 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011940 | ELP-360-000011940 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011947 | ELP-360-000011950 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011954 | ELP-360-000011954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011969 | ELP-360-000011970 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012008 | ELP-360-000012008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012023 | ELP-360-000012027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012035 | ELP-360-000012041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012046 | ELP-360-000012047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012050 | ELP-360-000012052 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012063 | ELP-360-000012064 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012071 | ELP-360-000012076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012091 | ELP-360-000012096 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012106 | ELP-360-000012106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012140 | ELP-360-000012140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012145 | ELP-360-000012149 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012159 | ELP-360-000012159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012170 | ELP-360-000012170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012179 | ELP-360-000012179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012205 | ELP-360-000012205 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012224 | ELP-360-000012226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012230 | ELP-360-000012231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012236 | ELP-360-000012239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012241 | ELP-360-000012241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012243 | ELP-360-000012243 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012245 | ELP-360-000012245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012249 | ELP-360-000012249 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012262 | ELP-360-000012262 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012266 | ELP-360-000012266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012280 | ELP-360-000012280 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012312 | ELP-360-000012317 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012319 | ELP-360-000012319 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012326 | ELP-360-000012327 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012336 | ELP-360-000012341 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012350 | ELP-360-000012352 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012397 | ELP-360-000012397 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012404 | ELP-360-000012404 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012414 | ELP-360-000012414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012417 | ELP-360-000012417 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012470 | ELP-360-000012470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012478 | ELP-360-000012478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012487 | ELP-360-000012493 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012533 | ELP-360-000012538 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012546 | ELP-360-000012553 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012557 | ELP-360-000012561 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012563 | ELP-360-000012563 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012565 | ELP-360-000012565 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012597 | ELP-360-000012597 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012603 | ELP-360-000012603 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012607 | ELP-360-000012620 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012685 | ELP-360-000012689 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012692 | ELP-360-000012694 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012701 | ELP-360-000012701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012710 | ELP-360-000012714 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012760 | ELP-360-000012766 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012769 | ELP-360-000012769 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012774 | ELP-360-000012774 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012806 | ELP-360-000012806 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012812 | ELP-360-000012812 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012841 | ELP-360-000012844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000012855 | ELP-360-000012855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012857 | ELP-360-000012857 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012873 | ELP-360-000012873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012907 | ELP-360-000012908 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012946 | ELP-360-000012946 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012953 | ELP-360-000012953 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012957 | ELP-360-000012958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012975 | ELP-360-000012975 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012985 | ELP-360-000012985 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000012987 | ELP-360-000012988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013012 | ELP-360-000013014 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013024 | ELP-360-000013025 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013030 | ELP-360-000013030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013034 | ELP-360-000013034 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013043 | ELP-360-000013043 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013054 | ELP-360-000013054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013067 | ELP-360-000013067 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013070 | ELP-360-000013070 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013072 | ELP-360-000013072 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013084 | ELP-360-000013084 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013097 | ELP-360-000013097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013102 | ELP-360-000013102 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013110 | ELP-360-000013110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013117 | ELP-360-000013117 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013122 | ELP-360-000013122 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013160 | ELP-360-000013160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013173 | ELP-360-000013173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013177 | ELP-360-000013177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013200 | ELP-360-000013200 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013202 | ELP-360-000013202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013221 | ELP-360-000013221 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013227 | ELP-360-000013227 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013232 | ELP-360-000013232 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013238 | ELP-360-000013238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013245 | ELP-360-000013245 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013263 | ELP-360-000013263 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013267 | ELP-360-000013267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013274 | ELP-360-000013274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013296 | ELP-360-000013296 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013299 | ELP-360-000013299 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013304 | ELP-360-000013304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013312 | ELP-360-000013312 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013320 | ELP-360-000013320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013324 | ELP-360-000013325 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013348 | ELP-360-000013348 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013350 | ELP-360-000013351 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013367 | ELP-360-000013367 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013380 | ELP-360-000013380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013391 | ELP-360-000013391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013423 | ELP-360-000013423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013425 | ELP-360-000013425 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013462 | ELP-360-000013462 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013467 | ELP-360-000013467 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013483 | ELP-360-000013483 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013492 | ELP-360-000013492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013541 | ELP-360-000013541 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013547 | ELP-360-000013547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013560 | ELP-360-000013560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013573 | ELP-360-000013573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013581 | ELP-360-000013581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013604 | ELP-360-000013605 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013608 | ELP-360-000013608 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013610 | ELP-360-000013610 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013612 | ELP-360-000013613 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013624 | ELP-360-000013624 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013642 | ELP-360-000013642 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013646 | ELP-360-000013646 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013652 | ELP-360-000013652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013661 | ELP-360-000013661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013663 | ELP-360-000013664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013671 | ELP-360-000013671 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013674 | ELP-360-000013675 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013679 | ELP-360-000013680 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013682 | ELP-360-000013682 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013686 | ELP-360-000013686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013688 | ELP-360-000013688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013695 | ELP-360-000013695 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013706 | ELP-360-000013706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013710 | ELP-360-000013710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013715 | ELP-360-000013715 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013717 | ELP-360-000013717 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013722 | ELP-360-000013723 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013745 | ELP-360-000013745 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013776 | ELP-360-000013776 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000013787 | ELP-360-000013787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013795 | ELP-360-000013795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013797 | ELP-360-000013797 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013810 | ELP-360-000013810 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013847 | ELP-360-000013848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013855 | ELP-360-000013855 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013883 | ELP-360-000013883 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013887 | ELP-360-000013887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013943 | ELP-360-000013943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013980 | ELP-360-000013980 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000013998 | ELP-360-000013998 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014026 | ELP-360-000014026 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014029 | ELP-360-000014029 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014033 | ELP-360-000014033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014047 | ELP-360-000014047 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014053 | ELP-360-000014054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014057 | ELP-360-000014057 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014065 | ELP-360-000014065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014074 | ELP-360-000014074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014104 | ELP-360-000014104 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014111 | ELP-360-000014111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014130 | ELP-360-000014131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014139 | ELP-360-000014139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014148 | ELP-360-000014148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014150 | ELP-360-000014150 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014164 | ELP-360-000014164 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014179 | ELP-360-000014179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014186 | ELP-360-000014187 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014194 | ELP-360-000014194 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014206 | ELP-360-000014206 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014226 | ELP-360-000014226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014241 | ELP-360-000014241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014267 | ELP-360-000014267 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014271 | ELP-360-000014271 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014273 | ELP-360-000014274 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014276 | ELP-360-000014276 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014286 | ELP-360-000014286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014289 | ELP-360-000014289 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014328 | ELP-360-000014328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014332 | ELP-360-000014333 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014359 | ELP-360-000014361 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014375 | ELP-360-000014375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014391 | ELP-360-000014391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014393 | ELP-360-000014393 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014399 | ELP-360-000014399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014408 | ELP-360-000014408 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014411 | ELP-360-000014411 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014415 | ELP-360-000014415 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014420 | ELP-360-000014420 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014435 | ELP-360-000014436 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014449 | ELP-360-000014450 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014474 | ELP-360-000014474 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014477 | ELP-360-000014478 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014488 | ELP-360-000014488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014537 | ELP-360-000014537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014552 | ELP-360-000014552 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014563 | ELP-360-000014564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014580 | ELP-360-000014580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014587 | ELP-360-000014587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014594 | ELP-360-000014594 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014598 | ELP-360-000014598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014604 | ELP-360-000014604 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014607 | ELP-360-000014607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014636 | ELP-360-000014636 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014647 | ELP-360-000014647 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014649 | ELP-360-000014649 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014654 | ELP-360-000014655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014664 | ELP-360-000014664 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014673 | ELP-360-000014673 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014681 | ELP-360-000014681 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014684 | ELP-360-000014684 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014686 | ELP-360-000014686 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014688 | ELP-360-000014688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014692 | ELP-360-000014692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014698 | ELP-360-000014698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014706 | ELP-360-000014706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014709 | ELP-360-000014710 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014737 | ELP-360-000014737 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014739 | ELP-360-000014739 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014741 | ELP-360-000014742 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014748 | ELP-360-000014748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014762 | ELP-360-000014762 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014785 | ELP-360-000014785 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014790 | ELP-360-000014790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014795 | ELP-360-000014795 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014805 | ELP-360-000014805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014820 | ELP-360-000014820 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014822 | ELP-360-000014822 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014830 | ELP-360-000014830 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014854 | ELP-360-000014854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014859 | ELP-360-000014859 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014889 | ELP-360-000014889 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014898 | ELP-360-000014898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014901 | ELP-360-000014903 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014918 | ELP-360-000014918 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014927 | ELP-360-000014927 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014944 | ELP-360-000014944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014956 | ELP-360-000014956 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014960 | ELP-360-000014960 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014967 | ELP-360-000014967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000014991 | ELP-360-000014991 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015004 | ELP-360-000015004 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015018 | ELP-360-000015018 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015020 | ELP-360-000015020 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015074 | ELP-360-000015074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015091 | ELP-360-000015091 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015111 | ELP-360-000015111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015118 | ELP-360-000015120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015128 | ELP-360-000015129 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015131 | ELP-360-000015131 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015135 | ELP-360-000015135 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015138 | ELP-360-000015139 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015153 | ELP-360-000015153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015158 | ELP-360-000015158 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015182 | ELP-360-000015182 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015192 | ELP-360-000015192 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015203 | ELP-360-000015203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015210 | ELP-360-000015210 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015215 | ELP-360-000015215 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015228 | ELP-360-000015228 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015231 | ELP-360-000015231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015233 | ELP-360-000015233 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015239 | ELP-360-000015239 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015241 | ELP-360-000015241 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015259 | ELP-360-000015259 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015277 | ELP-360-000015277 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015283 | ELP-360-000015284 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015297 | ELP-360-000015297 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015365 | ELP-360-000015365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015383 | ELP-360-000015384 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015410 | ELP-360-000015410 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015412 | ELP-360-000015412 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015423 | ELP-360-000015423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015427 | ELP-360-000015427 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015429 | ELP-360-000015429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015448 | ELP-360-000015449 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015451 | ELP-360-000015451 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015454 | ELP-360-000015454 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015466 | ELP-360-000015466 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015480 | ELP-360-000015480 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015492 | ELP-360-000015492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015504 | ELP-360-000015504 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015506 | ELP-360-000015506 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015554 | ELP-360-000015554 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015562 | ELP-360-000015562 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015572 | ELP-360-000015573 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015575 | ELP-360-000015575 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015578 | ELP-360-000015578 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015591 | ELP-360-000015591 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015614 | ELP-360-000015615 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015621 | ELP-360-000015621 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015630 | ELP-360-000015631 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015633 | ELP-360-000015634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015637 | ELP-360-000015637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015655 | ELP-360-000015655 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015657 | ELP-360-000015658 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015705 | ELP-360-000015705 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015739 | ELP-360-000015740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015753 | ELP-360-000015753 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015767 | ELP-360-000015767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015772 | ELP-360-000015772 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015778 | ELP-360-000015778 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015787 | ELP-360-000015787 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015816 | ELP-360-000015816 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015837 | ELP-360-000015837 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015880 | ELP-360-000015880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015886 | ELP-360-000015886 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015904 | ELP-360-000015904 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000015947 | ELP-360-000015947 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015949 | ELP-360-000015949 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015967 | ELP-360-000015967 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015977 | ELP-360-000015977 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000015981 | ELP-360-000015981 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016011 | ELP-360-000016012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016054 | ELP-360-000016054 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016066 | ELP-360-000016066 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016073 | ELP-360-000016073 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016075 | ELP-360-000016075 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016105 | ELP-360-000016106 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016108 | ELP-360-000016108 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016113 | ELP-360-000016113 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016119 | ELP-360-000016120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016137 | ELP-360-000016137 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016151 | ELP-360-000016153 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016159 | ELP-360-000016160 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016166 | ELP-360-000016166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016170 | ELP-360-000016170 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016172 | ELP-360-000016173 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016176 | ELP-360-000016176 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016191 | ELP-360-000016191 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016201 | ELP-360-000016202 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016217 | ELP-360-000016217 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016238 | ELP-360-000016238 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016269 | ELP-360-000016269 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016295 | ELP-360-000016295 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016302 | ELP-360-000016302 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016306 | ELP-360-000016307 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016320 | ELP-360-000016320 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016323 | ELP-360-000016323 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016339 | ELP-360-000016339 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016357 | ELP-360-000016357 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016366 | ELP-360-000016366 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016375 | ELP-360-000016375 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016391 | ELP-360-000016391 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016396 | ELP-360-000016396 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016406 | ELP-360-000016406 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016414 | ELP-360-000016414 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016444 | ELP-360-000016445 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016487 | ELP-360-000016487 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016489 | ELP-360-000016489 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016495 | ELP-360-000016496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016520 | ELP-360-000016520 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016528 | ELP-360-000016528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016548 | ELP-360-000016549 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016558 | ELP-360-000016558 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016560 | ELP-360-000016560 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016580 | ELP-360-000016580 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016584 | ELP-360-000016584 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016593 | ELP-360-000016595 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016614 | ELP-360-000016614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016633 | ELP-360-000016634 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016652 | ELP-360-000016652 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016654 | ELP-360-000016656 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016669 | ELP-360-000016669 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016671 | ELP-360-000016672 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016681 | ELP-360-000016685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016687 | ELP-360-000016687 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016692 | ELP-360-000016692 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016700 | ELP-360-000016701 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016703 | ELP-360-000016703 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016705 | ELP-360-000016706 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016712 | ELP-360-000016713 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016731 | ELP-360-000016731 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016735 | ELP-360-000016735 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016740 | ELP-360-000016740 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016755 | ELP-360-000016755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016845 | ELP-360-000016848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016854 | ELP-360-000016854 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016872 | ELP-360-000016873 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016890 | ELP-360-000016891 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000016897 | ELP-360-000016898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016943 | ELP-360-000016943 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016958 | ELP-360-000016958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016971 | ELP-360-000016971 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016973 | ELP-360-000016973 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016989 | ELP-360-000016990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016992 | ELP-360-000016993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016996 | ELP-360-000016996 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017001 | ELP-360-000017001 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017003 | ELP-360-000017008 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017012 | ELP-360-000017012 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017016 | ELP-360-000017017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017027 | ELP-360-000017027 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017036 | ELP-360-000017036 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017041 | ELP-360-000017041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017057 | ELP-360-000017061 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017063 | ELP-360-000017063 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017068 | ELP-360-000017071 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017084 | ELP-360-000017085 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017095 | ELP-360-000017097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017107 | ELP-360-000017110 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017121 | ELP-360-000017121 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017133 | ELP-360-000017134 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017171 | ELP-360-000017178 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017190 | ELP-360-000017190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017196 | ELP-360-000017197 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017226 | ELP-360-000017226 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017234 | ELP-360-000017234 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017250 | ELP-360-000017250 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017254 | ELP-360-000017254 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017283 | ELP-360-000017283 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017301 | ELP-360-000017301 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017303 | ELP-360-000017303 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017313 | ELP-360-000017313 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017325 | ELP-360-000017326 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017328 | ELP-360-000017328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017345 | ELP-360-000017346 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017358 | ELP-360-000017358 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017379 | ELP-360-000017380 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017405 | ELP-360-000017407 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017418 | ELP-360-000017418 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017421 | ELP-360-000017421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017423 | ELP-360-000017423 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017429 | ELP-360-000017429 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017437 | ELP-360-000017439 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017452 | ELP-360-000017452 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017462 | ELP-360-000017463 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017466 | ELP-360-000017475 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017500 | ELP-360-000017500 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017510 | ELP-360-000017510 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017513 | ELP-360-000017516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017528 | ELP-360-000017528 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017533 | ELP-360-000017534 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017537 | ELP-360-000017537 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017551 | ELP-360-000017557 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017559 | ELP-360-000017559 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017564 | ELP-360-000017564 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017582 | ELP-360-000017582 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017586 | ELP-360-000017588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017590 | ELP-360-000017592 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017598 | ELP-360-000017598 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017613 | ELP-360-000017616 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017641 | ELP-360-000017645 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017653 | ELP-360-000017654 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017665 | ELP-360-000017667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017688 | ELP-360-000017688 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017691 | ELP-360-000017691 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017696 | ELP-360-000017698 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017766 | ELP-360-000017767 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017769 | ELP-360-000017770 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017836 | ELP-360-000017836 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017838 | ELP-360-000017843 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017845 | ELP-360-000017848 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017851 | ELP-360-000017851 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017880 | ELP-360-000017880 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017882 | ELP-360-000017882 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017885 | ELP-360-000017885 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017887 | ELP-360-000017888 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017896 | ELP-360-000017896 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017901 | ELP-360-000017901 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017903 | ELP-360-000017905 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017923 | ELP-360-000017923 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017928 | ELP-360-000017929 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017932 | ELP-360-000017934 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000017936 | ELP-360-000017938 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017951 | ELP-360-000017952 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017954 | ELP-360-000017954 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017974 | ELP-360-000017979 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017988 | ELP-360-000017988 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017990 | ELP-360-000017990 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000017998 | ELP-360-000017999 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018017 | ELP-360-000018017 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018030 | ELP-360-000018030 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018032 | ELP-360-000018033 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018035 | ELP-360-000018037 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018039 | ELP-360-000018039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018041 | ELP-360-000018041 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018065 | ELP-360-000018065 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018074 | ELP-360-000018074 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018079 | ELP-360-000018080 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018093 | ELP-360-000018093 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018095 | ELP-360-000018095 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018097 | ELP-360-000018097 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018109 | ELP-360-000018109 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018111 | ELP-360-000018111 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018119 | ELP-360-000018120 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018138 | ELP-360-000018140 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018142 | ELP-360-000018145 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018148 | ELP-360-000018148 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018155 | ELP-360-000018155 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018159 | ELP-360-000018159 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018165 | ELP-360-000018166 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018182 | ELP-360-000018183 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018189 | ELP-360-000018190 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018203 | ELP-360-000018203 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018210 | ELP-360-000018222 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018224 | ELP-360-000018224 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018230 | ELP-360-000018231 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018233 | ELP-360-000018240 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018256 | ELP-360-000018257 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018327 | ELP-360-000018328 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018330 | ELP-360-000018335 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018360 | ELP-360-000018360 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018362 | ELP-360-000018362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018364 | ELP-360-000018365 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018399 | ELP-360-000018399 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018420 | ELP-360-000018421 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018468 | ELP-360-000018470 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018481 | ELP-360-000018485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018505 | ELP-360-000018505 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018507 | ELP-360-000018507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018510 | ELP-360-000018516 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018521 | ELP-360-000018521 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018526 | ELP-360-000018526 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018529 | ELP-360-000018529 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018536 | ELP-360-000018536 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018547 | ELP-360-000018547 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018581 | ELP-360-000018581 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018583 | ELP-360-000018583 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018588 | ELP-360-000018588 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018590 | ELP-360-000018590 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018607 | ELP-360-000018607 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018614 | ELP-360-000018614 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018629 | ELP-360-000018629 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018657 | ELP-360-000018659 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018662 | ELP-360-000018662 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018667 | ELP-360-000018667 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018690 | ELP-360-000018693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018696 | ELP-360-000018696 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018755 | ELP-360-000018755 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018757 | ELP-360-000018757 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018763 | ELP-360-000018763 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018771 | ELP-360-000018771 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018810 | ELP-360-000018811 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018825 | ELP-360-000018825 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018842 | ELP-360-000018842 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000018844 | ELP-360-000018844 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018847 | ELP-360-000018847 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018883 | ELP-360-000018887 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018890 | ELP-360-000018890 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018893 | ELP-360-000018898 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018905 | ELP-360-000018906 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018908 | ELP-360-000018933 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018935 | ELP-360-000018935 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018937 | ELP-360-000018941 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018944 | ELP-360-000018944 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018958 | ELP-360-000018958 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000018988 | ELP-360-000018993 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000019021 | ELP-360-000019022 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019038 | ELP-360-000019039 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019076 | ELP-360-000019076 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019079 | ELP-360-000019079 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019117 | ELP-360-000019119 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019127 | ELP-360-000019127 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019175 | ELP-360-000019175 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019177 | ELP-360-000019177 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019179 | ELP-360-000019179 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019207 | ELP-360-000019208 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019224 | ELP-360-000019229 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019246 | ELP-360-000019246 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000019251 | ELP-360-000019256 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019258 | ELP-360-000019258 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019260 | ELP-360-000019264 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019266 | ELP-360-000019266 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019270 | ELP-360-000019270 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019286 | ELP-360-000019286 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019304 | ELP-360-000019304 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019307 | ELP-360-000019309 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019318 | ELP-360-000019318 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019338 | ELP-360-000019338 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019342 | ELP-360-000019343 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019345 | ELP-360-000019347 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000019362 | ELP-360-000019362 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019393 | ELP-360-000019394 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019457 | ELP-360-000019460 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019462 | ELP-360-000019464 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019472 | ELP-360-000019479 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019485 | ELP-360-000019485 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019487 | ELP-360-000019488 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019492 | ELP-360-000019492 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019494 | ELP-360-000019494 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019496 | ELP-360-000019496 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019498 | ELP-360-000019498 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019500 | ELP-360-000019507 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000019509 | ELP-360-000019514 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019532 | ELP-360-000019532 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019556 | ELP-360-000019556 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019582 | ELP-360-000019587 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019600 | ELP-360-000019600 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019611 | ELP-360-000019618 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019632 | ELP-360-000019637 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019657 | ELP-360-000019661 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019680 | ELP-360-000019685 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019688 | ELP-360-000019693 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019715 | ELP-360-000019720 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019744 | ELP-360-000019748 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000019788 | ELP-360-000019790 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019803 | ELP-360-000019805 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019846 | ELP-360-000019846 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000019854 | ELP-360-000019860 | USACE;ERDC;CEERD-EP-R | Richard E Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ILP | 006 | ILP-006-000000004 | ILP-006-000000004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000007 | ILP-006-000000007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000010 | ILP-006-000000010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000012 | ILP-006-000000012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000026 | ILP-006-000000026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000029 | ILP-006-000000031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000034 | ILP-006-000000036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000047 | ILP-006-000000047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000050 | ILP-006-000000050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000052 | ILP-006-000000052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000056 | ILP-006-000000056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000058 | ILP-006-000000058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000060 | ILP-006-000000067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000069 | ILP-006-000000078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000081 | ILP-006-000000082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000096 | ILP-006-000000096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000102 | ILP-006-000000102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000104 | ILP-006-000000104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000106 | ILP-006-000000108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000112 | ILP-006-000000112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000115 | ILP-006-000000115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000119 | ILP-006-000000119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000141 | ILP-006-000000141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000151 | ILP-006-000000151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000153 | ILP-006-000000153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000167 | ILP-006-000000167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000171 | ILP-006-000000172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000177 | ILP-006-000000177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000181 | ILP-006-000000181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000183 | ILP-006-000000183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000185 | ILP-006-000000187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000189 | ILP-006-000000192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000195 | ILP-006-000000198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000201 | ILP-006-000000203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000209 | ILP-006-000000209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000213 | ILP-006-000000214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000216 | ILP-006-000000216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000221 | ILP-006-000000221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000227 | ILP-006-000000227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000258 | ILP-006-000000258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000260 | ILP-006-000000261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000263 | ILP-006-000000263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000268 | ILP-006-000000269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000280 | ILP-006-000000280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000287 | ILP-006-000000287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000289 | ILP-006-000000290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000306 | ILP-006-000000308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000311 | ILP-006-000000311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000313 | ILP-006-000000313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000315 | ILP-006-000000315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000320 | ILP-006-000000320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000323 | ILP-006-000000325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000333 | ILP-006-000000333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000346 | ILP-006-000000348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000351 | ILP-006-000000353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000357 | ILP-006-000000361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000366 | ILP-006-000000367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000374 | ILP-006-000000374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000383 | ILP-006-000000383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000394 | ILP-006-000000394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000418 | ILP-006-000000419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000422 | ILP-006-000000426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000429 | ILP-006-000000429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000432 | ILP-006-000000432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000435 | ILP-006-000000435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000438 | ILP-006-000000438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000443 | ILP-006-000000443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000445 | ILP-006-000000445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000452 | ILP-006-000000452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000457 | ILP-006-000000457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000468 | ILP-006-000000468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000470 | ILP-006-000000470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000475 | ILP-006-000000475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000492 | ILP-006-000000492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000496 | ILP-006-000000496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000514 | ILP-006-000000514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000520 | ILP-006-000000520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000526 | ILP-006-000000526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000537 | ILP-006-000000537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000540 | ILP-006-000000540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000544 | ILP-006-000000544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000549 | ILP-006-000000549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000552 | ILP-006-000000552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000578 | ILP-006-000000578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000581 | ILP-006-000000581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000592 | ILP-006-000000594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000620 | ILP-006-000000620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000638 | ILP-006-000000641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000655 | ILP-006-000000655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000661 | ILP-006-000000661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000668 | ILP-006-000000668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000678 | ILP-006-000000678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000693 | ILP-006-000000694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000707 | ILP-006-000000709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000728 | ILP-006-000000728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000768 | ILP-006-000000769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000771 | ILP-006-000000771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000787 | ILP-006-000000787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000794 | ILP-006-000000794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000835 | ILP-006-000000835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000841 | ILP-006-000000841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000846 | ILP-006-000000847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000852 | ILP-006-000000856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000871 | ILP-006-000000871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000873 | ILP-006-000000874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000881 | ILP-006-000000881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000889 | ILP-006-000000889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000897 | ILP-006-000000897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000899 | ILP-006-000000899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000907 | ILP-006-000000911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000913 | ILP-006-000000916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000928 | ILP-006-000000928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000939 | ILP-006-000000941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000943 | ILP-006-000000944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000951 | ILP-006-000000956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000958 | ILP-006-000000958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000000964 | ILP-006-000000964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000967 | ILP-006-000000967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000970 | ILP-006-000000970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000973 | ILP-006-000000973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000981 | ILP-006-000000984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000991 | ILP-006-000000991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000993 | ILP-006-000000993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000000999 | ILP-006-000001005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001012 | ILP-006-000001012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001015 | ILP-006-000001015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001020 | ILP-006-000001047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001056 | ILP-006-000001056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001060 | ILP-006-000001062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001068 | ILP-006-000001068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001070 | ILP-006-000001070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001073 | ILP-006-000001078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001085 | ILP-006-000001086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001092 | ILP-006-000001097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001099 | ILP-006-000001099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001101 | ILP-006-000001116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001121 | ILP-006-000001121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001132 | ILP-006-000001132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001151 | ILP-006-000001154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001164 | ILP-006-000001179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001181 | ILP-006-000001191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001197 | ILP-006-000001199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001201 | ILP-006-000001204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001207 | ILP-006-000001207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001210 | ILP-006-000001212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001214 | ILP-006-000001214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001216 | ILP-006-000001217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001219 | ILP-006-000001268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001277 | ILP-006-000001278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001286 | ILP-006-000001289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001296 | ILP-006-000001299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001307 | ILP-006-000001307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001309 | ILP-006-000001322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001324 | ILP-006-000001324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001326 | ILP-006-000001326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001328 | ILP-006-000001330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001332 | ILP-006-000001333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001335 | ILP-006-000001335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001337 | ILP-006-000001337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001340 | ILP-006-000001340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001366 | ILP-006-000001366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001392 | ILP-006-000001392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001407 | ILP-006-000001438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001494 | ILP-006-000001494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001498 | ILP-006-000001500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001504 | ILP-006-000001504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001523 | ILP-006-000001525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001529 | ILP-006-000001529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001538 | ILP-006-000001540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001545 | ILP-006-000001545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001551 | ILP-006-000001551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001560 | ILP-006-000001560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001573 | ILP-006-000001573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001582 | ILP-006-000001582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001584 | ILP-006-000001584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001586 | ILP-006-000001589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 006 | ILP-006-000001605 | ILP-006-000001606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001611 | ILP-006-000001612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001625 | ILP-006-000001625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001627 | ILP-006-000001627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001635 | ILP-006-000001635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001639 | ILP-006-000001639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001646 | ILP-006-000001652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001654 | ILP-006-000001656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001682 | ILP-006-000001682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001704 | ILP-006-000001704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001708 | ILP-006-000001708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 006 | ILP-006-000001733 | ILP-006-000001738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000003 | ILP-009-000000003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000008 | ILP-009-000000008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000011 | ILP-009-000000011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000014 | ILP-009-000000018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000054 | ILP-009-000000054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000071 | ILP-009-000000071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000077 | ILP-009-000000077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000089 | ILP-009-000000091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000094 | ILP-009-000000094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000102 | ILP-009-000000102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000121 | ILP-009-000000121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000123 | ILP-009-000000124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000131 | ILP-009-000000131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000136 | ILP-009-000000136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000138 | ILP-009-000000138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000173 | ILP-009-000000173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000178 | ILP-009-000000179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000186 | ILP-009-000000189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000192 | ILP-009-000000193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000206 | ILP-009-000000206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000222 | ILP-009-000000226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000234 | ILP-009-000000236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000240 | ILP-009-000000241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000290 | ILP-009-000000290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000316 | ILP-009-000000316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000326 | ILP-009-000000326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000328 | ILP-009-000000329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000335 | ILP-009-000000335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000355 | ILP-009-000000356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000358 | ILP-009-000000358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000366 | ILP-009-000000366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000377 | ILP-009-000000378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000382 | ILP-009-000000382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000386 | ILP-009-000000387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000389 | ILP-009-000000389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000394 | ILP-009-000000394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000429 | ILP-009-000000431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000434 | ILP-009-000000434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000445 | ILP-009-000000446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000459 | ILP-009-000000459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000465 | ILP-009-000000465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000486 | ILP-009-000000486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000489 | ILP-009-000000490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000508 | ILP-009-000000509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000519 | ILP-009-000000520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000528 | ILP-009-000000528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000532 | ILP-009-000000532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000542 | ILP-009-000000542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000544 | ILP-009-000000544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000547 | ILP-009-000000547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000559 | ILP-009-000000560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000581 | ILP-009-000000581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000588 | ILP-009-000000589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000597 | ILP-009-000000597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000609 | ILP-009-000000609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000611 | ILP-009-000000614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000616 | ILP-009-000000618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000625 | ILP-009-000000626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000628 | ILP-009-000000628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000634 | ILP-009-000000636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000648 | ILP-009-000000649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000651 | ILP-009-000000651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000666 | ILP-009-000000666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000668 | ILP-009-000000674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000684 | ILP-009-000000688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000691 | ILP-009-000000691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000695 | ILP-009-000000695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000698 | ILP-009-000000698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000709 | ILP-009-000000710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000721 | ILP-009-000000721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000726 | ILP-009-000000726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000729 | ILP-009-000000729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000773 | ILP-009-000000774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000776 | ILP-009-000000776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000778 | ILP-009-000000778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000794 | ILP-009-000000794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000812 | ILP-009-000000812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000829 | ILP-009-000000830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000837 | ILP-009-000000838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000851 | ILP-009-000000851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000853 | ILP-009-000000853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000857 | ILP-009-000000857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000871 | ILP-009-000000871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000878 | ILP-009-000000878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000887 | ILP-009-000000887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000890 | ILP-009-000000890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000892 | ILP-009-000000892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000894 | ILP-009-000000894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000898 | ILP-009-000000898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000900 | ILP-009-000000900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000902 | ILP-009-000000904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000911 | ILP-009-000000911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000913 | ILP-009-000000913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000921 | ILP-009-000000921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000932 | ILP-009-000000932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000934 | ILP-009-000000934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000000962 | ILP-009-000000962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000000967 | ILP-009-000000967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001001 | ILP-009-000001001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001026 | ILP-009-000001026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001054 | ILP-009-000001054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001057 | ILP-009-000001058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001065 | ILP-009-000001065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001070 | ILP-009-000001070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001079 | ILP-009-000001079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001083 | ILP-009-000001083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001111 | ILP-009-000001111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001155 | ILP-009-000001157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001162 | ILP-009-000001162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001174 | ILP-009-000001174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001180 | ILP-009-000001180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001198 | ILP-009-000001198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001212 | ILP-009-000001212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001219 | ILP-009-000001219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001232 | ILP-009-000001232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001234 | ILP-009-000001234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001243 | ILP-009-000001243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001249 | ILP-009-000001249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001255 | ILP-009-000001255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001258 | ILP-009-000001258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001277 | ILP-009-000001277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001279 | ILP-009-000001279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001282 | ILP-009-000001282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001287 | ILP-009-000001287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001293 | ILP-009-000001293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001296 | ILP-009-000001296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001301 | ILP-009-000001302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001310 | ILP-009-000001310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001313 | ILP-009-000001313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001340 | ILP-009-000001340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001353 | ILP-009-000001353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001355 | ILP-009-000001358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001475 | ILP-009-000001475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001477 | ILP-009-000001477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001642 | ILP-009-000001642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001644 | ILP-009-000001644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001647 | ILP-009-000001647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001649 | ILP-009-000001649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001654 | ILP-009-000001654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001656 | ILP-009-000001656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001687 | ILP-009-000001687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001695 | ILP-009-000001695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001706 | ILP-009-000001706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001724 | ILP-009-000001724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001727 | ILP-009-000001727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001731 | ILP-009-000001732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001741 | ILP-009-000001741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001761 | ILP-009-000001762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001765 | ILP-009-000001766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001771 | ILP-009-000001771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001785 | ILP-009-000001786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001789 | ILP-009-000001789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001810 | ILP-009-000001810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001818 | ILP-009-000001818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001827 | ILP-009-000001827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001840 | ILP-009-000001840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000001872 | ILP-009-000001873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001918 | ILP-009-000001918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001934 | ILP-009-000001935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001952 | ILP-009-000001955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001957 | ILP-009-000001957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001995 | ILP-009-000001995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000001998 | ILP-009-000002000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002004 | ILP-009-000002004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002008 | ILP-009-000002010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002023 | ILP-009-000002024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002026 | ILP-009-000002026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002037 | ILP-009-000002037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002044 | ILP-009-000002044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002047 | ILP-009-000002047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002058 | ILP-009-000002059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002082 | ILP-009-000002082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002091 | ILP-009-000002091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002094 | ILP-009-000002095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002102 | ILP-009-000002102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002107 | ILP-009-000002107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002116 | ILP-009-000002116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002120 | ILP-009-000002120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002148 | ILP-009-000002148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002192 | ILP-009-000002194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002199 | ILP-009-000002199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002211 | ILP-009-000002211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002217 | ILP-009-000002217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002235 | ILP-009-000002235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002249 | ILP-009-000002249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002257 | ILP-009-000002258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002270 | ILP-009-000002270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002275 | ILP-009-000002275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002277 | ILP-009-000002280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002282 | ILP-009-000002282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002284 | ILP-009-000002284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002286 | ILP-009-000002286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002298 | ILP-009-000002298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002323 | ILP-009-000002323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002327 | ILP-009-000002327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002370 | ILP-009-000002370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002435 | ILP-009-000002444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002446 | ILP-009-000002447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002449 | ILP-009-000002452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002471 | ILP-009-000002471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002477 | ILP-009-000002477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002491 | ILP-009-000002491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002505 | ILP-009-000002505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002516 | ILP-009-000002516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002554 | ILP-009-000002554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002559 | ILP-009-000002559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002561 | ILP-009-000002563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002567 | ILP-009-000002567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002571 | ILP-009-000002571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002573 | ILP-009-000002573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002587 | ILP-009-000002587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002596 | ILP-009-000002596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002602 | ILP-009-000002603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002623 | ILP-009-000002623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002625 | ILP-009-000002626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002630 | ILP-009-000002630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002632 | ILP-009-000002634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002654 | ILP-009-000002654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002663 | ILP-009-000002663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002669 | ILP-009-000002670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002690 | ILP-009-000002690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002692 | ILP-009-000002693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002695 | ILP-009-000002697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002699 | ILP-009-000002710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002727 | ILP-009-000002727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002736 | ILP-009-000002736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002742 | ILP-009-000002743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002763 | ILP-009-000002763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002765 | ILP-009-000002766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002768 | ILP-009-000002771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002773 | ILP-009-000002783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002791 | ILP-009-000002792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002796 | ILP-009-000002796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002813 | ILP-009-000002813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002836 | ILP-009-000002837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002850 | ILP-009-000002850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002864 | ILP-009-000002864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002866 | ILP-009-000002866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002872 | ILP-009-000002873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002887 | ILP-009-000002887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000002901 | ILP-009-000002901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002903 | ILP-009-000002903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002982 | ILP-009-000002982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002991 | ILP-009-000002993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000002998 | ILP-009-000002998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003004 | ILP-009-000003005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003013 | ILP-009-000003014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003025 | ILP-009-000003027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003032 | ILP-009-000003032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003038 | ILP-009-000003039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003048 | ILP-009-000003048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003058 | ILP-009-000003060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003065 | ILP-009-000003065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003071 | ILP-009-000003072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003087 | ILP-009-000003087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003090 | ILP-009-000003090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003104 | ILP-009-000003104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003111 | ILP-009-000003111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003115 | ILP-009-000003115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003137 | ILP-009-000003137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003139 | ILP-009-000003139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003150 | ILP-009-000003152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003154 | ILP-009-000003154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003156 | ILP-009-000003156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003162 | ILP-009-000003164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003166 | ILP-009-000003168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003179 | ILP-009-000003179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003207 | ILP-009-000003209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003218 | ILP-009-000003218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003237 | ILP-009-000003237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003240 | ILP-009-000003240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003244 | ILP-009-000003245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003257 | ILP-009-000003257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003368 | ILP-009-000003368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003372 | ILP-009-000003372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003374 | ILP-009-000003375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003387 | ILP-009-000003388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003405 | ILP-009-000003406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003418 | ILP-009-000003418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003436 | ILP-009-000003436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003444 | ILP-009-000003444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003452 | ILP-009-000003452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003460 | ILP-009-000003460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003482 | ILP-009-000003482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003489 | ILP-009-000003489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003501 | ILP-009-000003501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003538 | ILP-009-000003538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003626 | ILP-009-000003626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003628 | ILP-009-000003628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003630 | ILP-009-000003630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003644 | ILP-009-000003644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003653 | ILP-009-000003653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003659 | ILP-009-000003660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003680 | ILP-009-000003680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003682 | ILP-009-000003683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003687 | ILP-009-000003687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003689 | ILP-009-000003691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003711 | ILP-009-000003711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003720 | ILP-009-000003720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003726 | ILP-009-000003727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003747 | ILP-009-000003747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003749 | ILP-009-000003750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003752 | ILP-009-000003754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003756 | ILP-009-000003767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003785 | ILP-009-000003785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003794 | ILP-009-000003794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003800 | ILP-009-000003801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003821 | ILP-009-000003821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003823 | ILP-009-000003824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003826 | ILP-009-000003829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003831 | ILP-009-000003841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003850 | ILP-009-000003851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003855 | ILP-009-000003855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003862 | ILP-009-000003865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003877 | ILP-009-000003877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003888 | ILP-009-000003890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003893 | ILP-009-000003894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003910 | ILP-009-000003912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003914 | ILP-009-000003914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003916 | ILP-009-000003917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003930 | ILP-009-000003930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003944 | ILP-009-000003944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003946 | ILP-009-000003946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003952 | ILP-009-000003953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000003967 | ILP-009-000003967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003981 | ILP-009-000003981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000003983 | ILP-009-000003983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004062 | ILP-009-000004062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004071 | ILP-009-000004073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004078 | ILP-009-000004078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004084 | ILP-009-000004085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004093 | ILP-009-000004094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004105 | ILP-009-000004107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004112 | ILP-009-000004112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004118 | ILP-009-000004119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004128 | ILP-009-000004128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004139 | ILP-009-000004141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004146 | ILP-009-000004146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004152 | ILP-009-000004153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004168 | ILP-009-000004168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004171 | ILP-009-000004171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004180 | ILP-009-000004180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004189 | ILP-009-000004189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004191 | ILP-009-000004191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004196 | ILP-009-000004196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004200 | ILP-009-000004200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004204 | ILP-009-000004204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004208 | ILP-009-000004208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004215 | ILP-009-000004215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004245 | ILP-009-000004246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004248 | ILP-009-000004248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004261 | ILP-009-000004261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004268 | ILP-009-000004268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004272 | ILP-009-000004272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004310 | ILP-009-000004310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004333 | ILP-009-000004333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004335 | ILP-009-000004335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004361 | ILP-009-000004361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004392 | ILP-009-000004394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004396 | ILP-009-000004396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004398 | ILP-009-000004398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004404 | ILP-009-000004406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004408 | ILP-009-000004410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004422 | ILP-009-000004422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004457 | ILP-009-000004459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004468 | ILP-009-000004468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004481 | ILP-009-000004482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004486 | ILP-009-000004486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004491 | ILP-009-000004492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004504 | ILP-009-000004504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004508 | ILP-009-000004508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004517 | ILP-009-000004517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004522 | ILP-009-000004523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004532 | ILP-009-000004534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004536 | ILP-009-000004536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004539 | ILP-009-000004539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004543 | ILP-009-000004543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004549 | ILP-009-000004550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004553 | ILP-009-000004554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004561 | ILP-009-000004561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004571 | ILP-009-000004572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004574 | ILP-009-000004574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004579 | ILP-009-000004579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004603 | ILP-009-000004603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004711 | ILP-009-000004711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004714 | ILP-009-000004714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004720 | ILP-009-000004720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004725 | ILP-009-000004726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004746 | ILP-009-000004746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004748 | ILP-009-000004749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004763 | ILP-009-000004764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004781 | ILP-009-000004782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004785 | ILP-009-000004786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004788 | ILP-009-000004788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004800 | ILP-009-000004800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004807 | ILP-009-000004807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004820 | ILP-009-000004820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004831 | ILP-009-000004831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004834 | ILP-009-000004834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004839 | ILP-009-000004839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004847 | ILP-009-000004849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004852 | ILP-009-000004854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004872 | ILP-009-000004872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004924 | ILP-009-000004924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004933 | ILP-009-000004933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004941 | ILP-009-000004941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004949 | ILP-009-000004949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004971 | ILP-009-000004971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000004978 | ILP-009-000004978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000004990 | ILP-009-000004990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005000 | ILP-009-000005004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005008 | ILP-009-000005008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005018 | ILP-009-000005018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005025 | ILP-009-000005025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005029 | ILP-009-000005029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005031 | ILP-009-000005032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005035 | ILP-009-000005035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005057 | ILP-009-000005057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005060 | ILP-009-000005060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005063 | ILP-009-000005063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000005116 | ILP-009-000005116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005119 | ILP-009-000005119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005141 | ILP-009-000005141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005144 | ILP-009-000005144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005146 | ILP-009-000005146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005212 | ILP-009-000005214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005221 | ILP-009-000005222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005230 | ILP-009-000005230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005257 | ILP-009-000005257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005260 | ILP-009-000005260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005265 | ILP-009-000005265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005267 | ILP-009-000005267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000005272 | ILP-009-000005273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005277 | ILP-009-000005279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005299 | ILP-009-000005299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005303 | ILP-009-000005304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005332 | ILP-009-000005332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005352 | ILP-009-000005353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005361 | ILP-009-000005361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005369 | ILP-009-000005369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005371 | ILP-009-000005371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005580 | ILP-009-000005581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005628 | ILP-009-000005628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005632 | ILP-009-000005637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000005821 | ILP-009-000005823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005865 | ILP-009-000005865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005973 | ILP-009-000005973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005978 | ILP-009-000005980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000005984 | ILP-009-000005984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006041 | ILP-009-000006041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006143 | ILP-009-000006143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006203 | ILP-009-000006203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006207 | ILP-009-000006209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006257 | ILP-009-000006258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006260 | ILP-009-000006263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006287 | ILP-009-000006288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006300 | ILP-009-000006300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006324 | ILP-009-000006324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006338 | ILP-009-000006338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006372 | ILP-009-000006373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006387 | ILP-009-000006389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006395 | ILP-009-000006399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006401 | ILP-009-000006401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006419 | ILP-009-000006419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006436 | ILP-009-000006436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006438 | ILP-009-000006438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006444 | ILP-009-000006444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006454 | ILP-009-000006454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006458 | ILP-009-000006458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006462 | ILP-009-000006462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006464 | ILP-009-000006464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006466 | ILP-009-000006466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006470 | ILP-009-000006472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006480 | ILP-009-000006482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006497 | ILP-009-000006497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006512 | ILP-009-000006512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006514 | ILP-009-000006515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006518 | ILP-009-000006521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006524 | ILP-009-000006528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006530 | ILP-009-000006530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006547 | ILP-009-000006547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006607 | ILP-009-000006610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006614 | ILP-009-000006615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006621 | ILP-009-000006621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006658 | ILP-009-000006658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006679 | ILP-009-000006679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006694 | ILP-009-000006695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006702 | ILP-009-000006702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006710 | ILP-009-000006710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006723 | ILP-009-000006723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006726 | ILP-009-000006726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006735 | ILP-009-000006735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006737 | ILP-009-000006737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006744 | ILP-009-000006744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006764 | ILP-009-000006764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006770 | ILP-009-000006771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006786 | ILP-009-000006786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006788 | ILP-009-000006789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006792 | ILP-009-000006793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006800 | ILP-009-000006801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006850 | ILP-009-000006850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006857 | ILP-009-000006857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006861 | ILP-009-000006861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006865 | ILP-009-000006865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006868 | ILP-009-000006868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006873 | ILP-009-000006875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006877 | ILP-009-000006881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006888 | ILP-009-000006888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006899 | ILP-009-000006900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006903 | ILP-009-000006903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006908 | ILP-009-000006908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006927 | ILP-009-000006928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006955 | ILP-009-000006964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006969 | ILP-009-000006970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006974 | ILP-009-000006976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000006983 | ILP-009-000006983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000006998 | ILP-009-000007001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007003 | ILP-009-000007003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007008 | ILP-009-000007009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007012 | ILP-009-000007012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007014 | ILP-009-000007014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007022 | ILP-009-000007024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007026 | ILP-009-000007026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007028 | ILP-009-000007037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007136 | ILP-009-000007140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007146 | ILP-009-000007147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007164 | ILP-009-000007164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007170 | ILP-009-000007170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007183 | ILP-009-000007183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007196 | ILP-009-000007196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007223 | ILP-009-000007224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007246 | ILP-009-000007246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007250 | ILP-009-000007254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007259 | ILP-009-000007259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007266 | ILP-009-000007270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007292 | ILP-009-000007292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007301 | ILP-009-000007301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007310 | ILP-009-000007315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007324 | ILP-009-000007324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007327 | ILP-009-000007328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007331 | ILP-009-000007331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007333 | ILP-009-000007334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007344 | ILP-009-000007344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007363 | ILP-009-000007363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007365 | ILP-009-000007366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007393 | ILP-009-000007393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007402 | ILP-009-000007403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007413 | ILP-009-000007415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007433 | ILP-009-000007433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007439 | ILP-009-000007459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007467 | ILP-009-000007469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007479 | ILP-009-000007479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007481 | ILP-009-000007481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007488 | ILP-009-000007489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007507 | ILP-009-000007507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007509 | ILP-009-000007509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007515 | ILP-009-000007515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007524 | ILP-009-000007524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007526 | ILP-009-000007527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007538 | ILP-009-000007539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007551 | ILP-009-000007552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007567 | ILP-009-000007569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007576 | ILP-009-000007576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007578 | ILP-009-000007579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007600 | ILP-009-000007601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007604 | ILP-009-000007606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007618 | ILP-009-000007618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007622 | ILP-009-000007623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007628 | ILP-009-000007632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007641 | ILP-009-000007645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007660 | ILP-009-000007660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007662 | ILP-009-000007663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007666 | ILP-009-000007666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007670 | ILP-009-000007670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007673 | ILP-009-000007675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007679 | ILP-009-000007679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007684 | ILP-009-000007684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007687 | ILP-009-000007688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007699 | ILP-009-000007700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007716 | ILP-009-000007716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007732 | ILP-009-000007732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007735 | ILP-009-000007735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007742 | ILP-009-000007742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007762 | ILP-009-000007762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007795 | ILP-009-000007806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007808 | ILP-009-000007808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007810 | ILP-009-000007810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007812 | ILP-009-000007816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007818 | ILP-009-000007819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007823 | ILP-009-000007825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007832 | ILP-009-000007832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007862 | ILP-009-000007862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007875 | ILP-009-000007876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007911 | ILP-009-000007911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007919 | ILP-009-000007919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007924 | ILP-009-000007926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007942 | ILP-009-000007942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007946 | ILP-009-000007946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007959 | ILP-009-000007959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007964 | ILP-009-000007964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000007975 | ILP-009-000007979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007982 | ILP-009-000007982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007989 | ILP-009-000007989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007991 | ILP-009-000007991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000007993 | ILP-009-000007994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008015 | ILP-009-000008015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008019 | ILP-009-000008022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008036 | ILP-009-000008036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008041 | ILP-009-000008041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008049 | ILP-009-000008050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008057 | ILP-009-000008058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008061 | ILP-009-000008061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000008087 | ILP-009-000008088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008091 | ILP-009-000008091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008109 | ILP-009-000008131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008210 | ILP-009-000008210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008266 | ILP-009-000008277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008279 | ILP-009-000008297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008303 | ILP-009-000008303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008337 | ILP-009-000008339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008341 | ILP-009-000008352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008357 | ILP-009-000008357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008365 | ILP-009-000008365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008452 | ILP-009-000008452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000008456 | ILP-009-000008457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008460 | ILP-009-000008460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008472 | ILP-009-000008472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008474 | ILP-009-000008475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008490 | ILP-009-000008491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008501 | ILP-009-000008502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008505 | ILP-009-000008517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008543 | ILP-009-000008544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008546 | ILP-009-000008549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008597 | ILP-009-000008604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008665 | ILP-009-000008665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008691 | ILP-009-000008691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000008728 | ILP-009-000008728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008732 | ILP-009-000008745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008758 | ILP-009-000008758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008770 | ILP-009-000008772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008775 | ILP-009-000008777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008780 | ILP-009-000008782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008787 | ILP-009-000008790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008793 | ILP-009-000008793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008795 | ILP-009-000008796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008798 | ILP-009-000008798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008800 | ILP-009-000008800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008802 | ILP-009-000008802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000008804 | ILP-009-000008804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008806 | ILP-009-000008806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008808 | ILP-009-000008808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008810 | ILP-009-000008810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008812 | ILP-009-000008812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008820 | ILP-009-000008820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008822 | ILP-009-000008822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008824 | ILP-009-000008824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008849 | ILP-009-000008849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008853 | ILP-009-000008853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008880 | ILP-009-000008881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008883 | ILP-009-000008883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000008893 | ILP-009-000008893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008904 | ILP-009-000008906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008918 | ILP-009-000008921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008924 | ILP-009-000008924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008927 | ILP-009-000008929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000008966 | ILP-009-000008966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009029 | ILP-009-000009030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009033 | ILP-009-000009033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009087 | ILP-009-000009090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009097 | ILP-009-000009099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009105 | ILP-009-000009105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009112 | ILP-009-000009113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009117 | ILP-009-000009117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009119 | ILP-009-000009119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009130 | ILP-009-000009132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009141 | ILP-009-000009141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009173 | ILP-009-000009183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009193 | ILP-009-000009194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009223 | ILP-009-000009223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009227 | ILP-009-000009229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009231 | ILP-009-000009231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009233 | ILP-009-000009233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009235 | ILP-009-000009235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009245 | ILP-009-000009245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009253 | ILP-009-000009261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009263 | ILP-009-000009264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009267 | ILP-009-000009267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009275 | ILP-009-000009275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009281 | ILP-009-000009291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009293 | ILP-009-000009298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009301 | ILP-009-000009306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009316 | ILP-009-000009316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009325 | ILP-009-000009325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009328 | ILP-009-000009330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009334 | ILP-009-000009334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009341 | ILP-009-000009341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009350 | ILP-009-000009352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009369 | ILP-009-000009371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009377 | ILP-009-000009379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009387 | ILP-009-000009389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009414 | ILP-009-000009414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009417 | ILP-009-000009419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009421 | ILP-009-000009430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009432 | ILP-009-000009440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009442 | ILP-009-000009446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009465 | ILP-009-000009468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009473 | ILP-009-000009473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009475 | ILP-009-000009475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009477 | ILP-009-000009477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009507 | ILP-009-000009507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009509 | ILP-009-000009509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009511 | ILP-009-000009511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009518 | ILP-009-000009518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009520 | ILP-009-000009524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009528 | ILP-009-000009528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009531 | ILP-009-000009531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009542 | ILP-009-000009544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009546 | ILP-009-000009546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009550 | ILP-009-000009551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009553 | ILP-009-000009555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009557 | ILP-009-000009557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009559 | ILP-009-000009559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009562 | ILP-009-000009564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009571 | ILP-009-000009571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009573 | ILP-009-000009574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009576 | ILP-009-000009577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009593 | ILP-009-000009597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009611 | ILP-009-000009611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009614 | ILP-009-000009614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009616 | ILP-009-000009616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009646 | ILP-009-000009646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009661 | ILP-009-000009663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009666 | ILP-009-000009669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009677 | ILP-009-000009678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009680 | ILP-009-000009683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009685 | ILP-009-000009685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009687 | ILP-009-000009688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009690 | ILP-009-000009691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009693 | ILP-009-000009697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009712 | ILP-009-000009712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009714 | ILP-009-000009718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009722 | ILP-009-000009723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009725 | ILP-009-000009725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009727 | ILP-009-000009727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009730 | ILP-009-000009730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009752 | ILP-009-000009752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009754 | ILP-009-000009755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009760 | ILP-009-000009767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009769 | ILP-009-000009769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009771 | ILP-009-000009772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009783 | ILP-009-000009783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009806 | ILP-009-000009806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009811 | ILP-009-000009811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009823 | ILP-009-000009825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009834 | ILP-009-000009834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009906 | ILP-009-000009911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000009913 | ILP-009-000009913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009936 | ILP-009-000009936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009938 | ILP-009-000009941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009943 | ILP-009-000009944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009976 | ILP-009-000009976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009979 | ILP-009-000009979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000009999 | ILP-009-000009999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010001 | ILP-009-000010004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010007 | ILP-009-000010007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010009 | ILP-009-000010009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010013 | ILP-009-000010013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010015 | ILP-009-000010015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010017 | ILP-009-000010018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010021 | ILP-009-000010021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010032 | ILP-009-000010032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010034 | ILP-009-000010034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010036 | ILP-009-000010036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010038 | ILP-009-000010038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010040 | ILP-009-000010041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010078 | ILP-009-000010078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010086 | ILP-009-000010092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010127 | ILP-009-000010129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010132 | ILP-009-000010133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010138 | ILP-009-000010138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010145 | ILP-009-000010145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010188 | ILP-009-000010190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010254 | ILP-009-000010254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010256 | ILP-009-000010257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010281 | ILP-009-000010283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010285 | ILP-009-000010285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010300 | ILP-009-000010302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010312 | ILP-009-000010314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010323 | ILP-009-000010325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010369 | ILP-009-000010369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010419 | ILP-009-000010419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010431 | ILP-009-000010431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010436 | ILP-009-000010438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010456 | ILP-009-000010456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010458 | ILP-009-000010460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010466 | ILP-009-000010466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010468 | ILP-009-000010471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010510 | ILP-009-000010511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010516 | ILP-009-000010518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010542 | ILP-009-000010545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010580 | ILP-009-000010580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010582 | ILP-009-000010583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010610 | ILP-009-000010610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010638 | ILP-009-000010638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010755 | ILP-009-000010756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010762 | ILP-009-000010762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010775 | ILP-009-000010775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010792 | ILP-009-000010793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010799 | ILP-009-000010800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010813 | ILP-009-000010813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010851 | ILP-009-000010851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010871 | ILP-009-000010877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010883 | ILP-009-000010883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010893 | ILP-009-000010893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010896 | ILP-009-000010896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010902 | ILP-009-000010902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000010907 | ILP-009-000010907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010926 | ILP-009-000010928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010930 | ILP-009-000010932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010934 | ILP-009-000010941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010957 | ILP-009-000010961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010971 | ILP-009-000010971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000010991 | ILP-009-000010992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011011 | ILP-009-000011011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011030 | ILP-009-000011033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011054 | ILP-009-000011054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011056 | ILP-009-000011056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011060 | ILP-009-000011060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011062 | ILP-009-000011062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011064 | ILP-009-000011064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011066 | ILP-009-000011066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011068 | ILP-009-000011068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011086 | ILP-009-000011087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011174 | ILP-009-000011175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011184 | ILP-009-000011184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011200 | ILP-009-000011200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011207 | ILP-009-000011208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011221 | ILP-009-000011223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011241 | ILP-009-000011243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011269 | ILP-009-000011270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011290 | ILP-009-000011290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011292 | ILP-009-000011292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011303 | ILP-009-000011305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011318 | ILP-009-000011319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011321 | ILP-009-000011322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011346 | ILP-009-000011346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011351 | ILP-009-000011362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011374 | ILP-009-000011374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011394 | ILP-009-000011394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011440 | ILP-009-000011441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011443 | ILP-009-000011443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011566 | ILP-009-000011569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011571 | ILP-009-000011571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011573 | ILP-009-000011575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011578 | ILP-009-000011581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011594 | ILP-009-000011599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011604 | ILP-009-000011607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011609 | ILP-009-000011612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011615 | ILP-009-000011617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011619 | ILP-009-000011626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011649 | ILP-009-000011650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011653 | ILP-009-000011653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011655 | ILP-009-000011655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011657 | ILP-009-000011657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011669 | ILP-009-000011672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011682 | ILP-009-000011682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011685 | ILP-009-000011689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011695 | ILP-009-000011695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011699 | ILP-009-000011699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011722 | ILP-009-000011723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011749 | ILP-009-000011757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011759 | ILP-009-000011765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011773 | ILP-009-000011773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011776 | ILP-009-000011779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011781 | ILP-009-000011781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011783 | ILP-009-000011786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011800 | ILP-009-000011808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011810 | ILP-009-000011811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011818 | ILP-009-000011818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011826 | ILP-009-000011836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011848 | ILP-009-000011848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011850 | ILP-009-000011850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011852 | ILP-009-000011852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011854 | ILP-009-000011859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011863 | ILP-009-000011863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011875 | ILP-009-000011877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011879 | ILP-009-000011884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011899 | ILP-009-000011899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011905 | ILP-009-000011905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011909 | ILP-009-000011912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011914 | ILP-009-000011914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011919 | ILP-009-000011924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011933 | ILP-009-000011933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011935 | ILP-009-000011936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011940 | ILP-009-000011942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011947 | ILP-009-000011947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011950 | ILP-009-000011950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011960 | ILP-009-000011961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011963 | ILP-009-000011964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011966 | ILP-009-000011967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000011969 | ILP-009-000011980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011982 | ILP-009-000011991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011993 | ILP-009-000011993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000011995 | ILP-009-000011996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012019 | ILP-009-000012019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012046 | ILP-009-000012046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012048 | ILP-009-000012048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012057 | ILP-009-000012059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012065 | ILP-009-000012066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012075 | ILP-009-000012076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012093 | ILP-009-000012093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012106 | ILP-009-000012109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012112 | ILP-009-000012113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012121 | ILP-009-000012126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012128 | ILP-009-000012128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012135 | ILP-009-000012135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012137 | ILP-009-000012137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012139 | ILP-009-000012151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012157 | ILP-009-000012157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012191 | ILP-009-000012191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012195 | ILP-009-000012197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012227 | ILP-009-000012230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012245 | ILP-009-000012245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012283 | ILP-009-000012283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012295 | ILP-009-000012295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012307 | ILP-009-000012310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012399 | ILP-009-000012401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012406 | ILP-009-000012406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012427 | ILP-009-000012427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012439 | ILP-009-000012439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012441 | ILP-009-000012446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012452 | ILP-009-000012452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012455 | ILP-009-000012457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012459 | ILP-009-000012459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012469 | ILP-009-000012474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012478 | ILP-009-000012478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012487 | ILP-009-000012489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012491 | ILP-009-000012491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012496 | ILP-009-000012496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012505 | ILP-009-000012506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012525 | ILP-009-000012525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012536 | ILP-009-000012536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012539 | ILP-009-000012543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012554 | ILP-009-000012554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012580 | ILP-009-000012582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012593 | ILP-009-000012596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012609 | ILP-009-000012612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012618 | ILP-009-000012618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012622 | ILP-009-000012637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012647 | ILP-009-000012647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012649 | ILP-009-000012649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012655 | ILP-009-000012655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012702 | ILP-009-000012717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012761 | ILP-009-000012763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012784 | ILP-009-000012784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012803 | ILP-009-000012803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012807 | ILP-009-000012807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012884 | ILP-009-000012886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012909 | ILP-009-000012910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012959 | ILP-009-000012959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000012963 | ILP-009-000012963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012970 | ILP-009-000012971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000012990 | ILP-009-000012994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013046 | ILP-009-000013046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013053 | ILP-009-000013053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013059 | ILP-009-000013065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013069 | ILP-009-000013070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013072 | ILP-009-000013075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013081 | ILP-009-000013083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013087 | ILP-009-000013087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013099 | ILP-009-000013103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013132 | ILP-009-000013133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013145 | ILP-009-000013148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013191 | ILP-009-000013191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013214 | ILP-009-000013215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013226 | ILP-009-000013226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013232 | ILP-009-000013235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013254 | ILP-009-000013255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013257 | ILP-009-000013262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013278 | ILP-009-000013278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013280 | ILP-009-000013280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013286 | ILP-009-000013287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013299 | ILP-009-000013299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013326 | ILP-009-000013326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013328 | ILP-009-000013328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013350 | ILP-009-000013350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013374 | ILP-009-000013376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013455 | ILP-009-000013455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013457 | ILP-009-000013467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013469 | ILP-009-000013474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013476 | ILP-009-000013476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013478 | ILP-009-000013480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013482 | ILP-009-000013482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013484 | ILP-009-000013484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013486 | ILP-009-000013486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013488 | ILP-009-000013489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013491 | ILP-009-000013491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013493 | ILP-009-000013493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013495 | ILP-009-000013495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013498 | ILP-009-000013501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013519 | ILP-009-000013519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013534 | ILP-009-000013534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013547 | ILP-009-000013547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013549 | ILP-009-000013552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013554 | ILP-009-000013556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013576 | ILP-009-000013576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013586 | ILP-009-000013586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013597 | ILP-009-000013609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013621 | ILP-009-000013622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013655 | ILP-009-000013656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013672 | ILP-009-000013673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013683 | ILP-009-000013683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013701 | ILP-009-000013701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013703 | ILP-009-000013703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013705 | ILP-009-000013709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013745 | ILP-009-000013745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013748 | ILP-009-000013748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013755 | ILP-009-000013757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013764 | ILP-009-000013764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013772 | ILP-009-000013772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000013775 | ILP-009-000013775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013862 | ILP-009-000013863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013906 | ILP-009-000013907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013909 | ILP-009-000013909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013913 | ILP-009-000013913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013916 | ILP-009-000013916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013925 | ILP-009-000013925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013927 | ILP-009-000013927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013930 | ILP-009-000013930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000013943 | ILP-009-000013943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000014041 | ILP-009-000014042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000014045 | ILP-009-000014048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 009 | ILP-009-000014050 | ILP-009-000014051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000014085 | ILP-009-000014085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 009 | ILP-009-000014104 | ILP-009-000014104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000006 | ILP-041-000000006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000008 | ILP-041-000000008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000017 | ILP-041-000000018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000028 | ILP-041-000000028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000061 | ILP-041-000000061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000208 | ILP-041-000000208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000325 | ILP-041-000000325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000361 | ILP-041-000000362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000364 | ILP-041-000000364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000000388 | ILP-041-000000390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000413 | ILP-041-000000415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000443 | ILP-041-000000443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000446 | ILP-041-000000446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000462 | ILP-041-000000462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000471 | ILP-041-000000471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000483 | ILP-041-000000483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000488 | ILP-041-000000488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000494 | ILP-041-000000494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000520 | ILP-041-000000520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000558 | ILP-041-000000558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000584 | ILP-041-000000587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000000601 | ILP-041-000000601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000642 | ILP-041-000000642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000669 | ILP-041-000000672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000694 | ILP-041-000000694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000785 | ILP-041-000000785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000798 | ILP-041-000000799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000801 | ILP-041-000000801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000822 | ILP-041-000000823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000839 | ILP-041-000000839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000000895 | ILP-041-000000897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001023 | ILP-041-000001023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001030 | ILP-041-000001030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001032 | ILP-041-000001033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001041 | ILP-041-000001042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001050 | ILP-041-000001051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001053 | ILP-041-000001053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001061 | ILP-041-000001064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001067 | ILP-041-000001068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001070 | ILP-041-000001070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001072 | ILP-041-000001076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001104 | ILP-041-000001104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001106 | ILP-041-000001106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001109 | ILP-041-000001111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001127 | ILP-041-000001128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001132 | ILP-041-000001132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001150 | ILP-041-000001150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001162 | ILP-041-000001162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001164 | ILP-041-000001165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001170 | ILP-041-000001170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001172 | ILP-041-000001172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001177 | ILP-041-000001179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001190 | ILP-041-000001198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001200 | ILP-041-000001201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001205 | ILP-041-000001205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001212 | ILP-041-000001212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001222 | ILP-041-000001222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001256 | ILP-041-000001257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001272 | ILP-041-000001272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001277 | ILP-041-000001277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001281 | ILP-041-000001281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001283 | ILP-041-000001283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001285 | ILP-041-000001285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001293 | ILP-041-000001293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001297 | ILP-041-000001297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001301 | ILP-041-000001304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001317 | ILP-041-000001317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001326 | ILP-041-000001326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001339 | ILP-041-000001341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001412 | ILP-041-000001422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001437 | ILP-041-000001437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001466 | ILP-041-000001481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001483 | ILP-041-000001485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001489 | ILP-041-000001489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001492 | ILP-041-000001492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001502 | ILP-041-000001515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001518 | ILP-041-000001520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001561 | ILP-041-000001561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001565 | ILP-041-000001567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001693 | ILP-041-000001693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001725 | ILP-041-000001725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001736 | ILP-041-000001736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001741 | ILP-041-000001741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001761 | ILP-041-000001762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001773 | ILP-041-000001774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001804 | ILP-041-000001804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001807 | ILP-041-000001809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001813 | ILP-041-000001814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001817 | ILP-041-000001817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001820 | ILP-041-000001821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001825 | ILP-041-000001827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001834 | ILP-041-000001834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001840 | ILP-041-000001840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001842 | ILP-041-000001842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001845 | ILP-041-000001845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001853 | ILP-041-000001853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001855 | ILP-041-000001855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001860 | ILP-041-000001860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001864 | ILP-041-000001864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001866 | ILP-041-000001868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001870 | ILP-041-000001886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001919 | ILP-041-000001924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001938 | ILP-041-000001938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001950 | ILP-041-000001950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001960 | ILP-041-000001960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000001969 | ILP-041-000001969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001975 | ILP-041-000001975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001979 | ILP-041-000001979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000001995 | ILP-041-000002001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002003 | ILP-041-000002004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002077 | ILP-041-000002077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002080 | ILP-041-000002080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002082 | ILP-041-000002083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002085 | ILP-041-000002086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002088 | ILP-041-000002092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002094 | ILP-041-000002094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002096 | ILP-041-000002101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002103 | ILP-041-000002104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002160 | ILP-041-000002160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002191 | ILP-041-000002196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002212 | ILP-041-000002212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002264 | ILP-041-000002264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002266 | ILP-041-000002267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002270 | ILP-041-000002270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002312 | ILP-041-000002312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002319 | ILP-041-000002319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002328 | ILP-041-000002328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002359 | ILP-041-000002360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002367 | ILP-041-000002368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002410 | ILP-041-000002410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002412 | ILP-041-000002416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002422 | ILP-041-000002422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002432 | ILP-041-000002432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002456 | ILP-041-000002456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002542 | ILP-041-000002542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002553 | ILP-041-000002553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002557 | ILP-041-000002557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002559 | ILP-041-000002561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002589 | ILP-041-000002589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002599 | ILP-041-000002599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002610 | ILP-041-000002610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002613 | ILP-041-000002613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002620 | ILP-041-000002620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002632 | ILP-041-000002632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002676 | ILP-041-000002676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002688 | ILP-041-000002688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002755 | ILP-041-000002756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002758 | ILP-041-000002758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002807 | ILP-041-000002807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002824 | ILP-041-000002824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002837 | ILP-041-000002837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002865 | ILP-041-000002866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002872 | ILP-041-000002872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000002886 | ILP-041-000002886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002888 | ILP-041-000002890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002892 | ILP-041-000002895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002975 | ILP-041-000002977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000002991 | ILP-041-000002991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003003 | ILP-041-000003003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003015 | ILP-041-000003015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003035 | ILP-041-000003035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003066 | ILP-041-000003066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003079 | ILP-041-000003079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003081 | ILP-041-000003081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003086 | ILP-041-000003086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003136 | ILP-041-000003136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003143 | ILP-041-000003143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003146 | ILP-041-000003146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003164 | ILP-041-000003164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003166 | ILP-041-000003166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003173 | ILP-041-000003173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003188 | ILP-041-000003188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003197 | ILP-041-000003197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003208 | ILP-041-000003208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003217 | ILP-041-000003217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003236 | ILP-041-000003236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003247 | ILP-041-000003247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003264 | ILP-041-000003264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003285 | ILP-041-000003285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003314 | ILP-041-000003314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003323 | ILP-041-000003323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003335 | ILP-041-000003335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003350 | ILP-041-000003350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003354 | ILP-041-000003355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003357 | ILP-041-000003357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003372 | ILP-041-000003372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003396 | ILP-041-000003396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003399 | ILP-041-000003399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003412 | ILP-041-000003412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003460 | ILP-041-000003460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003472 | ILP-041-000003472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003475 | ILP-041-000003475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003490 | ILP-041-000003490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003494 | ILP-041-000003494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003513 | ILP-041-000003513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003518 | ILP-041-000003518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003526 | ILP-041-000003527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003545 | ILP-041-000003548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003553 | ILP-041-000003553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003564 | ILP-041-000003564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003567 | ILP-041-000003567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003569 | ILP-041-000003570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003580 | ILP-041-000003580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003597 | ILP-041-000003597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003617 | ILP-041-000003617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003654 | ILP-041-000003654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003674 | ILP-041-000003674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003696 | ILP-041-000003697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003705 | ILP-041-000003711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003766 | ILP-041-000003766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003797 | ILP-041-000003797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003836 | ILP-041-000003836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003838 | ILP-041-000003838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003842 | ILP-041-000003842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003847 | ILP-041-000003847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003849 | ILP-041-000003852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003859 | ILP-041-000003859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003861 | ILP-041-000003861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003884 | ILP-041-000003885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003912 | ILP-041-000003912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003914 | ILP-041-000003914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003932 | ILP-041-000003932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003941 | ILP-041-000003941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003945 | ILP-041-000003945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003974 | ILP-041-000003974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000003976 | ILP-041-000003976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000003993 | ILP-041-000003993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004036 | ILP-041-000004036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004242 | ILP-041-000004243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004249 | ILP-041-000004249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004355 | ILP-041-000004355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004361 | ILP-041-000004361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004368 | ILP-041-000004368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004371 | ILP-041-000004371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004430 | ILP-041-000004430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004432 | ILP-041-000004432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004451 | ILP-041-000004451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000004490 | ILP-041-000004492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004526 | ILP-041-000004526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004536 | ILP-041-000004536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004542 | ILP-041-000004542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004605 | ILP-041-000004605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004607 | ILP-041-000004607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004609 | ILP-041-000004616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004618 | ILP-041-000004619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004622 | ILP-041-000004626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004658 | ILP-041-000004659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004681 | ILP-041-000004681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004696 | ILP-041-000004698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000004793 | ILP-041-000004793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004821 | ILP-041-000004821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004835 | ILP-041-000004835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004890 | ILP-041-000004890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004933 | ILP-041-000004933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000004961 | ILP-041-000004962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005038 | ILP-041-000005038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005054 | ILP-041-000005054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005092 | ILP-041-000005092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005119 | ILP-041-000005119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005186 | ILP-041-000005186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005191 | ILP-041-000005191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000005242 | ILP-041-000005242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005270 | ILP-041-000005271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005300 | ILP-041-000005300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005303 | ILP-041-000005306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005320 | ILP-041-000005320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005353 | ILP-041-000005353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005374 | ILP-041-000005375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005410 | ILP-041-000005410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005412 | ILP-041-000005412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005456 | ILP-041-000005456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005459 | ILP-041-000005459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005472 | ILP-041-000005473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000005498 | ILP-041-000005498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005500 | ILP-041-000005500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005525 | ILP-041-000005525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005562 | ILP-041-000005562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005568 | ILP-041-000005570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005595 | ILP-041-000005595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005597 | ILP-041-000005597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005601 | ILP-041-000005601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005608 | ILP-041-000005608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005705 | ILP-041-000005705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000005825 | ILP-041-000005825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006091 | ILP-041-000006100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006102 | ILP-041-000006108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006110 | ILP-041-000006113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006115 | ILP-041-000006116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006119 | ILP-041-000006119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006121 | ILP-041-000006125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006127 | ILP-041-000006128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006131 | ILP-041-000006132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006136 | ILP-041-000006136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006140 | ILP-041-000006142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006147 | ILP-041-000006147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006151 | ILP-041-000006156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006161 | ILP-041-000006162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006165 | ILP-041-000006166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006169 | ILP-041-000006171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006173 | ILP-041-000006175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006182 | ILP-041-000006183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006188 | ILP-041-000006189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006203 | ILP-041-000006203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006207 | ILP-041-000006208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006212 | ILP-041-000006213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006241 | ILP-041-000006241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006262 | ILP-041-000006262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006266 | ILP-041-000006266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006278 | ILP-041-000006278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006294 | ILP-041-000006294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006299 | ILP-041-000006299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006311 | ILP-041-000006312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006317 | ILP-041-000006318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006320 | ILP-041-000006320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006322 | ILP-041-000006324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006340 | ILP-041-000006340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006342 | ILP-041-000006343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006347 | ILP-041-000006347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006364 | ILP-041-000006368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006370 | ILP-041-000006372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006381 | ILP-041-000006381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006464 | ILP-041-000006464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006515 | ILP-041-000006515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006517 | ILP-041-000006517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006581 | ILP-041-000006581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006603 | ILP-041-000006603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006640 | ILP-041-000006641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006643 | ILP-041-000006643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006703 | ILP-041-000006703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006724 | ILP-041-000006724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006733 | ILP-041-000006735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006746 | ILP-041-000006746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006755 | ILP-041-000006755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000006760 | ILP-041-000006760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006765 | ILP-041-000006765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006771 | ILP-041-000006771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006793 | ILP-041-000006793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006845 | ILP-041-000006846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006851 | ILP-041-000006851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006870 | ILP-041-000006870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006886 | ILP-041-000006886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006890 | ILP-041-000006890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006904 | ILP-041-000006904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000006975 | ILP-041-000006975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007051 | ILP-041-000007051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007055 | ILP-041-000007055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007060 | ILP-041-000007061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007110 | ILP-041-000007110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007207 | ILP-041-000007208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007223 | ILP-041-000007223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007234 | ILP-041-000007234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007298 | ILP-041-000007298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007310 | ILP-041-000007310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007328 | ILP-041-000007328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007330 | ILP-041-000007330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007403 | ILP-041-000007403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007407 | ILP-041-000007407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007412 | ILP-041-000007412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007432 | ILP-041-000007432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007552 | ILP-041-000007552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007559 | ILP-041-000007559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007571 | ILP-041-000007571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007601 | ILP-041-000007601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007623 | ILP-041-000007623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007629 | ILP-041-000007629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007639 | ILP-041-000007639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007641 | ILP-041-000007641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007648 | ILP-041-000007648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007658 | ILP-041-000007658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007663 | ILP-041-000007663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007666 | ILP-041-000007666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007687 | ILP-041-000007687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007707 | ILP-041-000007709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007715 | ILP-041-000007715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007723 | ILP-041-000007723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007727 | ILP-041-000007728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007736 | ILP-041-000007736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007752 | ILP-041-000007752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007754 | ILP-041-000007754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007757 | ILP-041-000007758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007762 | ILP-041-000007762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000007765 | ILP-041-000007765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007774 | ILP-041-000007774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007776 | ILP-041-000007776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007781 | ILP-041-000007781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007785 | ILP-041-000007785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007788 | ILP-041-000007788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007790 | ILP-041-000007790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007792 | ILP-041-000007792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007864 | ILP-041-000007864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007902 | ILP-041-000007902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007960 | ILP-041-000007960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000007972 | ILP-041-000007972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000008045 | ILP-041-000008045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008073 | ILP-041-000008073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008188 | ILP-041-000008188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008206 | ILP-041-000008206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008291 | ILP-041-000008292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008305 | ILP-041-000008306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008309 | ILP-041-000008309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008312 | ILP-041-000008312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008360 | ILP-041-000008360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008366 | ILP-041-000008366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008374 | ILP-041-000008374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008459 | ILP-041-000008459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000008493 | ILP-041-000008493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008504 | ILP-041-000008504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008507 | ILP-041-000008507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008541 | ILP-041-000008541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008557 | ILP-041-000008557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008562 | ILP-041-000008562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008564 | ILP-041-000008564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008568 | ILP-041-000008568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008706 | ILP-041-000008708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008716 | ILP-041-000008716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008765 | ILP-041-000008765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008797 | ILP-041-000008797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000008804 | ILP-041-000008804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008826 | ILP-041-000008826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008828 | ILP-041-000008829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008838 | ILP-041-000008838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008863 | ILP-041-000008863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008891 | ILP-041-000008891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008937 | ILP-041-000008937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008960 | ILP-041-000008960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000008985 | ILP-041-000008986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009036 | ILP-041-000009036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009044 | ILP-041-000009044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009051 | ILP-041-000009051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009062 | ILP-041-000009062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009084 | ILP-041-000009084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009088 | ILP-041-000009088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009092 | ILP-041-000009092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009113 | ILP-041-000009113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009116 | ILP-041-000009116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009126 | ILP-041-000009127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009134 | ILP-041-000009134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009143 | ILP-041-000009143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009145 | ILP-041-000009145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009147 | ILP-041-000009148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009156 | ILP-041-000009156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009165 | ILP-041-000009166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009168 | ILP-041-000009168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009170 | ILP-041-000009170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009179 | ILP-041-000009179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009205 | ILP-041-000009205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009217 | ILP-041-000009217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009248 | ILP-041-000009248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009270 | ILP-041-000009271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009278 | ILP-041-000009278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009280 | ILP-041-000009280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009283 | ILP-041-000009284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009289 | ILP-041-000009290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009297 | ILP-041-000009297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009310 | ILP-041-000009310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009353 | ILP-041-000009353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009366 | ILP-041-000009367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009399 | ILP-041-000009399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009411 | ILP-041-000009411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009415 | ILP-041-000009417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009420 | ILP-041-000009420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009425 | ILP-041-000009425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009443 | ILP-041-000009446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009571 | ILP-041-000009571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009683 | ILP-041-000009683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009697 | ILP-041-000009697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009704 | ILP-041-000009704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009716 | ILP-041-000009716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009756 | ILP-041-000009756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009758 | ILP-041-000009758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009762 | ILP-041-000009762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009774 | ILP-041-000009774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009779 | ILP-041-000009779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009786 | ILP-041-000009786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009797 | ILP-041-000009797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009813 | ILP-041-000009813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009937 | ILP-041-000009937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000009939 | ILP-041-000009939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009964 | ILP-041-000009964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009968 | ILP-041-000009968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009970 | ILP-041-000009970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009980 | ILP-041-000009980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000009996 | ILP-041-000009996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010023 | ILP-041-000010024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010290 | ILP-041-000010290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010394 | ILP-041-000010394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010411 | ILP-041-000010413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010415 | ILP-041-000010415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010437 | ILP-041-000010437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000010459 | ILP-041-000010459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010486 | ILP-041-000010486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010552 | ILP-041-000010552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010630 | ILP-041-000010630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010636 | ILP-041-000010636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010643 | ILP-041-000010643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010645 | ILP-041-000010645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010669 | ILP-041-000010669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010671 | ILP-041-000010671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010846 | ILP-041-000010846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010877 | ILP-041-000010877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010883 | ILP-041-000010883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000010941 | ILP-041-000010941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010947 | ILP-041-000010947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000010977 | ILP-041-000010977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011017 | ILP-041-000011017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011026 | ILP-041-000011026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011111 | ILP-041-000011112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011196 | ILP-041-000011200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011202 | ILP-041-000011202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011212 | ILP-041-000011212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011226 | ILP-041-000011226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011273 | ILP-041-000011276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011282 | ILP-041-000011283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000011290 | ILP-041-000011290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011339 | ILP-041-000011339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011341 | ILP-041-000011341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011345 | ILP-041-000011345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011353 | ILP-041-000011353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011374 | ILP-041-000011374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011411 | ILP-041-000011411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011419 | ILP-041-000011419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011435 | ILP-041-000011435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011458 | ILP-041-000011458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011461 | ILP-041-000011461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011474 | ILP-041-000011475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000011477 | ILP-041-000011478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011480 | ILP-041-000011480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011483 | ILP-041-000011484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011546 | ILP-041-000011547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011722 | ILP-041-000011722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011831 | ILP-041-000011831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011837 | ILP-041-000011837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011863 | ILP-041-000011863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011974 | ILP-041-000011974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011976 | ILP-041-000011976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000011979 | ILP-041-000011979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012055 | ILP-041-000012055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012184 | ILP-041-000012184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012194 | ILP-041-000012194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012197 | ILP-041-000012197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012206 | ILP-041-000012206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012210 | ILP-041-000012210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012219 | ILP-041-000012219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012248 | ILP-041-000012248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012281 | ILP-041-000012281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012303 | ILP-041-000012303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012326 | ILP-041-000012326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012350 | ILP-041-000012350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012372 | ILP-041-000012372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012384 | ILP-041-000012384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012387 | ILP-041-000012387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012415 | ILP-041-000012415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012423 | ILP-041-000012424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012429 | ILP-041-000012432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012499 | ILP-041-000012500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012524 | ILP-041-000012524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012541 | ILP-041-000012541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012545 | ILP-041-000012545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012563 | ILP-041-000012564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012573 | ILP-041-000012573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012581 | ILP-041-000012581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012592 | ILP-041-000012592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012595 | ILP-041-000012595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012642 | ILP-041-000012642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012651 | ILP-041-000012651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012694 | ILP-041-000012694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012705 | ILP-041-000012705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012707 | ILP-041-000012707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012721 | ILP-041-000012721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012753 | ILP-041-000012753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012766 | ILP-041-000012766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012786 | ILP-041-000012786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012839 | ILP-041-000012839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000012842 | ILP-041-000012842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000012851 | ILP-041-000012851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013032 | ILP-041-000013032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013041 | ILP-041-000013041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013046 | ILP-041-000013046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013093 | ILP-041-000013094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013115 | ILP-041-000013116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013139 | ILP-041-000013139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013148 | ILP-041-000013148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013150 | ILP-041-000013150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013153 | ILP-041-000013153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013156 | ILP-041-000013156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013192 | ILP-041-000013192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013195 | ILP-041-000013195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013230 | ILP-041-000013230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013278 | ILP-041-000013278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013300 | ILP-041-000013300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013346 | ILP-041-000013346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013379 | ILP-041-000013379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013388 | ILP-041-000013389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013397 | ILP-041-000013397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013423 | ILP-041-000013423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013434 | ILP-041-000013435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013483 | ILP-041-000013483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013502 | ILP-041-000013503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013521 | ILP-041-000013523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013534 | ILP-041-000013534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013568 | ILP-041-000013569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013611 | ILP-041-000013611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013631 | ILP-041-000013631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013648 | ILP-041-000013649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013657 | ILP-041-000013657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013659 | ILP-041-000013659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013665 | ILP-041-000013665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013711 | ILP-041-000013711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013727 | ILP-041-000013727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013756 | ILP-041-000013757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013763 | ILP-041-000013763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013766 | ILP-041-000013766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013819 | ILP-041-000013819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013844 | ILP-041-000013844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013848 | ILP-041-000013848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013881 | ILP-041-000013882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013889 | ILP-041-000013889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013893 | ILP-041-000013893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013895 | ILP-041-000013897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013916 | ILP-041-000013916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013932 | ILP-041-000013932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000013938 | ILP-041-000013938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013954 | ILP-041-000013954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013963 | ILP-041-000013964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013971 | ILP-041-000013971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013974 | ILP-041-000013975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000013985 | ILP-041-000013986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014036 | ILP-041-000014036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014042 | ILP-041-000014042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014044 | ILP-041-000014044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014062 | ILP-041-000014063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014069 | ILP-041-000014069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014091 | ILP-041-000014091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014107 | ILP-041-000014107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014149 | ILP-041-000014149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014175 | ILP-041-000014175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014217 | ILP-041-000014217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014391 | ILP-041-000014391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014401 | ILP-041-000014401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014407 | ILP-041-000014407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014439 | ILP-041-000014441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014454 | ILP-041-000014454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014521 | ILP-041-000014521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014524 | ILP-041-000014524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014545 | ILP-041-000014545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014560 | ILP-041-000014560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014562 | ILP-041-000014565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014577 | ILP-041-000014581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014600 | ILP-041-000014601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014605 | ILP-041-000014605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014620 | ILP-041-000014620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014673 | ILP-041-000014673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014688 | ILP-041-000014688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014694 | ILP-041-000014694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014696 | ILP-041-000014696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014702 | ILP-041-000014702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014723 | ILP-041-000014723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000014734 | ILP-041-000014734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014749 | ILP-041-000014749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014812 | ILP-041-000014812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014836 | ILP-041-000014836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014838 | ILP-041-000014838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014852 | ILP-041-000014853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014874 | ILP-041-000014875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014877 | ILP-041-000014879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014888 | ILP-041-000014888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014894 | ILP-041-000014899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000014983 | ILP-041-000014983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015047 | ILP-041-000015048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015054 | ILP-041-000015054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015084 | ILP-041-000015085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015087 | ILP-041-000015089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015108 | ILP-041-000015108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015166 | ILP-041-000015166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015168 | ILP-041-000015168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015180 | ILP-041-000015180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015190 | ILP-041-000015190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015198 | ILP-041-000015198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015203 | ILP-041-000015203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015225 | ILP-041-000015226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015228 | ILP-041-000015228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015245 | ILP-041-000015245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015247 | ILP-041-000015248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015257 | ILP-041-000015257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015263 | ILP-041-000015263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015265 | ILP-041-000015265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015271 | ILP-041-000015271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015273 | ILP-041-000015273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015278 | ILP-041-000015278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015298 | ILP-041-000015298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015306 | ILP-041-000015307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015311 | ILP-041-000015312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015317 | ILP-041-000015318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015350 | ILP-041-000015350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015354 | ILP-041-000015354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015360 | ILP-041-000015360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015397 | ILP-041-000015397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015421 | ILP-041-000015421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015441 | ILP-041-000015441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015445 | ILP-041-000015446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015455 | ILP-041-000015459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015463 | ILP-041-000015463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015466 | ILP-041-000015467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015481 | ILP-041-000015481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015503 | ILP-041-000015504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015512 | ILP-041-000015512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015514 | ILP-041-000015515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015519 | ILP-041-000015519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015544 | ILP-041-000015545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015572 | ILP-041-000015572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015576 | ILP-041-000015576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015592 | ILP-041-000015592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015597 | ILP-041-000015597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015599 | ILP-041-000015599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015605 | ILP-041-000015605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015607 | ILP-041-000015607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015616 | ILP-041-000015616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015620 | ILP-041-000015620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015623 | ILP-041-000015623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015631 | ILP-041-000015631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015636 | ILP-041-000015636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015642 | ILP-041-000015642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015645 | ILP-041-000015646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015666 | ILP-041-000015666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015674 | ILP-041-000015674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015681 | ILP-041-000015681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015687 | ILP-041-000015687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015703 | ILP-041-000015704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015708 | ILP-041-000015709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015760 | ILP-041-000015760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015768 | ILP-041-000015768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015781 | ILP-041-000015781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015788 | ILP-041-000015788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015805 | ILP-041-000015809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015811 | ILP-041-000015811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015823 | ILP-041-000015823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015834 | ILP-041-000015834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015837 | ILP-041-000015837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015844 | ILP-041-000015845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015847 | ILP-041-000015847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015850 | ILP-041-000015851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015854 | ILP-041-000015854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015864 | ILP-041-000015865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015868 | ILP-041-000015868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015872 | ILP-041-000015872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015874 | ILP-041-000015874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015877 | ILP-041-000015877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015884 | ILP-041-000015884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015891 | ILP-041-000015891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015907 | ILP-041-000015908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015921 | ILP-041-000015921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015952 | ILP-041-000015952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015954 | ILP-041-000015955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000015957 | ILP-041-000015957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015964 | ILP-041-000015964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015966 | ILP-041-000015967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015978 | ILP-041-000015979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015982 | ILP-041-000015983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000015989 | ILP-041-000015989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016004 | ILP-041-000016004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016009 | ILP-041-000016010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016015 | ILP-041-000016015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016029 | ILP-041-000016029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016040 | ILP-041-000016040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016043 | ILP-041-000016043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016062 | ILP-041-000016062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016071 | ILP-041-000016071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016079 | ILP-041-000016079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016090 | ILP-041-000016090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016120 | ILP-041-000016120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016149 | ILP-041-000016149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016201 | ILP-041-000016201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016206 | ILP-041-000016206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016254 | ILP-041-000016254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016261 | ILP-041-000016261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016266 | ILP-041-000016266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016275 | ILP-041-000016276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016283 | ILP-041-000016283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016295 | ILP-041-000016295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016307 | ILP-041-000016307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016314 | ILP-041-000016314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016328 | ILP-041-000016328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016331 | ILP-041-000016331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016336 | ILP-041-000016336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016341 | ILP-041-000016341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016352 | ILP-041-000016352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016355 | ILP-041-000016355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016358 | ILP-041-000016359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016364 | ILP-041-000016364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016370 | ILP-041-000016370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016377 | ILP-041-000016377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016379 | ILP-041-000016379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016381 | ILP-041-000016381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016397 | ILP-041-000016397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016401 | ILP-041-000016401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016445 | ILP-041-000016445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016450 | ILP-041-000016450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016473 | ILP-041-000016473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016481 | ILP-041-000016481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016483 | ILP-041-000016483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016489 | ILP-041-000016489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016507 | ILP-041-000016507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016510 | ILP-041-000016510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016525 | ILP-041-000016525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016533 | ILP-041-000016533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016552 | ILP-041-000016552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016593 | ILP-041-000016595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016613 | ILP-041-000016613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016647 | ILP-041-000016647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016669 | ILP-041-000016669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016679 | ILP-041-000016679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016683 | ILP-041-000016683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016691 | ILP-041-000016691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016694 | ILP-041-000016694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016697 | ILP-041-000016698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016743 | ILP-041-000016743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016803 | ILP-041-000016803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016805 | ILP-041-000016805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016807 | ILP-041-000016807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016822 | ILP-041-000016822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016825 | ILP-041-000016825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016836 | ILP-041-000016836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016838 | ILP-041-000016838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016841 | ILP-041-000016841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016844 | ILP-041-000016845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000016860 | ILP-041-000016860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016869 | ILP-041-000016869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016873 | ILP-041-000016873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016876 | ILP-041-000016877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016888 | ILP-041-000016888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016893 | ILP-041-000016893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016927 | ILP-041-000016927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016944 | ILP-041-000016944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016948 | ILP-041-000016950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016974 | ILP-041-000016974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016990 | ILP-041-000016991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000016995 | ILP-041-000016995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017017 | ILP-041-000017017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017042 | ILP-041-000017045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017049 | ILP-041-000017050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017071 | ILP-041-000017074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017077 | ILP-041-000017077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017091 | ILP-041-000017091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017093 | ILP-041-000017094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017153 | ILP-041-000017153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017167 | ILP-041-000017167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017190 | ILP-041-000017190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017216 | ILP-041-000017216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017224 | ILP-041-000017227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017241 | ILP-041-000017241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017255 | ILP-041-000017257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017259 | ILP-041-000017260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017303 | ILP-041-000017303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017306 | ILP-041-000017306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017315 | ILP-041-000017317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017344 | ILP-041-000017345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017371 | ILP-041-000017371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017379 | ILP-041-000017379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017392 | ILP-041-000017392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017429 | ILP-041-000017430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017436 | ILP-041-000017436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017450 | ILP-041-000017450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017460 | ILP-041-000017460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017492 | ILP-041-000017492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017494 | ILP-041-000017494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017543 | ILP-041-000017543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017652 | ILP-041-000017654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017698 | ILP-041-000017698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017712 | ILP-041-000017718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017720 | ILP-041-000017720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017741 | ILP-041-000017741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017813 | ILP-041-000017813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000017981 | ILP-041-000017981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000017986 | ILP-041-000017988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018001 | ILP-041-000018003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018005 | ILP-041-000018005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018064 | ILP-041-000018065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018067 | ILP-041-000018067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018153 | ILP-041-000018154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018170 | ILP-041-000018170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018194 | ILP-041-000018194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018203 | ILP-041-000018203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018209 | ILP-041-000018209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018272 | ILP-041-000018272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018298 | ILP-041-000018298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000018300 | ILP-041-000018300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018304 | ILP-041-000018304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018331 | ILP-041-000018332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018346 | ILP-041-000018348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018351 | ILP-041-000018351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018371 | ILP-041-000018371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018388 | ILP-041-000018389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018394 | ILP-041-000018394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018470 | ILP-041-000018470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018480 | ILP-041-000018480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018483 | ILP-041-000018483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018507 | ILP-041-000018507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000018609 | ILP-041-000018609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018650 | ILP-041-000018650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018669 | ILP-041-000018669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018733 | ILP-041-000018733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018757 | ILP-041-000018757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018762 | ILP-041-000018762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018765 | ILP-041-000018765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018768 | ILP-041-000018768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018771 | ILP-041-000018771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018780 | ILP-041-000018781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018786 | ILP-041-000018786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018805 | ILP-041-000018805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000018807 | ILP-041-000018807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018946 | ILP-041-000018946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018956 | ILP-041-000018956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000018994 | ILP-041-000018995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019023 | ILP-041-000019023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019028 | ILP-041-000019031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019048 | ILP-041-000019048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019050 | ILP-041-000019050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019052 | ILP-041-000019052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019096 | ILP-041-000019096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019108 | ILP-041-000019108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019114 | ILP-041-000019115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019120 | ILP-041-000019121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019128 | ILP-041-000019128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019148 | ILP-041-000019149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019165 | ILP-041-000019165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019167 | ILP-041-000019167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019172 | ILP-041-000019172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019176 | ILP-041-000019176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019179 | ILP-041-000019179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019181 | ILP-041-000019181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019196 | ILP-041-000019196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019201 | ILP-041-000019201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019215 | ILP-041-000019215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019217 | ILP-041-000019217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019219 | ILP-041-000019219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019236 | ILP-041-000019236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019241 | ILP-041-000019241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019243 | ILP-041-000019245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019261 | ILP-041-000019262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019271 | ILP-041-000019271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019275 | ILP-041-000019275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019307 | ILP-041-000019308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019358 | ILP-041-000019358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019380 | ILP-041-000019380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019541 | ILP-041-000019542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019546 | ILP-041-000019547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019590 | ILP-041-000019594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019606 | ILP-041-000019606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019615 | ILP-041-000019615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019620 | ILP-041-000019620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019623 | ILP-041-000019625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019665 | ILP-041-000019666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019766 | ILP-041-000019766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019768 | ILP-041-000019768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019811 | ILP-041-000019811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019813 | ILP-041-000019813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000019930 | ILP-041-000019932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000019990 | ILP-041-000019991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020004 | ILP-041-000020004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020006 | ILP-041-000020006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020040 | ILP-041-000020040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020061 | ILP-041-000020062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020074 | ILP-041-000020076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020198 | ILP-041-000020216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020220 | ILP-041-000020220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020269 | ILP-041-000020269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020302 | ILP-041-000020302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020324 | ILP-041-000020327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020329 | ILP-041-000020329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000020331 | ILP-041-000020331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020334 | ILP-041-000020334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020336 | ILP-041-000020342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020371 | ILP-041-000020371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020373 | ILP-041-000020373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020430 | ILP-041-000020432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020447 | ILP-041-000020447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020449 | ILP-041-000020449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020452 | ILP-041-000020452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020454 | ILP-041-000020454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020456 | ILP-041-000020456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020459 | ILP-041-000020460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000020464 | ILP-041-000020464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020466 | ILP-041-000020466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020468 | ILP-041-000020468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020470 | ILP-041-000020470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020472 | ILP-041-000020473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020505 | ILP-041-000020505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020540 | ILP-041-000020547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020549 | ILP-041-000020553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020576 | ILP-041-000020578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020591 | ILP-041-000020591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020658 | ILP-041-000020658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020665 | ILP-041-000020665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000020667 | ILP-041-000020667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020721 | ILP-041-000020723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020727 | ILP-041-000020727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020730 | ILP-041-000020736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020767 | ILP-041-000020767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020800 | ILP-041-000020800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020854 | ILP-041-000020854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020886 | ILP-041-000020886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020891 | ILP-041-000020891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020926 | ILP-041-000020927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020953 | ILP-041-000020953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020956 | ILP-041-000020956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000020958 | ILP-041-000020963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020991 | ILP-041-000020991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000020993 | ILP-041-000020993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021052 | ILP-041-000021052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021151 | ILP-041-000021153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021202 | ILP-041-000021203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021217 | ILP-041-000021217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021233 | ILP-041-000021235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021254 | ILP-041-000021254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021345 | ILP-041-000021347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021436 | ILP-041-000021436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021609 | ILP-041-000021609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000021611 | ILP-041-000021611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021628 | ILP-041-000021628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021632 | ILP-041-000021632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021656 | ILP-041-000021658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021660 | ILP-041-000021661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021666 | ILP-041-000021679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021711 | ILP-041-000021711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021713 | ILP-041-000021715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021718 | ILP-041-000021718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021721 | ILP-041-000021721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021723 | ILP-041-000021724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021738 | ILP-041-000021738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000021775 | ILP-041-000021775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021816 | ILP-041-000021819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021824 | ILP-041-000021824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021866 | ILP-041-000021878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021903 | ILP-041-000021903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021920 | ILP-041-000021920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021933 | ILP-041-000021934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021947 | ILP-041-000021947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021959 | ILP-041-000021959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021972 | ILP-041-000021972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000021995 | ILP-041-000021997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022001 | ILP-041-000022002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022004 | ILP-041-000022004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022032 | ILP-041-000022032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022038 | ILP-041-000022039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022093 | ILP-041-000022093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022106 | ILP-041-000022109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022116 | ILP-041-000022117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022123 | ILP-041-000022123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022136 | ILP-041-000022136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022138 | ILP-041-000022139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022141 | ILP-041-000022143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022146 | ILP-041-000022146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022153 | ILP-041-000022154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022159 | ILP-041-000022159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022216 | ILP-041-000022217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022253 | ILP-041-000022254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022257 | ILP-041-000022257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022293 | ILP-041-000022293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022308 | ILP-041-000022308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022310 | ILP-041-000022311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022327 | ILP-041-000022327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022329 | ILP-041-000022329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022407 | ILP-041-000022407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022413 | ILP-041-000022413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022419 | ILP-041-000022420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022423 | ILP-041-000022423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022425 | ILP-041-000022425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022427 | ILP-041-000022428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022445 | ILP-041-000022445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022448 | ILP-041-000022449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022459 | ILP-041-000022459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022491 | ILP-041-000022496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022523 | ILP-041-000022523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022539 | ILP-041-000022540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022561 | ILP-041-000022561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022628 | ILP-041-000022628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022712 | ILP-041-000022712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022714 | ILP-041-000022719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022721 | ILP-041-000022721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022735 | ILP-041-000022736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022758 | ILP-041-000022758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022760 | ILP-041-000022760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022767 | ILP-041-000022767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022819 | ILP-041-000022819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022848 | ILP-041-000022848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022896 | ILP-041-000022896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022938 | ILP-041-000022938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022964 | ILP-041-000022965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022967 | ILP-041-000022975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000022977 | ILP-041-000022987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000022989 | ILP-041-000022989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023047 | ILP-041-000023047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023083 | ILP-041-000023083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023100 | ILP-041-000023100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023122 | ILP-041-000023122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023127 | ILP-041-000023128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023131 | ILP-041-000023133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023174 | ILP-041-000023174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023187 | ILP-041-000023187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023201 | ILP-041-000023201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023215 | ILP-041-000023215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023219 | ILP-041-000023219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023221 | ILP-041-000023221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023223 | ILP-041-000023223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023257 | ILP-041-000023257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023271 | ILP-041-000023271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023312 | ILP-041-000023314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023324 | ILP-041-000023324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023332 | ILP-041-000023332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023347 | ILP-041-000023347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023362 | ILP-041-000023364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023381 | ILP-041-000023382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023384 | ILP-041-000023384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023411 | ILP-041-000023414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023478 | ILP-041-000023478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023560 | ILP-041-000023560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023562 | ILP-041-000023563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023565 | ILP-041-000023566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023597 | ILP-041-000023601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023603 | ILP-041-000023603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023605 | ILP-041-000023606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023612 | ILP-041-000023612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023679 | ILP-041-000023679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023681 | ILP-041-000023685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023693 | ILP-041-000023694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023702 | ILP-041-000023702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023705 | ILP-041-000023706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023719 | ILP-041-000023719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023726 | ILP-041-000023727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023734 | ILP-041-000023735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023761 | ILP-041-000023762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023769 | ILP-041-000023769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023772 | ILP-041-000023772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023775 | ILP-041-000023776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023779 | ILP-041-000023783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023792 | ILP-041-000023792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023809 | ILP-041-000023812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000023824 | ILP-041-000023824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023826 | ILP-041-000023826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023841 | ILP-041-000023841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023846 | ILP-041-000023846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023848 | ILP-041-000023848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023850 | ILP-041-000023850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023910 | ILP-041-000023910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023918 | ILP-041-000023921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023972 | ILP-041-000023972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000023991 | ILP-041-000023991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024035 | ILP-041-000024042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024071 | ILP-041-000024071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024073 | ILP-041-000024077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024079 | ILP-041-000024079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024082 | ILP-041-000024082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024086 | ILP-041-000024086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024090 | ILP-041-000024090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024093 | ILP-041-000024093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024096 | ILP-041-000024096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024098 | ILP-041-000024098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024117 | ILP-041-000024117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024148 | ILP-041-000024149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024160 | ILP-041-000024160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024187 | ILP-041-000024190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024192 | ILP-041-000024198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024292 | ILP-041-000024296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024362 | ILP-041-000024366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024394 | ILP-041-000024396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024431 | ILP-041-000024431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024464 | ILP-041-000024464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024475 | ILP-041-000024475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024477 | ILP-041-000024477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024480 | ILP-041-000024480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024558 | ILP-041-000024558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024587 | ILP-041-000024587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024589 | ILP-041-000024597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024599 | ILP-041-000024599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024601 | ILP-041-000024604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024606 | ILP-041-000024606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024678 | ILP-041-000024678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024704 | ILP-041-000024704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024708 | ILP-041-000024709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024841 | ILP-041-000024842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024853 | ILP-041-000024853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024896 | ILP-041-000024896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024922 | ILP-041-000024924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024942 | ILP-041-000024942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024944 | ILP-041-000024944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000024953 | ILP-041-000024963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024965 | ILP-041-000024965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024967 | ILP-041-000024969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024974 | ILP-041-000024985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000024988 | ILP-041-000024988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025022 | ILP-041-000025025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025027 | ILP-041-000025033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025056 | ILP-041-000025073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025082 | ILP-041-000025083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025085 | ILP-041-000025087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025114 | ILP-041-000025116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025119 | ILP-041-000025119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025130 | ILP-041-000025130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025132 | ILP-041-000025132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025134 | ILP-041-000025134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025136 | ILP-041-000025146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025148 | ILP-041-000025148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025150 | ILP-041-000025150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025154 | ILP-041-000025154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025157 | ILP-041-000025157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025159 | ILP-041-000025159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025170 | ILP-041-000025172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025180 | ILP-041-000025181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025199 | ILP-041-000025199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025238 | ILP-041-000025238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025251 | ILP-041-000025251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025279 | ILP-041-000025281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025288 | ILP-041-000025288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025294 | ILP-041-000025295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025337 | ILP-041-000025344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025366 | ILP-041-000025378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025709 | ILP-041-000025709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025760 | ILP-041-000025760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025789 | ILP-041-000025789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025791 | ILP-041-000025791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025793 | ILP-041-000025793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000025795 | ILP-041-000025796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025798 | ILP-041-000025801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025804 | ILP-041-000025807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025855 | ILP-041-000025880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025908 | ILP-041-000025908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025918 | ILP-041-000025918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025947 | ILP-041-000025947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025950 | ILP-041-000025950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025952 | ILP-041-000025959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000025965 | ILP-041-000025965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026052 | ILP-041-000026052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026059 | ILP-041-000026059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026062 | ILP-041-000026062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026081 | ILP-041-000026084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026139 | ILP-041-000026139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026141 | ILP-041-000026141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026151 | ILP-041-000026151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026173 | ILP-041-000026173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026176 | ILP-041-000026176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026201 | ILP-041-000026201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026220 | ILP-041-000026220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026224 | ILP-041-000026224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026226 | ILP-041-000026226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026228 | ILP-041-000026228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026249 | ILP-041-000026249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026270 | ILP-041-000026271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026273 | ILP-041-000026273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026283 | ILP-041-000026284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026297 | ILP-041-000026297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026379 | ILP-041-000026381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026390 | ILP-041-000026390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026467 | ILP-041-000026467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026469 | ILP-041-000026469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026471 | ILP-041-000026471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026474 | ILP-041-000026474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026477 | ILP-041-000026477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026517 | ILP-041-000026517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026607 | ILP-041-000026607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026681 | ILP-041-000026681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026735 | ILP-041-000026737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026831 | ILP-041-000026834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026841 | ILP-041-000026841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026844 | ILP-041-000026844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026909 | ILP-041-000026910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026922 | ILP-041-000026924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026927 | ILP-041-000026940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026942 | ILP-041-000026942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026944 | ILP-041-000026955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000026957 | ILP-041-000026957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026967 | ILP-041-000026967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000026977 | ILP-041-000026977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027004 | ILP-041-000027007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027010 | ILP-041-000027010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027051 | ILP-041-000027052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027071 | ILP-041-000027075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027093 | ILP-041-000027093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027105 | ILP-041-000027105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027111 | ILP-041-000027111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027114 | ILP-041-000027114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027118 | ILP-041-000027118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027120 | ILP-041-000027121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027123 | ILP-041-000027123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027151 | ILP-041-000027151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027165 | ILP-041-000027165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027229 | ILP-041-000027229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027234 | ILP-041-000027238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027256 | ILP-041-000027256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027271 | ILP-041-000027271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027287 | ILP-041-000027287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027291 | ILP-041-000027291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027295 | ILP-041-000027327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027338 | ILP-041-000027338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027368 | ILP-041-000027368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027380 | ILP-041-000027380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027419 | ILP-041-000027420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027426 | ILP-041-000027426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027429 | ILP-041-000027429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027462 | ILP-041-000027463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027489 | ILP-041-000027489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027494 | ILP-041-000027494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027498 | ILP-041-000027499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027507 | ILP-041-000027507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027513 | ILP-041-000027513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027515 | ILP-041-000027515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027592 | ILP-041-000027592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027651 | ILP-041-000027651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027703 | ILP-041-000027704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027739 | ILP-041-000027739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027752 | ILP-041-000027755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027786 | ILP-041-000027787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027789 | ILP-041-000027789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027795 | ILP-041-000027795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027797 | ILP-041-000027797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027846 | ILP-041-000027846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027876 | ILP-041-000027876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027943 | ILP-041-000027946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000027981 | ILP-041-000027984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000027997 | ILP-041-000027997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028018 | ILP-041-000028019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028046 | ILP-041-000028056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028080 | ILP-041-000028080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028082 | ILP-041-000028083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028088 | ILP-041-000028088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028091 | ILP-041-000028091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028097 | ILP-041-000028097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028100 | ILP-041-000028100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028115 | ILP-041-000028115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028122 | ILP-041-000028122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028124 | ILP-041-000028124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028126 | ILP-041-000028126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028128 | ILP-041-000028130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028132 | ILP-041-000028132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028134 | ILP-041-000028135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028137 | ILP-041-000028141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028204 | ILP-041-000028204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028213 | ILP-041-000028213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028220 | ILP-041-000028220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028234 | ILP-041-000028234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028238 | ILP-041-000028239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028254 | ILP-041-000028254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028285 | ILP-041-000028288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028325 | ILP-041-000028327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028329 | ILP-041-000028334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028344 | ILP-041-000028349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028352 | ILP-041-000028352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028358 | ILP-041-000028358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028361 | ILP-041-000028363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028366 | ILP-041-000028396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028413 | ILP-041-000028415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028417 | ILP-041-000028417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028419 | ILP-041-000028421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028455 | ILP-041-000028460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028487 | ILP-041-000028487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028493 | ILP-041-000028495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028526 | ILP-041-000028526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028533 | ILP-041-000028541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028568 | ILP-041-000028569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028590 | ILP-041-000028590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028604 | ILP-041-000028604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028615 | ILP-041-000028616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028618 | ILP-041-000028620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028635 | ILP-041-000028637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028643 | ILP-041-000028646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028671 | ILP-041-000028671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000028700 | ILP-041-000028703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028752 | ILP-041-000028755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028818 | ILP-041-000028818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028831 | ILP-041-000028831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028833 | ILP-041-000028849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028852 | ILP-041-000028854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028935 | ILP-041-000028945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000028997 | ILP-041-000028998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029000 | ILP-041-000029000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029020 | ILP-041-000029020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029026 | ILP-041-000029026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029033 | ILP-041-000029033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029072 | ILP-041-000029072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029074 | ILP-041-000029074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029076 | ILP-041-000029076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029078 | ILP-041-000029078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029080 | ILP-041-000029092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029105 | ILP-041-000029108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029110 | ILP-041-000029110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029147 | ILP-041-000029147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029156 | ILP-041-000029163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029181 | ILP-041-000029181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029189 | ILP-041-000029189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029192 | ILP-041-000029193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029195 | ILP-041-000029197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029199 | ILP-041-000029199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029212 | ILP-041-000029219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029254 | ILP-041-000029255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029264 | ILP-041-000029264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029284 | ILP-041-000029284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029288 | ILP-041-000029288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029374 | ILP-041-000029374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029441 | ILP-041-000029441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029535 | ILP-041-000029535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029581 | ILP-041-000029585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029587 | ILP-041-000029588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029590 | ILP-041-000029592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029598 | ILP-041-000029598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029604 | ILP-041-000029604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029612 | ILP-041-000029612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029659 | ILP-041-000029659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029693 | ILP-041-000029701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029706 | ILP-041-000029710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029712 | ILP-041-000029712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029714 | ILP-041-000029714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029731 | ILP-041-000029731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029734 | ILP-041-000029734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029737 | ILP-041-000029737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000029754 | ILP-041-000029754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029773 | ILP-041-000029778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029780 | ILP-041-000029780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029789 | ILP-041-000029789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029791 | ILP-041-000029792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029877 | ILP-041-000029878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029916 | ILP-041-000029916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029921 | ILP-041-000029922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029968 | ILP-041-000029969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000029993 | ILP-041-000029993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030009 | ILP-041-000030010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030012 | ILP-041-000030012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030016 | ILP-041-000030016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030032 | ILP-041-000030032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030063 | ILP-041-000030063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030097 | ILP-041-000030097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030115 | ILP-041-000030115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030143 | ILP-041-000030143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030175 | ILP-041-000030175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030182 | ILP-041-000030183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030235 | ILP-041-000030235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030248 | ILP-041-000030248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030295 | ILP-041-000030297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030305 | ILP-041-000030305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030318 | ILP-041-000030318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030352 | ILP-041-000030353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030366 | ILP-041-000030366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030368 | ILP-041-000030369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030375 | ILP-041-000030376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030391 | ILP-041-000030391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030420 | ILP-041-000030431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030433 | ILP-041-000030433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030506 | ILP-041-000030506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030508 | ILP-041-000030508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030522 | ILP-041-000030522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030524 | ILP-041-000030526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030553 | ILP-041-000030554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030564 | ILP-041-000030565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030607 | ILP-041-000030608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030643 | ILP-041-000030643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030645 | ILP-041-000030647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030673 | ILP-041-000030673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030761 | ILP-041-000030761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030819 | ILP-041-000030819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030822 | ILP-041-000030822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030824 | ILP-041-000030824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030847 | ILP-041-000030858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030860 | ILP-041-000030860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030862 | ILP-041-000030862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030864 | ILP-041-000030864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030866 | ILP-041-000030866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030869 | ILP-041-000030869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030871 | ILP-041-000030871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030873 | ILP-041-000030873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030875 | ILP-041-000030876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030879 | ILP-041-000030879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030882 | ILP-041-000030882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030889 | ILP-041-000030889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030911 | ILP-041-000030911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030955 | ILP-041-000030955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000030957 | ILP-041-000030960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000030983 | ILP-041-000030983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031004 | ILP-041-000031004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031018 | ILP-041-000031019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031028 | ILP-041-000031028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031045 | ILP-041-000031046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031048 | ILP-041-000031048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031050 | ILP-041-000031070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031087 | ILP-041-000031087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031118 | ILP-041-000031118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031124 | ILP-041-000031124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031168 | ILP-041-000031168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000031181 | ILP-041-000031182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031188 | ILP-041-000031188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031216 | ILP-041-000031216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031299 | ILP-041-000031300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031400 | ILP-041-000031400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031409 | ILP-041-000031410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031505 | ILP-041-000031506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031508 | ILP-041-000031508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031599 | ILP-041-000031601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031656 | ILP-041-000031657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031880 | ILP-041-000031886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000031894 | ILP-041-000031894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000032008 | ILP-041-000032008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032094 | ILP-041-000032094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032239 | ILP-041-000032239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032258 | ILP-041-000032258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032267 | ILP-041-000032267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032330 | ILP-041-000032331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032403 | ILP-041-000032404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032420 | ILP-041-000032420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032440 | ILP-041-000032440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032460 | ILP-041-000032460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032483 | ILP-041-000032488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032511 | ILP-041-000032511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000032513 | ILP-041-000032514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032526 | ILP-041-000032527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032548 | ILP-041-000032548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032554 | ILP-041-000032557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032577 | ILP-041-000032577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032583 | ILP-041-000032583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032627 | ILP-041-000032627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032710 | ILP-041-000032710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032721 | ILP-041-000032722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032745 | ILP-041-000032745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032751 | ILP-041-000032751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032758 | ILP-041-000032758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000032792 | ILP-041-000032796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032805 | ILP-041-000032805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032807 | ILP-041-000032807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032814 | ILP-041-000032815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032817 | ILP-041-000032817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032834 | ILP-041-000032834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032840 | ILP-041-000032840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032843 | ILP-041-000032843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032847 | ILP-041-000032848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032861 | ILP-041-000032861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032867 | ILP-041-000032873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032875 | ILP-041-000032881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000032885 | ILP-041-000032885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032891 | ILP-041-000032895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032897 | ILP-041-000032897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032904 | ILP-041-000032904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032916 | ILP-041-000032917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032932 | ILP-041-000032933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032961 | ILP-041-000032973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032981 | ILP-041-000032981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000032992 | ILP-041-000032992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033002 | ILP-041-000033002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033051 | ILP-041-000033056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033059 | ILP-041-000033059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000033061 | ILP-041-000033065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033132 | ILP-041-000033132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033151 | ILP-041-000033151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033153 | ILP-041-000033153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033174 | ILP-041-000033174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033201 | ILP-041-000033203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033222 | ILP-041-000033223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033231 | ILP-041-000033231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033254 | ILP-041-000033255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033324 | ILP-041-000033327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033329 | ILP-041-000033341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033368 | ILP-041-000033368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000033384 | ILP-041-000033385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033409 | ILP-041-000033419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033443 | ILP-041-000033443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033484 | ILP-041-000033489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033493 | ILP-041-000033494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033562 | ILP-041-000033563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033577 | ILP-041-000033577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033602 | ILP-041-000033602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033730 | ILP-041-000033731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033782 | ILP-041-000033783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033804 | ILP-041-000033804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033821 | ILP-041-000033821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000033856 | ILP-041-000033856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033878 | ILP-041-000033878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033885 | ILP-041-000033885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033902 | ILP-041-000033906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033918 | ILP-041-000033918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033922 | ILP-041-000033922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033924 | ILP-041-000033924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033926 | ILP-041-000033926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033928 | ILP-041-000033928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033930 | ILP-041-000033931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033933 | ILP-041-000033933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000033935 | ILP-041-000033935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000033938 | ILP-041-000033942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034005 | ILP-041-000034005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034007 | ILP-041-000034009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034011 | ILP-041-000034020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034025 | ILP-041-000034032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034034 | ILP-041-000034035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034060 | ILP-041-000034060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034085 | ILP-041-000034085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034091 | ILP-041-000034091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034178 | ILP-041-000034178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034184 | ILP-041-000034184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034236 | ILP-041-000034236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 041 | ILP-041-000034250 | ILP-041-000034301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034305 | ILP-041-000034328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034330 | ILP-041-000034330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034343 | ILP-041-000034345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034531 | ILP-041-000034531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034533 | ILP-041-000034533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034536 | ILP-041-000034536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034538 | ILP-041-000034586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 041 | ILP-041-000034612 | ILP-041-000034635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000009 | ILP-042-000000011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000014 | ILP-042-000000014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000025 | ILP-042-000000026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000039 | ILP-042-000000039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000045 | ILP-042-000000045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000066 | ILP-042-000000066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000069 | ILP-042-000000070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000088 | ILP-042-000000089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000099 | ILP-042-000000100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000108 | ILP-042-000000108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000112 | ILP-042-000000112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000122 | ILP-042-000000122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000124 | ILP-042-000000124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000127 | ILP-042-000000127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000139 | ILP-042-000000140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000161 | ILP-042-000000161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000168 | ILP-042-000000169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000177 | ILP-042-000000177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000208 | ILP-042-000000208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000222 | ILP-042-000000222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000229 | ILP-042-000000230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000233 | ILP-042-000000233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000235 | ILP-042-000000235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000238 | ILP-042-000000238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000245 | ILP-042-000000245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000255 | ILP-042-000000255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000267 | ILP-042-000000267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000274 | ILP-042-000000275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000287 | ILP-042-000000288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000296 | ILP-042-000000297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000363 | ILP-042-000000363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000373 | ILP-042-000000373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000450 | ILP-042-000000450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000514 | ILP-042-000000515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000517 | ILP-042-000000517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000519 | ILP-042-000000519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000522 | ILP-042-000000522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000528 | ILP-042-000000528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000534 | ILP-042-000000534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000542 | ILP-042-000000542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000545 | ILP-042-000000546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000562 | ILP-042-000000562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000592 | ILP-042-000000592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000626 | ILP-042-000000626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000642 | ILP-042-000000642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000647 | ILP-042-000000647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000653 | ILP-042-000000653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000707 | ILP-042-000000707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000709 | ILP-042-000000709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000718 | ILP-042-000000719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000723 | ILP-042-000000723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000735 | ILP-042-000000735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000739 | ILP-042-000000739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000747 | ILP-042-000000749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000753 | ILP-042-000000753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000792 | ILP-042-000000792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000797 | ILP-042-000000798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000804 | ILP-042-000000804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000822 | ILP-042-000000822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000857 | ILP-042-000000857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000859 | ILP-042-000000859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000875 | ILP-042-000000875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000898 | ILP-042-000000898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000909 | ILP-042-000000909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000915 | ILP-042-000000915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000922 | ILP-042-000000922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000933 | ILP-042-000000933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000935 | ILP-042-000000939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000941 | ILP-042-000000941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000944 | ILP-042-000000944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000947 | ILP-042-000000947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000951 | ILP-042-000000951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000957 | ILP-042-000000957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000959 | ILP-042-000000959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000962 | ILP-042-000000962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000000965 | ILP-042-000000965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000000996 | ILP-042-000000997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001012 | ILP-042-000001015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001022 | ILP-042-000001024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001038 | ILP-042-000001039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001047 | ILP-042-000001047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001058 | ILP-042-000001058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001060 | ILP-042-000001060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001105 | ILP-042-000001105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001109 | ILP-042-000001109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001115 | ILP-042-000001115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001132 | ILP-042-000001132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001158 | ILP-042-000001170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001175 | ILP-042-000001180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001185 | ILP-042-000001186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001191 | ILP-042-000001194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001202 | ILP-042-000001202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001213 | ILP-042-000001213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001224 | ILP-042-000001224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001231 | ILP-042-000001231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001242 | ILP-042-000001243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001250 | ILP-042-000001250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001256 | ILP-042-000001256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001262 | ILP-042-000001270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001285 | ILP-042-000001285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001298 | ILP-042-000001300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001307 | ILP-042-000001307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001314 | ILP-042-000001314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001317 | ILP-042-000001319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001321 | ILP-042-000001323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001328 | ILP-042-000001329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001333 | ILP-042-000001333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001337 | ILP-042-000001337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001350 | ILP-042-000001350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001353 | ILP-042-000001355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001374 | ILP-042-000001374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001386 | ILP-042-000001387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001390 | ILP-042-000001393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001397 | ILP-042-000001397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001406 | ILP-042-000001407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001420 | ILP-042-000001422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001425 | ILP-042-000001426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001428 | ILP-042-000001431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001441 | ILP-042-000001441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001449 | ILP-042-000001450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001452 | ILP-042-000001452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001478 | ILP-042-000001478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001493 | ILP-042-000001494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001503 | ILP-042-000001503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001528 | ILP-042-000001529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001553 | ILP-042-000001554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001579 | ILP-042-000001582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001591 | ILP-042-000001596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001598 | ILP-042-000001598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001609 | ILP-042-000001611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001625 | ILP-042-000001625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001637 | ILP-042-000001637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001639 | ILP-042-000001639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001642 | ILP-042-000001643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001651 | ILP-042-000001651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001658 | ILP-042-000001658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001662 | ILP-042-000001663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001679 | ILP-042-000001679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001682 | ILP-042-000001682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001689 | ILP-042-000001689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001696 | ILP-042-000001696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001698 | ILP-042-000001698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001714 | ILP-042-000001714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001728 | ILP-042-000001728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001732 | ILP-042-000001732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001741 | ILP-042-000001741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001743 | ILP-042-000001744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001746 | ILP-042-000001746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001751 | ILP-042-000001751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001762 | ILP-042-000001762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001766 | ILP-042-000001766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001768 | ILP-042-000001768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001771 | ILP-042-000001771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001780 | ILP-042-000001780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001785 | ILP-042-000001785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001788 | ILP-042-000001788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001793 | ILP-042-000001793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001795 | ILP-042-000001795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001798 | ILP-042-000001798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001866 | ILP-042-000001867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001871 | ILP-042-000001871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001887 | ILP-042-000001888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001892 | ILP-042-000001892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001905 | ILP-042-000001906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001909 | ILP-042-000001910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001915 | ILP-042-000001916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001932 | ILP-042-000001932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001943 | ILP-042-000001944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001946 | ILP-042-000001946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001957 | ILP-042-000001957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001967 | ILP-042-000001969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000001974 | ILP-042-000001976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001987 | ILP-042-000001987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001989 | ILP-042-000001989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000001992 | ILP-042-000001992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002003 | ILP-042-000002004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002010 | ILP-042-000002012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002014 | ILP-042-000002014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002020 | ILP-042-000002020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002028 | ILP-042-000002028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002033 | ILP-042-000002033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002035 | ILP-042-000002037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002039 | ILP-042-000002039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002043 | ILP-042-000002045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002048 | ILP-042-000002048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002051 | ILP-042-000002054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002057 | ILP-042-000002059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002074 | ILP-042-000002074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002077 | ILP-042-000002077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002079 | ILP-042-000002079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002081 | ILP-042-000002081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002086 | ILP-042-000002086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002092 | ILP-042-000002092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002112 | ILP-042-000002112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002116 | ILP-042-000002119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002123 | ILP-042-000002123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002127 | ILP-042-000002127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002133 | ILP-042-000002133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002139 | ILP-042-000002139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002161 | ILP-042-000002161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002164 | ILP-042-000002164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002171 | ILP-042-000002171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002203 | ILP-042-000002203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002206 | ILP-042-000002207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002209 | ILP-042-000002209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002214 | ILP-042-000002214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002242 | ILP-042-000002242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002244 | ILP-042-000002245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002268 | ILP-042-000002270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002274 | ILP-042-000002275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002277 | ILP-042-000002277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002280 | ILP-042-000002280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002285 | ILP-042-000002285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002304 | ILP-042-000002304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002310 | ILP-042-000002310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002337 | ILP-042-000002337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002344 | ILP-042-000002344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002354 | ILP-042-000002355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002357 | ILP-042-000002358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002360 | ILP-042-000002361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002382 | ILP-042-000002382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002384 | ILP-042-000002384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002386 | ILP-042-000002387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002394 | ILP-042-000002394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002404 | ILP-042-000002404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002420 | ILP-042-000002421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002426 | ILP-042-000002426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002429 | ILP-042-000002429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002433 | ILP-042-000002433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002443 | ILP-042-000002443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002461 | ILP-042-000002461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002464 | ILP-042-000002464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002476 | ILP-042-000002476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002489 | ILP-042-000002489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002498 | ILP-042-000002498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002503 | ILP-042-000002503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002505 | ILP-042-000002505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002508 | ILP-042-000002508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002512 | ILP-042-000002512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002514 | ILP-042-000002514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002522 | ILP-042-000002522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002524 | ILP-042-000002525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002531 | ILP-042-000002531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002536 | ILP-042-000002537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002564 | ILP-042-000002566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002571 | ILP-042-000002571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002582 | ILP-042-000002582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002612 | ILP-042-000002612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002651 | ILP-042-000002651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002672 | ILP-042-000002672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002691 | ILP-042-000002691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002695 | ILP-042-000002695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002701 | ILP-042-000002701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002722 | ILP-042-000002722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002726 | ILP-042-000002726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002731 | ILP-042-000002731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002736 | ILP-042-000002736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002749 | ILP-042-000002750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002759 | ILP-042-000002759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002770 | ILP-042-000002770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002775 | ILP-042-000002775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002782 | ILP-042-000002783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002796 | ILP-042-000002796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002800 | ILP-042-000002801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002821 | ILP-042-000002821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002835 | ILP-042-000002836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002859 | ILP-042-000002859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002862 | ILP-042-000002862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002866 | ILP-042-000002871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002880 | ILP-042-000002881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002885 | ILP-042-000002885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002888 | ILP-042-000002888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002910 | ILP-042-000002910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002915 | ILP-042-000002916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002922 | ILP-042-000002922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002925 | ILP-042-000002931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002935 | ILP-042-000002935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002938 | ILP-042-000002940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002943 | ILP-042-000002943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000002960 | ILP-042-000002962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002965 | ILP-042-000002965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002971 | ILP-042-000002971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002977 | ILP-042-000002977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002979 | ILP-042-000002980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002984 | ILP-042-000002984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002992 | ILP-042-000002992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000002994 | ILP-042-000002994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003003 | ILP-042-000003003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003009 | ILP-042-000003009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003015 | ILP-042-000003015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003018 | ILP-042-000003018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003037 | ILP-042-000003037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003039 | ILP-042-000003039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003042 | ILP-042-000003042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003047 | ILP-042-000003047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003053 | ILP-042-000003053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003056 | ILP-042-000003056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003061 | ILP-042-000003062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003070 | ILP-042-000003070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003073 | ILP-042-000003073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003098 | ILP-042-000003098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003100 | ILP-042-000003100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003108 | ILP-042-000003109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003143 | ILP-042-000003143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003152 | ILP-042-000003152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003166 | ILP-042-000003166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003172 | ILP-042-000003173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003176 | ILP-042-000003177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003180 | ILP-042-000003180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003183 | ILP-042-000003187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003195 | ILP-042-000003195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003199 | ILP-042-000003200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003202 | ILP-042-000003204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003210 | ILP-042-000003210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003213 | ILP-042-000003213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003236 | ILP-042-000003236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003241 | ILP-042-000003241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003244 | ILP-042-000003247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003249 | ILP-042-000003249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003262 | ILP-042-000003262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003266 | ILP-042-000003266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003269 | ILP-042-000003269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003271 | ILP-042-000003271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003284 | ILP-042-000003284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003311 | ILP-042-000003311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003317 | ILP-042-000003317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003319 | ILP-042-000003319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003328 | ILP-042-000003328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003332 | ILP-042-000003332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003352 | ILP-042-000003352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003357 | ILP-042-000003357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003359 | ILP-042-000003359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003366 | ILP-042-000003366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003405 | ILP-042-000003405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003407 | ILP-042-000003407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003415 | ILP-042-000003415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003420 | ILP-042-000003420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003424 | ILP-042-000003424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003476 | ILP-042-000003476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003509 | ILP-042-000003509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003514 | ILP-042-000003514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003522 | ILP-042-000003522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003559 | ILP-042-000003559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003582 | ILP-042-000003582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003584 | ILP-042-000003584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003604 | ILP-042-000003604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003611 | ILP-042-000003612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003623 | ILP-042-000003623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003672 | ILP-042-000003672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003675 | ILP-042-000003675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003685 | ILP-042-000003685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003687 | ILP-042-000003687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003696 | ILP-042-000003696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003718 | ILP-042-000003718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003735 | ILP-042-000003735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003775 | ILP-042-000003775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003780 | ILP-042-000003780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003789 | ILP-042-000003789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003803 | ILP-042-000003803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003808 | ILP-042-000003810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003812 | ILP-042-000003813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003818 | ILP-042-000003818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003827 | ILP-042-000003827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003851 | ILP-042-000003851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003854 | ILP-042-000003854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003857 | ILP-042-000003857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003861 | ILP-042-000003861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003864 | ILP-042-000003865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003869 | ILP-042-000003869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003872 | ILP-042-000003872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003884 | ILP-042-000003884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003886 | ILP-042-000003886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003888 | ILP-042-000003888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003948 | ILP-042-000003948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000003986 | ILP-042-000003986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000003988 | ILP-042-000003988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004004 | ILP-042-000004004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004006 | ILP-042-000004006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004017 | ILP-042-000004017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004049 | ILP-042-000004049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004054 | ILP-042-000004055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004059 | ILP-042-000004060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004090 | ILP-042-000004090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004093 | ILP-042-000004093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004111 | ILP-042-000004111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004125 | ILP-042-000004125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004129 | ILP-042-000004131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004136 | ILP-042-000004136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004138 | ILP-042-000004138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004142 | ILP-042-000004144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004159 | ILP-042-000004159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004163 | ILP-042-000004164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004169 | ILP-042-000004169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004171 | ILP-042-000004172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004181 | ILP-042-000004181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004194 | ILP-042-000004194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004198 | ILP-042-000004198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004205 | ILP-042-000004205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004207 | ILP-042-000004208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004210 | ILP-042-000004212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004251 | ILP-042-000004251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004256 | ILP-042-000004256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004283 | ILP-042-000004283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004285 | ILP-042-000004285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004311 | ILP-042-000004311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004313 | ILP-042-000004314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004327 | ILP-042-000004328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004331 | ILP-042-000004333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004341 | ILP-042-000004341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004347 | ILP-042-000004347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004363 | ILP-042-000004363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004392 | ILP-042-000004392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004394 | ILP-042-000004394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004397 | ILP-042-000004397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004399 | ILP-042-000004399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004411 | ILP-042-000004412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004429 | ILP-042-000004429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004441 | ILP-042-000004441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004454 | ILP-042-000004455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004465 | ILP-042-000004465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004479 | ILP-042-000004479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004483 | ILP-042-000004484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004486 | ILP-042-000004486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004500 | ILP-042-000004500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004506 | ILP-042-000004506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004510 | ILP-042-000004510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004513 | ILP-042-000004513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004541 | ILP-042-000004542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004547 | ILP-042-000004547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004549 | ILP-042-000004550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004553 | ILP-042-000004553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004555 | ILP-042-000004555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004572 | ILP-042-000004574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004578 | ILP-042-000004579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004582 | ILP-042-000004585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004588 | ILP-042-000004589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004591 | ILP-042-000004592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004594 | ILP-042-000004595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004597 | ILP-042-000004597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004604 | ILP-042-000004606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004609 | ILP-042-000004610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004613 | ILP-042-000004616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004620 | ILP-042-000004621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004623 | ILP-042-000004623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004630 | ILP-042-000004630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004642 | ILP-042-000004644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004651 | ILP-042-000004651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004654 | ILP-042-000004654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004656 | ILP-042-000004656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004660 | ILP-042-000004660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004662 | ILP-042-000004662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004666 | ILP-042-000004666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004704 | ILP-042-000004704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004711 | ILP-042-000004712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004722 | ILP-042-000004722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004731 | ILP-042-000004731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004735 | ILP-042-000004735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004738 | ILP-042-000004740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004747 | ILP-042-000004747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004753 | ILP-042-000004753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004758 | ILP-042-000004758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004766 | ILP-042-000004766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004768 | ILP-042-000004768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004774 | ILP-042-000004774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004789 | ILP-042-000004789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004800 | ILP-042-000004800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004804 | ILP-042-000004805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004807 | ILP-042-000004807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004819 | ILP-042-000004819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004838 | ILP-042-000004838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004841 | ILP-042-000004842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004844 | ILP-042-000004844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004849 | ILP-042-000004850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004877 | ILP-042-000004877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004883 | ILP-042-000004884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004902 | ILP-042-000004902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004904 | ILP-042-000004905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004909 | ILP-042-000004911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004923 | ILP-042-000004923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004933 | ILP-042-000004933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004938 | ILP-042-000004939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004942 | ILP-042-000004943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004955 | ILP-042-000004955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000004967 | ILP-042-000004967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004984 | ILP-042-000004984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004990 | ILP-042-000004990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004995 | ILP-042-000004995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000004997 | ILP-042-000004998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005002 | ILP-042-000005002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005015 | ILP-042-000005015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005030 | ILP-042-000005030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005043 | ILP-042-000005043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005050 | ILP-042-000005050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005057 | ILP-042-000005058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005061 | ILP-042-000005063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005084 | ILP-042-000005084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005086 | ILP-042-000005087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005112 | ILP-042-000005112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005114 | ILP-042-000005114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005138 | ILP-042-000005138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005144 | ILP-042-000005144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005149 | ILP-042-000005149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005189 | ILP-042-000005189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005191 | ILP-042-000005193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005195 | ILP-042-000005195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005197 | ILP-042-000005197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005201 | ILP-042-000005201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005208 | ILP-042-000005209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005224 | ILP-042-000005224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005233 | ILP-042-000005233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005235 | ILP-042-000005235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005240 | ILP-042-000005241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005246 | ILP-042-000005246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005263 | ILP-042-000005265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005269 | ILP-042-000005269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005271 | ILP-042-000005271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005276 | ILP-042-000005279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005283 | ILP-042-000005283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005296 | ILP-042-000005296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005317 | ILP-042-000005317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005321 | ILP-042-000005321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005351 | ILP-042-000005351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005355 | ILP-042-000005356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005361 | ILP-042-000005361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005364 | ILP-042-000005364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005387 | ILP-042-000005387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005391 | ILP-042-000005391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005394 | ILP-042-000005394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005403 | ILP-042-000005403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005407 | ILP-042-000005408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005415 | ILP-042-000005415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005418 | ILP-042-000005419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005446 | ILP-042-000005447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005450 | ILP-042-000005450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005472 | ILP-042-000005473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005482 | ILP-042-000005482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005484 | ILP-042-000005484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005491 | ILP-042-000005492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005494 | ILP-042-000005494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005500 | ILP-042-000005500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005505 | ILP-042-000005505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005517 | ILP-042-000005518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005525 | ILP-042-000005525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005528 | ILP-042-000005528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005565 | ILP-042-000005565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005593 | ILP-042-000005593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005600 | ILP-042-000005600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005604 | ILP-042-000005604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005608 | ILP-042-000005608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005610 | ILP-042-000005611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005616 | ILP-042-000005616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005622 | ILP-042-000005622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005634 | ILP-042-000005634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005637 | ILP-042-000005637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005639 | ILP-042-000005639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005676 | ILP-042-000005676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005680 | ILP-042-000005680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005682 | ILP-042-000005682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005686 | ILP-042-000005687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005690 | ILP-042-000005690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005720 | ILP-042-000005720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005725 | ILP-042-000005725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005729 | ILP-042-000005729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005740 | ILP-042-000005740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005756 | ILP-042-000005758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005761 | ILP-042-000005770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005786 | ILP-042-000005786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005795 | ILP-042-000005795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005798 | ILP-042-000005805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005807 | ILP-042-000005808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005816 | ILP-042-000005817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005834 | ILP-042-000005835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005859 | ILP-042-000005859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005865 | ILP-042-000005867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005869 | ILP-042-000005869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005874 | ILP-042-000005875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005878 | ILP-042-000005879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005881 | ILP-042-000005883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005909 | ILP-042-000005914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000005917 | ILP-042-000005922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005948 | ILP-042-000005948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005950 | ILP-042-000005951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005961 | ILP-042-000005961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005981 | ILP-042-000005981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005983 | ILP-042-000005985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005987 | ILP-042-000005992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000005995 | ILP-042-000005995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006000 | ILP-042-000006000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006009 | ILP-042-000006009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006011 | ILP-042-000006015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006034 | ILP-042-000006034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006042 | ILP-042-000006042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006044 | ILP-042-000006044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006067 | ILP-042-000006070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006076 | ILP-042-000006076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006079 | ILP-042-000006079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006081 | ILP-042-000006081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006088 | ILP-042-000006090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006095 | ILP-042-000006095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006100 | ILP-042-000006100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006108 | ILP-042-000006114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006116 | ILP-042-000006117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006119 | ILP-042-000006120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006122 | ILP-042-000006124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006133 | ILP-042-000006133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006138 | ILP-042-000006142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006144 | ILP-042-000006146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006151 | ILP-042-000006151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006153 | ILP-042-000006155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006169 | ILP-042-000006170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006202 | ILP-042-000006205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006252 | ILP-042-000006252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006262 | ILP-042-000006262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006270 | ILP-042-000006270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006279 | ILP-042-000006279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006293 | ILP-042-000006293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006298 | ILP-042-000006298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006331 | ILP-042-000006332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006348 | ILP-042-000006352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006367 | ILP-042-000006367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006375 | ILP-042-000006375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006406 | ILP-042-000006406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006410 | ILP-042-000006411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006442 | ILP-042-000006443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006453 | ILP-042-000006454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006474 | ILP-042-000006474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006484 | ILP-042-000006487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006489 | ILP-042-000006498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006503 | ILP-042-000006503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006514 | ILP-042-000006514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006516 | ILP-042-000006516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006543 | ILP-042-000006547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006551 | ILP-042-000006557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006565 | ILP-042-000006567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006572 | ILP-042-000006572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006575 | ILP-042-000006575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006580 | ILP-042-000006580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006588 | ILP-042-000006588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006598 | ILP-042-000006598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006600 | ILP-042-000006600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006602 | ILP-042-000006607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006627 | ILP-042-000006627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006630 | ILP-042-000006635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006637 | ILP-042-000006639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006659 | ILP-042-000006661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006663 | ILP-042-000006663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006672 | ILP-042-000006672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006674 | ILP-042-000006674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006682 | ILP-042-000006682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006685 | ILP-042-000006686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006688 | ILP-042-000006688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006693 | ILP-042-000006693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006698 | ILP-042-000006698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006701 | ILP-042-000006710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006712 | ILP-042-000006712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006733 | ILP-042-000006736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006738 | ILP-042-000006741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006743 | ILP-042-000006744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006746 | ILP-042-000006746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006748 | ILP-042-000006748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006750 | ILP-042-000006750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006754 | ILP-042-000006754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006756 | ILP-042-000006756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006759 | ILP-042-000006759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006775 | ILP-042-000006775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006780 | ILP-042-000006780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006800 | ILP-042-000006800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006802 | ILP-042-000006802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006816 | ILP-042-000006816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006819 | ILP-042-000006819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006824 | ILP-042-000006824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006839 | ILP-042-000006844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006854 | ILP-042-000006854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006857 | ILP-042-000006857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006868 | ILP-042-000006878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000006883 | ILP-042-000006883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006908 | ILP-042-000006909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006911 | ILP-042-000006918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006920 | ILP-042-000006930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006939 | ILP-042-000006939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006942 | ILP-042-000006942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000006945 | ILP-042-000006945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007030 | ILP-042-000007030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007032 | ILP-042-000007032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007036 | ILP-042-000007036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007044 | ILP-042-000007044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007048 | ILP-042-000007050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007059 | ILP-042-000007059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007061 | ILP-042-000007061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007080 | ILP-042-000007080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007094 | ILP-042-000007094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007099 | ILP-042-000007100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007104 | ILP-042-000007104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007106 | ILP-042-000007107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007111 | ILP-042-000007114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007135 | ILP-042-000007138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007175 | ILP-042-000007175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007177 | ILP-042-000007179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007208 | ILP-042-000007209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007211 | ILP-042-000007225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007240 | ILP-042-000007240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007253 | ILP-042-000007254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007271 | ILP-042-000007272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007275 | ILP-042-000007277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007282 | ILP-042-000007282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007300 | ILP-042-000007302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007304 | ILP-042-000007304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007314 | ILP-042-000007323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007325 | ILP-042-000007326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007339 | ILP-042-000007339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007446 | ILP-042-000007451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007453 | ILP-042-000007453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007456 | ILP-042-000007456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007462 | ILP-042-000007462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007483 | ILP-042-000007483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007490 | ILP-042-000007491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007496 | ILP-042-000007496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007501 | ILP-042-000007501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007506 | ILP-042-000007506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007509 | ILP-042-000007509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007514 | ILP-042-000007514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007516 | ILP-042-000007516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007525 | ILP-042-000007526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007566 | ILP-042-000007566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007572 | ILP-042-000007572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007595 | ILP-042-000007595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007597 | ILP-042-000007597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007628 | ILP-042-000007629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007637 | ILP-042-000007638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007648 | ILP-042-000007649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007668 | ILP-042-000007668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007670 | ILP-042-000007681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007683 | ILP-042-000007687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007689 | ILP-042-000007689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007691 | ILP-042-000007694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007696 | ILP-042-000007698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007700 | ILP-042-000007717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007729 | ILP-042-000007731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007737 | ILP-042-000007737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007739 | ILP-042-000007741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007744 | ILP-042-000007744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007750 | ILP-042-000007750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007797 | ILP-042-000007798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007801 | ILP-042-000007802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007805 | ILP-042-000007816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007818 | ILP-042-000007818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007820 | ILP-042-000007820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007824 | ILP-042-000007839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007841 | ILP-042-000007845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007847 | ILP-042-000007856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007858 | ILP-042-000007858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007860 | ILP-042-000007869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007871 | ILP-042-000007874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007897 | ILP-042-000007897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007910 | ILP-042-000007910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007936 | ILP-042-000007937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007940 | ILP-042-000007940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007948 | ILP-042-000007949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007958 | ILP-042-000007958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000007980 | ILP-042-000007981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007986 | ILP-042-000007986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000007992 | ILP-042-000007995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008002 | ILP-042-000008002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008007 | ILP-042-000008007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008035 | ILP-042-000008035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008043 | ILP-042-000008043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008048 | ILP-042-000008049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008051 | ILP-042-000008051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008053 | ILP-042-000008054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008056 | ILP-042-000008071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008073 | ILP-042-000008074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008076 | ILP-042-000008076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008078 | ILP-042-000008081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008083 | ILP-042-000008101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008103 | ILP-042-000008119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008121 | ILP-042-000008123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008125 | ILP-042-000008127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008183 | ILP-042-000008183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008185 | ILP-042-000008185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008187 | ILP-042-000008187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008190 | ILP-042-000008190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008250 | ILP-042-000008251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008254 | ILP-042-000008255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008261 | ILP-042-000008261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008266 | ILP-042-000008266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008268 | ILP-042-000008268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008270 | ILP-042-000008270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008273 | ILP-042-000008273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008281 | ILP-042-000008284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008334 | ILP-042-000008337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008340 | ILP-042-000008344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008347 | ILP-042-000008352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008355 | ILP-042-000008355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008358 | ILP-042-000008358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008362 | ILP-042-000008362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008364 | ILP-042-000008375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008383 | ILP-042-000008383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008409 | ILP-042-000008420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008422 | ILP-042-000008422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008429 | ILP-042-000008429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008435 | ILP-042-000008435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008451 | ILP-042-000008451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008470 | ILP-042-000008471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008477 | ILP-042-000008477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008480 | ILP-042-000008481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008486 | ILP-042-000008487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008489 | ILP-042-000008489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008499 | ILP-042-000008501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008507 | ILP-042-000008507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008509 | ILP-042-000008509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008519 | ILP-042-000008519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008522 | ILP-042-000008523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008532 | ILP-042-000008532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008534 | ILP-042-000008534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008541 | ILP-042-000008541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008549 | ILP-042-000008549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008554 | ILP-042-000008554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008560 | ILP-042-000008560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008568 | ILP-042-000008569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008581 | ILP-042-000008581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008586 | ILP-042-000008586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008595 | ILP-042-000008595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008607 | ILP-042-000008612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008614 | ILP-042-000008616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008618 | ILP-042-000008619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008624 | ILP-042-000008624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008628 | ILP-042-000008628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008630 | ILP-042-000008639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008665 | ILP-042-000008665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008667 | ILP-042-000008667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008669 | ILP-042-000008680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008682 | ILP-042-000008682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008684 | ILP-042-000008685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008687 | ILP-042-000008690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008692 | ILP-042-000008704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008737 | ILP-042-000008737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008761 | ILP-042-000008761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008764 | ILP-042-000008764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008768 | ILP-042-000008768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008772 | ILP-042-000008773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008775 | ILP-042-000008775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008781 | ILP-042-000008781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008789 | ILP-042-000008790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008799 | ILP-042-000008799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008801 | ILP-042-000008801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008809 | ILP-042-000008809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008827 | ILP-042-000008829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008837 | ILP-042-000008838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008841 | ILP-042-000008843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008860 | ILP-042-000008860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008866 | ILP-042-000008866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008877 | ILP-042-000008877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008879 | ILP-042-000008880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008883 | ILP-042-000008883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008888 | ILP-042-000008888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008890 | ILP-042-000008890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008894 | ILP-042-000008903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008906 | ILP-042-000008906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008908 | ILP-042-000008908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008911 | ILP-042-000008918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008923 | ILP-042-000008924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008938 | ILP-042-000008938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008940 | ILP-042-000008940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008942 | ILP-042-000008942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008965 | ILP-042-000008966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008969 | ILP-042-000008969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008971 | ILP-042-000008971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000008973 | ILP-042-000008975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008977 | ILP-042-000008977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008989 | ILP-042-000008989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008992 | ILP-042-000008992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008994 | ILP-042-000008994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000008996 | ILP-042-000008999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009001 | ILP-042-000009005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009007 | ILP-042-000009007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009022 | ILP-042-000009022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009026 | ILP-042-000009028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009030 | ILP-042-000009030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009040 | ILP-042-000009044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000009052 | ILP-042-000009052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009068 | ILP-042-000009068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009075 | ILP-042-000009077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009093 | ILP-042-000009094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009102 | ILP-042-000009102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009147 | ILP-042-000009148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009188 | ILP-042-000009189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009192 | ILP-042-000009197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009202 | ILP-042-000009203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009215 | ILP-042-000009222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009267 | ILP-042-000009267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009318 | ILP-042-000009320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000009333 | ILP-042-000009333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009402 | ILP-042-000009402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009424 | ILP-042-000009424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009427 | ILP-042-000009428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009475 | ILP-042-000009475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009528 | ILP-042-000009528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009557 | ILP-042-000009557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009562 | ILP-042-000009562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009565 | ILP-042-000009565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009614 | ILP-042-000009614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009651 | ILP-042-000009651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009656 | ILP-042-000009661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000009680 | ILP-042-000009680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009708 | ILP-042-000009709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009713 | ILP-042-000009717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009832 | ILP-042-000009832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009838 | ILP-042-000009838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009869 | ILP-042-000009873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009875 | ILP-042-000009875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000009973 | ILP-042-000009973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010001 | ILP-042-000010002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010020 | ILP-042-000010020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010042 | ILP-042-000010042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010047 | ILP-042-000010047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000010049 | ILP-042-000010049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010054 | ILP-042-000010054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010056 | ILP-042-000010056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010065 | ILP-042-000010065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010068 | ILP-042-000010068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010071 | ILP-042-000010071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010111 | ILP-042-000010111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010138 | ILP-042-000010138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010182 | ILP-042-000010183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010194 | ILP-042-000010194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010197 | ILP-042-000010197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010231 | ILP-042-000010231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000010233 | ILP-042-000010234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010246 | ILP-042-000010246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010350 | ILP-042-000010352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010480 | ILP-042-000010483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010499 | ILP-042-000010505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010510 | ILP-042-000010517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010520 | ILP-042-000010522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010524 | ILP-042-000010525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010545 | ILP-042-000010551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010601 | ILP-042-000010601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010609 | ILP-042-000010620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010623 | ILP-042-000010626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000010643 | ILP-042-000010645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010666 | ILP-042-000010668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010749 | ILP-042-000010749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010774 | ILP-042-000010775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010781 | ILP-042-000010781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010783 | ILP-042-000010789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010799 | ILP-042-000010799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010801 | ILP-042-000010801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010803 | ILP-042-000010803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010820 | ILP-042-000010827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010835 | ILP-042-000010839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010850 | ILP-042-000010851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000010856 | ILP-042-000010860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010893 | ILP-042-000010893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010923 | ILP-042-000010923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010925 | ILP-042-000010925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010931 | ILP-042-000010932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010935 | ILP-042-000010936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010938 | ILP-042-000010939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010942 | ILP-042-000010946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000010963 | ILP-042-000010963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011018 | ILP-042-000011037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011039 | ILP-042-000011043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011045 | ILP-042-000011048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011050 | ILP-042-000011051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011054 | ILP-042-000011057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011063 | ILP-042-000011064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011083 | ILP-042-000011084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011088 | ILP-042-000011094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011100 | ILP-042-000011101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011103 | ILP-042-000011103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011106 | ILP-042-000011106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011111 | ILP-042-000011111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011126 | ILP-042-000011127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011131 | ILP-042-000011131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011151 | ILP-042-000011153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011161 | ILP-042-000011161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011163 | ILP-042-000011164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011210 | ILP-042-000011210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011216 | ILP-042-000011216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011248 | ILP-042-000011249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011270 | ILP-042-000011270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011296 | ILP-042-000011296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011298 | ILP-042-000011300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011309 | ILP-042-000011312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011321 | ILP-042-000011323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011328 | ILP-042-000011328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011330 | ILP-042-000011334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011339 | ILP-042-000011343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011349 | ILP-042-000011349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011351 | ILP-042-000011351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011353 | ILP-042-000011353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011355 | ILP-042-000011355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011358 | ILP-042-000011358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011360 | ILP-042-000011360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011362 | ILP-042-000011362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011364 | ILP-042-000011365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011377 | ILP-042-000011381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011484 | ILP-042-000011484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011488 | ILP-042-000011488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011519 | ILP-042-000011520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011573 | ILP-042-000011574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011576 | ILP-042-000011576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011598 | ILP-042-000011598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011600 | ILP-042-000011600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011602 | ILP-042-000011608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011619 | ILP-042-000011624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011626 | ILP-042-000011626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011628 | ILP-042-000011628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011630 | ILP-042-000011630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011632 | ILP-042-000011632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011642 | ILP-042-000011642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011644 | ILP-042-000011646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011648 | ILP-042-000011648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011650 | ILP-042-000011657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011659 | ILP-042-000011665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011691 | ILP-042-000011691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011695 | ILP-042-000011700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011702 | ILP-042-000011712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011714 | ILP-042-000011725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011744 | ILP-042-000011744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011746 | ILP-042-000011746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011748 | ILP-042-000011748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011755 | ILP-042-000011756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011779 | ILP-042-000011781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011783 | ILP-042-000011783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011851 | ILP-042-000011853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011856 | ILP-042-000011865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011888 | ILP-042-000011888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011890 | ILP-042-000011892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011897 | ILP-042-000011897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011914 | ILP-042-000011915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011923 | ILP-042-000011924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011931 | ILP-042-000011931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011940 | ILP-042-000011940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011954 | ILP-042-000011954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000011956 | ILP-042-000011956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011959 | ILP-042-000011964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011966 | ILP-042-000011967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011974 | ILP-042-000011976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011978 | ILP-042-000011979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011984 | ILP-042-000011984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011991 | ILP-042-000011991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011993 | ILP-042-000011994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011997 | ILP-042-000011997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000011999 | ILP-042-000011999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012001 | ILP-042-000012001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012005 | ILP-042-000012006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012032 | ILP-042-000012032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012034 | ILP-042-000012034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012036 | ILP-042-000012036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012038 | ILP-042-000012038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012040 | ILP-042-000012040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012042 | ILP-042-000012042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012044 | ILP-042-000012044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012046 | ILP-042-000012046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012050 | ILP-042-000012050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012054 | ILP-042-000012054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012056 | ILP-042-000012057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012060 | ILP-042-000012060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012062 | ILP-042-000012062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012064 | ILP-042-000012064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012066 | ILP-042-000012067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012069 | ILP-042-000012079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012122 | ILP-042-000012133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012135 | ILP-042-000012138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012140 | ILP-042-000012141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012144 | ILP-042-000012144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012155 | ILP-042-000012155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012165 | ILP-042-000012166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012170 | ILP-042-000012173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012180 | ILP-042-000012180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012182 | ILP-042-000012182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012211 | ILP-042-000012211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012213 | ILP-042-000012213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012233 | ILP-042-000012236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012239 | ILP-042-000012244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012249 | ILP-042-000012250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012253 | ILP-042-000012255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012273 | ILP-042-000012274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012279 | ILP-042-000012279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012300 | ILP-042-000012301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012309 | ILP-042-000012311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012314 | ILP-042-000012314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012316 | ILP-042-000012316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012329 | ILP-042-000012330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012333 | ILP-042-000012338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012340 | ILP-042-000012340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012366 | ILP-042-000012368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012370 | ILP-042-000012372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012379 | ILP-042-000012382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012386 | ILP-042-000012387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012407 | ILP-042-000012407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012412 | ILP-042-000012412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012415 | ILP-042-000012415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012420 | ILP-042-000012421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012455 | ILP-042-000012455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012457 | ILP-042-000012457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012474 | ILP-042-000012476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012484 | ILP-042-000012484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012492 | ILP-042-000012493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012497 | ILP-042-000012497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012506 | ILP-042-000012506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012526 | ILP-042-000012526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012532 | ILP-042-000012532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012568 | ILP-042-000012569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012575 | ILP-042-000012575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012582 | ILP-042-000012583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012586 | ILP-042-000012586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012588 | ILP-042-000012589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012591 | ILP-042-000012591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012594 | ILP-042-000012595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012598 | ILP-042-000012600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012605 | ILP-042-000012605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012607 | ILP-042-000012607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012611 | ILP-042-000012613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012615 | ILP-042-000012615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012633 | ILP-042-000012634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012654 | ILP-042-000012656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012662 | ILP-042-000012662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012664 | ILP-042-000012665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012667 | ILP-042-000012668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012673 | ILP-042-000012673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012680 | ILP-042-000012686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012688 | ILP-042-000012689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012691 | ILP-042-000012692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012694 | ILP-042-000012704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012706 | ILP-042-000012712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012722 | ILP-042-000012725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012729 | ILP-042-000012729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012731 | ILP-042-000012731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012736 | ILP-042-000012736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012738 | ILP-042-000012739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012742 | ILP-042-000012744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012803 | ILP-042-000012803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012808 | ILP-042-000012808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012810 | ILP-042-000012810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012813 | ILP-042-000012814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012823 | ILP-042-000012825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012828 | ILP-042-000012828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012845 | ILP-042-000012845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012847 | ILP-042-000012848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012850 | ILP-042-000012851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012857 | ILP-042-000012858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012862 | ILP-042-000012864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012866 | ILP-042-000012866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012873 | ILP-042-000012874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012884 | ILP-042-000012884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012886 | ILP-042-000012889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012891 | ILP-042-000012892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012894 | ILP-042-000012894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012896 | ILP-042-000012896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012898 | ILP-042-000012898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012900 | ILP-042-000012900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012902 | ILP-042-000012902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012904 | ILP-042-000012904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000012906 | ILP-042-000012906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012908 | ILP-042-000012909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012918 | ILP-042-000012918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012926 | ILP-042-000012926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012928 | ILP-042-000012929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012931 | ILP-042-000012939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012989 | ILP-042-000012989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012991 | ILP-042-000012991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000012997 | ILP-042-000012997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013015 | ILP-042-000013015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013070 | ILP-042-000013070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013096 | ILP-042-000013104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000013107 | ILP-042-000013108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013201 | ILP-042-000013201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013205 | ILP-042-000013207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013237 | ILP-042-000013237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013263 | ILP-042-000013263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013281 | ILP-042-000013281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013286 | ILP-042-000013286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013288 | ILP-042-000013288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013290 | ILP-042-000013290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013341 | ILP-042-000013341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013357 | ILP-042-000013357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013369 | ILP-042-000013369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000013440 | ILP-042-000013441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013447 | ILP-042-000013447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013450 | ILP-042-000013457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013477 | ILP-042-000013481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013483 | ILP-042-000013483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013491 | ILP-042-000013491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013515 | ILP-042-000013515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013519 | ILP-042-000013519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013522 | ILP-042-000013523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013525 | ILP-042-000013525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013527 | ILP-042-000013528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013530 | ILP-042-000013532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000013534 | ILP-042-000013542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013544 | ILP-042-000013553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013580 | ILP-042-000013587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013611 | ILP-042-000013611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013613 | ILP-042-000013613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013616 | ILP-042-000013616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013630 | ILP-042-000013630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013639 | ILP-042-000013640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013649 | ILP-042-000013649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013660 | ILP-042-000013660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013673 | ILP-042-000013674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013679 | ILP-042-000013680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000013684 | ILP-042-000013713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013735 | ILP-042-000013736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013738 | ILP-042-000013738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013740 | ILP-042-000013740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013743 | ILP-042-000013746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013749 | ILP-042-000013750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013752 | ILP-042-000013752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013758 | ILP-042-000013758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013761 | ILP-042-000013761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013797 | ILP-042-000013798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013809 | ILP-042-000013809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013825 | ILP-042-000013825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000013849 | ILP-042-000013849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013852 | ILP-042-000013853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013856 | ILP-042-000013856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013859 | ILP-042-000013870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013876 | ILP-042-000013876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013884 | ILP-042-000013884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013899 | ILP-042-000013900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013924 | ILP-042-000013924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013926 | ILP-042-000013926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013929 | ILP-042-000013929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000013934 | ILP-042-000013934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014019 | ILP-042-000014022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000014040 | ILP-042-000014040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014044 | ILP-042-000014046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014069 | ILP-042-000014070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014072 | ILP-042-000014073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014081 | ILP-042-000014083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014092 | ILP-042-000014092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014095 | ILP-042-000014101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014107 | ILP-042-000014117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014276 | ILP-042-000014306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014310 | ILP-042-000014310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014325 | ILP-042-000014328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014330 | ILP-042-000014347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000014389 | ILP-042-000014395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014399 | ILP-042-000014400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014440 | ILP-042-000014440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014442 | ILP-042-000014442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014458 | ILP-042-000014459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014472 | ILP-042-000014472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014477 | ILP-042-000014484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014489 | ILP-042-000014489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014491 | ILP-042-000014494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014496 | ILP-042-000014496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014502 | ILP-042-000014502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014505 | ILP-042-000014526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 042 | ILP-042-000014531 | ILP-042-000014573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014582 | ILP-042-000014582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014585 | ILP-042-000014586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014588 | ILP-042-000014589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014591 | ILP-042-000014592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014594 | ILP-042-000014596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014598 | ILP-042-000014599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014601 | ILP-042-000014610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014628 | ILP-042-000014628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |
| ILP | 042 | ILP-042-000014665 | ILP-042-000014665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Shares |

10/22/2008