UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-259-000000001 | to | ELP-259-000000003 |
| ELP-259-000000005 | to | ELP-259-000000007 |
| ELP-259-000000010 | to | ELP-259-000000010 |
| ELP-259-000000030 | to | ELP-259-000000031 |
| ELP-259-000000037 | to | ELP-259-000000037 |
| ELP-259-000000041 | to | ELP-259-000000042 |
| ELP-259-000000047 | to | ELP-259-000000047 |
| ELP-259-000000053 | to | ELP-259-000000055 |
| ELP-259-000000057 | to | ELP-259-000000058 |
| ELP-259-000000096 | to | ELP-259-000000096 |
| ELP-259-000000098 | to | ELP-259-000000098 |
| ELP-259-000000102 | to | ELP-259-000000102 |
| ELP-259-000000106 | to | ELP-259-000000106 |
| ELP-259-000000113 | to | ELP-259-000000113 |
| ELP-259-000000121 | to | ELP-259-000000122 |
| ELP-259-000000137 | to | ELP-259-000000137 |
| ELP-259-000000166 | to | ELP-259-000000166 |
| ELP-259-000000171 | to | ELP-259-000000171 |
| ELP-259-000000175 | to | ELP-259-000000175 |
| ELP-259-000000187 | to | ELP-259-000000187 |
| ELP-259-000000195 | to | ELP-259-000000195 |
| ELP-259-000000203 | to | ELP-259-000000203 |
| ELP-259-000000212 | to | ELP-259-000000212 |
| ELP-259-000000214 | to | ELP-259-000000214 |
| ELP-259-000000216 | to | ELP-259-000000217 |
| ELP-259-000000219 | to | ELP-259-000000219 |
| ELP-259-000000222 | to | ELP-259-000000222 |
| ELP-259-000000225 | to | ELP-259-000000225 |
| ELP-259-000000227 | to | ELP-259-000000230 |
| ELP-259-000000232 | to | ELP-259-000000232 |
| ELP-259-000000253 | to | ELP-259-000000253 |
| ELP-259-000000257 | to | ELP-259-000000257 |
| ELP-259-000000259 | to | ELP-259-000000259 |
| ELP-259-000000262 | to | ELP-259-000000262 |
| ELP-259-000000264 | to | ELP-259-000000265 |
| ELP-259-000000284 | to | ELP-259-000000284 |
| ELP-259-000000287 | to | ELP-259-000000287 |
| ELP-259-000000289 | to | ELP-259-000000289 |
| ELP-259-000000293 | to | ELP-259-000000294 |
| ELP-259-000000315 | to | ELP-259-000000316 |
| ELP-259-000000340 | to | ELP-259-000000340 |
| ELP-259-000000342 | to | ELP-259-000000343 |
| ELP-259-000000357 | to | ELP-259-000000357 |
| ELP-259-000000369 | to | ELP-259-000000369 |

| | | |
|---|---|---|
| ELP-259-000000381 | to | ELP-259-000000381 |
| ELP-259-000000384 | to | ELP-259-000000384 |
| ELP-259-000000398 | to | ELP-259-000000400 |
| ELP-259-000000412 | to | ELP-259-000000412 |
| ELP-259-000000414 | to | ELP-259-000000415 |
| ELP-259-000000417 | to | ELP-259-000000418 |
| ELP-259-000000432 | to | ELP-259-000000432 |
| ELP-259-000000445 | to | ELP-259-000000445 |
| ELP-259-000000447 | to | ELP-259-000000447 |
| ELP-259-000000452 | to | ELP-259-000000452 |
| ELP-259-000000461 | to | ELP-259-000000461 |
| ELP-259-000000493 | to | ELP-259-000000494 |
| ELP-259-000000528 | to | ELP-259-000000528 |
| ELP-259-000000531 | to | ELP-259-000000531 |
| ELP-259-000000533 | to | ELP-259-000000533 |
| ELP-259-000000536 | to | ELP-259-000000539 |
| ELP-259-000000543 | to | ELP-259-000000543 |
| ELP-259-000000545 | to | ELP-259-000000546 |
| ELP-259-000000549 | to | ELP-259-000000549 |
| ELP-259-000000559 | to | ELP-259-000000559 |
| ELP-259-000000561 | to | ELP-259-000000561 |
| ELP-259-000000563 | to | ELP-259-000000563 |
| ELP-259-000000567 | to | ELP-259-000000567 |
| ELP-259-000000570 | to | ELP-259-000000571 |
| ELP-259-000000575 | to | ELP-259-000000575 |
| ELP-259-000000579 | to | ELP-259-000000580 |
| ELP-259-000000591 | to | ELP-259-000000593 |
| ELP-259-000000600 | to | ELP-259-000000600 |
| ELP-259-000000602 | to | ELP-259-000000602 |
| ELP-259-000000604 | to | ELP-259-000000604 |
| ELP-259-000000615 | to | ELP-259-000000615 |
| ELP-259-000000619 | to | ELP-259-000000620 |
| ELP-259-000000639 | to | ELP-259-000000639 |
| ELP-259-000000653 | to | ELP-259-000000653 |
| ELP-259-000000662 | to | ELP-259-000000665 |
| ELP-259-000000673 | to | ELP-259-000000673 |
| ELP-259-000000686 | to | ELP-259-000000686 |
| ELP-259-000000705 | to | ELP-259-000000705 |
| ELP-259-000000708 | to | ELP-259-000000708 |
| ELP-259-000000711 | to | ELP-259-000000711 |
| ELP-259-000000716 | to | ELP-259-000000716 |
| ELP-259-000000719 | to | ELP-259-000000720 |
| ELP-259-000000722 | to | ELP-259-000000722 |
| ELP-259-000000726 | to | ELP-259-000000726 |

| | | |
|---|---|---|
| ELP-259-000000729 | to | ELP-259-000000729 |
| ELP-259-000000731 | to | ELP-259-000000731 |
| ELP-259-000000747 | to | ELP-259-000000747 |
| ELP-259-000000755 | to | ELP-259-000000755 |
| ELP-259-000000761 | to | ELP-259-000000761 |
| ELP-259-000000764 | to | ELP-259-000000764 |
| ELP-259-000000767 | to | ELP-259-000000767 |
| ELP-259-000000769 | to | ELP-259-000000770 |
| ELP-259-000000774 | to | ELP-259-000000774 |
| ELP-259-000000780 | to | ELP-259-000000780 |
| ELP-259-000000782 | to | ELP-259-000000782 |
| ELP-259-000000793 | to | ELP-259-000000793 |
| ELP-259-000000796 | to | ELP-259-000000796 |
| ELP-259-000000799 | to | ELP-259-000000800 |
| ELP-259-000000803 | to | ELP-259-000000803 |
| ELP-259-000000815 | to | ELP-259-000000815 |
| ELP-259-000000824 | to | ELP-259-000000825 |
| ELP-259-000000845 | to | ELP-259-000000846 |
| ELP-259-000000856 | to | ELP-259-000000857 |
| ELP-259-000000861 | to | ELP-259-000000861 |
| ELP-259-000000871 | to | ELP-259-000000871 |
| ELP-259-000000876 | to | ELP-259-000000876 |
| ELP-259-000000878 | to | ELP-259-000000878 |
| ELP-259-000000880 | to | ELP-259-000000880 |
| ELP-259-000000892 | to | ELP-259-000000892 |
| ELP-259-000000899 | to | ELP-259-000000899 |
| ELP-259-000000902 | to | ELP-259-000000902 |
| ELP-259-000000913 | to | ELP-259-000000914 |
| ELP-259-000000917 | to | ELP-259-000000919 |
| ELP-259-000000921 | to | ELP-259-000000922 |
| ELP-259-000000924 | to | ELP-259-000000924 |
| ELP-259-000000928 | to | ELP-259-000000928 |
| ELP-259-000000931 | to | ELP-259-000000932 |
| ELP-259-000000934 | to | ELP-259-000000935 |
| ELP-259-000000943 | to | ELP-259-000000943 |
| ELP-259-000000955 | to | ELP-259-000000956 |
| ELP-259-000000959 | to | ELP-259-000000959 |
| ELP-259-000000965 | to | ELP-259-000000966 |
| ELP-259-000000971 | to | ELP-259-000000971 |
| ELP-259-000000974 | to | ELP-259-000000975 |
| ELP-259-000000985 | to | ELP-259-000000985 |
| ELP-259-000000987 | to | ELP-259-000000988 |
| ELP-259-000000992 | to | ELP-259-000000992 |
| ELP-259-000000994 | to | ELP-259-000000994 |

| | | |
|---|---|---|
| ELP-259-000001001 | to | ELP-259-000001005 |
| ELP-259-000001009 | to | ELP-259-000001009 |
| ELP-259-000001011 | to | ELP-259-000001013 |
| ELP-259-000001016 | to | ELP-259-000001016 |
| ELP-259-000001020 | to | ELP-259-000001022 |
| ELP-259-000001025 | to | ELP-259-000001028 |
| ELP-259-000001031 | to | ELP-259-000001037 |
| ELP-259-000001039 | to | ELP-259-000001039 |
| ELP-259-000001043 | to | ELP-259-000001043 |
| ELP-259-000001048 | to | ELP-259-000001048 |
| ELP-259-000001052 | to | ELP-259-000001052 |
| ELP-259-000001054 | to | ELP-259-000001055 |
| ELP-259-000001059 | to | ELP-259-000001059 |
| ELP-259-000001062 | to | ELP-259-000001062 |
| ELP-259-000001066 | to | ELP-259-000001066 |
| ELP-259-000001069 | to | ELP-259-000001069 |
| ELP-259-000001110 | to | ELP-259-000001110 |
| ELP-259-000001131 | to | ELP-259-000001131 |
| ELP-259-000001137 | to | ELP-259-000001137 |
| ELP-259-000001143 | to | ELP-259-000001146 |
| ELP-259-000001158 | to | ELP-259-000001158 |
| ELP-259-000001162 | to | ELP-259-000001162 |
| ELP-259-000001170 | to | ELP-259-000001170 |
| ELP-259-000001174 | to | ELP-259-000001174 |
| ELP-259-000001179 | to | ELP-259-000001179 |
| ELP-259-000001183 | to | ELP-259-000001183 |
| ELP-259-000001190 | to | ELP-259-000001190 |
| ELP-259-000001195 | to | ELP-259-000001195 |
| ELP-259-000001213 | to | ELP-259-000001215 |
| ELP-259-000001228 | to | ELP-259-000001230 |
| ELP-259-000001239 | to | ELP-259-000001239 |
| ELP-259-000001251 | to | ELP-259-000001251 |
| ELP-259-000001253 | to | ELP-259-000001253 |
| ELP-259-000001255 | to | ELP-259-000001256 |
| ELP-259-000001258 | to | ELP-259-000001258 |
| ELP-259-000001260 | to | ELP-259-000001260 |
| ELP-259-000001274 | to | ELP-259-000001274 |
| ELP-259-000001296 | to | ELP-259-000001296 |
| ELP-259-000001306 | to | ELP-259-000001306 |
| ELP-259-000001308 | to | ELP-259-000001308 |
| ELP-259-000001326 | to | ELP-259-000001328 |
| ELP-259-000001343 | to | ELP-259-000001343 |
| ELP-259-000001345 | to | ELP-259-000001345 |
| ELP-259-000001349 | to | ELP-259-000001349 |

| | | |
|---|---|---|
| ELP-259-000001357 | to | ELP-259-000001357 |
| ELP-259-000001366 | to | ELP-259-000001368 |
| ELP-259-000001370 | to | ELP-259-000001370 |
| ELP-259-000001372 | to | ELP-259-000001373 |
| ELP-259-000001385 | to | ELP-259-000001385 |
| ELP-259-000001407 | to | ELP-259-000001409 |
| ELP-259-000001420 | to | ELP-259-000001420 |
| ELP-259-000001446 | to | ELP-259-000001446 |
| ELP-259-000001455 | to | ELP-259-000001455 |
| ELP-259-000001473 | to | ELP-259-000001473 |
| ELP-259-000001484 | to | ELP-259-000001484 |
| ELP-259-000001488 | to | ELP-259-000001488 |
| ELP-259-000001494 | to | ELP-259-000001496 |
| ELP-259-000001500 | to | ELP-259-000001500 |
| ELP-259-000001504 | to | ELP-259-000001504 |
| ELP-259-000001513 | to | ELP-259-000001513 |
| ELP-259-000001515 | to | ELP-259-000001515 |
| ELP-259-000001524 | to | ELP-259-000001524 |
| ELP-259-000001527 | to | ELP-259-000001527 |
| ELP-259-000001533 | to | ELP-259-000001533 |
| ELP-259-000001546 | to | ELP-259-000001546 |
| ELP-259-000001550 | to | ELP-259-000001550 |
| ELP-259-000001553 | to | ELP-259-000001553 |
| ELP-259-000001558 | to | ELP-259-000001562 |
| ELP-259-000001584 | to | ELP-259-000001585 |
| ELP-259-000001605 | to | ELP-259-000001605 |
| ELP-259-000001610 | to | ELP-259-000001611 |
| ELP-259-000001620 | to | ELP-259-000001620 |
| ELP-259-000001626 | to | ELP-259-000001627 |
| ELP-259-000001639 | to | ELP-259-000001639 |
| ELP-259-000001651 | to | ELP-259-000001652 |
| ELP-259-000001656 | to | ELP-259-000001656 |
| ELP-259-000001660 | to | ELP-259-000001660 |
| ELP-259-000001670 | to | ELP-259-000001670 |
| ELP-259-000001691 | to | ELP-259-000001691 |
| ELP-259-000001696 | to | ELP-259-000001696 |
| ELP-259-000001700 | to | ELP-259-000001700 |
| ELP-259-000001710 | to | ELP-259-000001712 |
| ELP-259-000001718 | to | ELP-259-000001718 |
| ELP-259-000001732 | to | ELP-259-000001732 |
| ELP-259-000001735 | to | ELP-259-000001736 |
| ELP-259-000001741 | to | ELP-259-000001741 |
| ELP-259-000001743 | to | ELP-259-000001743 |
| ELP-259-000001753 | to | ELP-259-000001753 |

| | | |
|---|---|---|
| ELP-259-000001784 | to | ELP-259-000001784 |
| ELP-259-000001795 | to | ELP-259-000001795 |
| ELP-259-000001797 | to | ELP-259-000001798 |
| ELP-259-000001800 | to | ELP-259-000001800 |
| ELP-259-000001802 | to | ELP-259-000001802 |
| ELP-259-000001804 | to | ELP-259-000001804 |
| ELP-259-000001806 | to | ELP-259-000001806 |
| ELP-259-000001816 | to | ELP-259-000001816 |
| ELP-259-000001818 | to | ELP-259-000001818 |
| ELP-259-000001822 | to | ELP-259-000001822 |
| ELP-259-000001828 | to | ELP-259-000001828 |
| ELP-259-000001831 | to | ELP-259-000001831 |
| ELP-259-000001842 | to | ELP-259-000001842 |
| ELP-259-000001844 | to | ELP-259-000001844 |
| ELP-259-000001871 | to | ELP-259-000001871 |
| ELP-259-000001873 | to | ELP-259-000001873 |
| ELP-259-000001883 | to | ELP-259-000001883 |
| ELP-259-000001885 | to | ELP-259-000001886 |
| ELP-259-000001889 | to | ELP-259-000001890 |
| ELP-259-000001904 | to | ELP-259-000001906 |
| ELP-259-000001912 | to | ELP-259-000001913 |
| ELP-259-000001926 | to | ELP-259-000001927 |
| ELP-259-000001931 | to | ELP-259-000001931 |
| ELP-259-000001936 | to | ELP-259-000001936 |
| ELP-259-000001938 | to | ELP-259-000001938 |
| ELP-259-000001944 | to | ELP-259-000001944 |
| ELP-259-000002016 | to | ELP-259-000002017 |
| ELP-259-000002028 | to | ELP-259-000002028 |
| ELP-259-000002032 | to | ELP-259-000002032 |
| ELP-259-000002034 | to | ELP-259-000002034 |
| ELP-259-000002042 | to | ELP-259-000002042 |
| ELP-259-000002056 | to | ELP-259-000002056 |
| ELP-259-000002063 | to | ELP-259-000002065 |
| ELP-259-000002067 | to | ELP-259-000002071 |
| ELP-259-000002073 | to | ELP-259-000002075 |
| ELP-259-000002088 | to | ELP-259-000002088 |
| ELP-259-000002117 | to | ELP-259-000002118 |
| ELP-259-000002149 | to | ELP-259-000002149 |
| ELP-259-000002153 | to | ELP-259-000002153 |
| ELP-259-000002171 | to | ELP-259-000002171 |
| ELP-259-000002175 | to | ELP-259-000002176 |
| ELP-259-000002204 | to | ELP-259-000002205 |
| ELP-259-000002221 | to | ELP-259-000002221 |
| ELP-259-000002223 | to | ELP-259-000002223 |

| | | |
|---|---|---|
| ELP-259-000002226 | to | ELP-259-000002226 |
| ELP-259-000002230 | to | ELP-259-000002230 |
| ELP-259-000002236 | to | ELP-259-000002236 |
| ELP-259-000002249 | to | ELP-259-000002249 |
| ELP-259-000002253 | to | ELP-259-000002256 |
| ELP-259-000002259 | to | ELP-259-000002259 |
| ELP-259-000002261 | to | ELP-259-000002264 |
| ELP-259-000002267 | to | ELP-259-000002267 |
| ELP-259-000002274 | to | ELP-259-000002274 |
| ELP-259-000002276 | to | ELP-259-000002280 |
| ELP-259-000002284 | to | ELP-259-000002284 |
| ELP-259-000002286 | to | ELP-259-000002287 |
| ELP-259-000002291 | to | ELP-259-000002292 |
| ELP-259-000002295 | to | ELP-259-000002295 |
| ELP-259-000002298 | to | ELP-259-000002299 |
| ELP-259-000002301 | to | ELP-259-000002301 |
| ELP-259-000002303 | to | ELP-259-000002303 |
| ELP-259-000002311 | to | ELP-259-000002311 |
| ELP-259-000002314 | to | ELP-259-000002314 |
| ELP-259-000002318 | to | ELP-259-000002319 |
| ELP-259-000002332 | to | ELP-259-000002332 |
| ELP-259-000002341 | to | ELP-259-000002342 |
| ELP-259-000002345 | to | ELP-259-000002346 |
| ELP-259-000002348 | to | ELP-259-000002350 |
| ELP-259-000002356 | to | ELP-259-000002356 |
| ELP-259-000002362 | to | ELP-259-000002362 |
| ELP-259-000002368 | to | ELP-259-000002369 |
| ELP-259-000002401 | to | ELP-259-000002401 |
| ELP-259-000002408 | to | ELP-259-000002408 |
| ELP-259-000002412 | to | ELP-259-000002412 |
| ELP-259-000002420 | to | ELP-259-000002420 |
| ELP-259-000002431 | to | ELP-259-000002431 |
| ELP-259-000002437 | to | ELP-259-000002437 |
| ELP-259-000002449 | to | ELP-259-000002449 |
| ELP-259-000002471 | to | ELP-259-000002471 |
| ELP-259-000002473 | to | ELP-259-000002473 |
| ELP-259-000002484 | to | ELP-259-000002484 |
| ELP-259-000002486 | to | ELP-259-000002492 |
| ELP-259-000002497 | to | ELP-259-000002497 |
| ELP-259-000002501 | to | ELP-259-000002502 |
| ELP-259-000002505 | to | ELP-259-000002505 |
| ELP-259-000002565 | to | ELP-259-000002565 |
| ELP-259-000002567 | to | ELP-259-000002567 |
| ELP-259-000002571 | to | ELP-259-000002572 |

| | | |
|---|---|---|
| ELP-259-000002584 | to | ELP-259-000002585 |
| ELP-259-000002639 | to | ELP-259-000002639 |
| ELP-259-000002644 | to | ELP-259-000002644 |
| ELP-259-000002683 | to | ELP-259-000002683 |
| ELP-259-000002685 | to | ELP-259-000002686 |
| ELP-259-000002697 | to | ELP-259-000002697 |
| ELP-259-000002772 | to | ELP-259-000002772 |
| ELP-259-000002797 | to | ELP-259-000002797 |
| ELP-259-000002800 | to | ELP-259-000002801 |
| ELP-259-000002806 | to | ELP-259-000002806 |
| ELP-259-000002809 | to | ELP-259-000002810 |
| ELP-259-000002831 | to | ELP-259-000002831 |
| ELP-259-000002836 | to | ELP-259-000002836 |
| ELP-259-000002868 | to | ELP-259-000002869 |
| ELP-259-000002881 | to | ELP-259-000002881 |
| ELP-259-000002889 | to | ELP-259-000002890 |
| ELP-259-000002894 | to | ELP-259-000002894 |
| ELP-259-000002915 | to | ELP-259-000002921 |
| ELP-259-000002926 | to | ELP-259-000002926 |
| ELP-259-000002938 | to | ELP-259-000002938 |
| ELP-259-000002957 | to | ELP-259-000002957 |
| ELP-259-000002964 | to | ELP-259-000002964 |
| ELP-259-000002966 | to | ELP-259-000002966 |
| ELP-259-000002970 | to | ELP-259-000002971 |
| ELP-259-000002982 | to | ELP-259-000002982 |
| ELP-259-000002985 | to | ELP-259-000002985 |
| ELP-259-000002999 | to | ELP-259-000002999 |
| ELP-259-000003004 | to | ELP-259-000003004 |
| ELP-259-000003018 | to | ELP-259-000003018 |
| ELP-259-000003020 | to | ELP-259-000003020 |
| ELP-259-000003023 | to | ELP-259-000003023 |
| ELP-259-000003027 | to | ELP-259-000003027 |
| ELP-259-000003035 | to | ELP-259-000003035 |
| ELP-259-000003056 | to | ELP-259-000003058 |
| ELP-259-000003060 | to | ELP-259-000003060 |
| ELP-259-000003070 | to | ELP-259-000003071 |
| ELP-259-000003078 | to | ELP-259-000003078 |
| ELP-259-000003087 | to | ELP-259-000003088 |
| ELP-259-000003112 | to | ELP-259-000003112 |
| ELP-259-000003115 | to | ELP-259-000003116 |
| ELP-259-000003118 | to | ELP-259-000003119 |
| ELP-259-000003132 | to | ELP-259-000003132 |
| ELP-259-000003136 | to | ELP-259-000003137 |
| ELP-259-000003139 | to | ELP-259-000003139 |

| | | |
|---|---|---|
| ELP-259-000003147 | to | ELP-259-000003149 |
| ELP-259-000003154 | to | ELP-259-000003156 |
| ELP-259-000003158 | to | ELP-259-000003158 |
| ELP-259-000003160 | to | ELP-259-000003160 |
| ELP-259-000003164 | to | ELP-259-000003164 |
| ELP-259-000003168 | to | ELP-259-000003168 |
| ELP-259-000003183 | to | ELP-259-000003183 |
| ELP-259-000003199 | to | ELP-259-000003199 |
| ELP-259-000003201 | to | ELP-259-000003201 |
| ELP-259-000003220 | to | ELP-259-000003220 |
| ELP-259-000003224 | to | ELP-259-000003224 |
| ELP-259-000003226 | to | ELP-259-000003226 |
| ELP-259-000003228 | to | ELP-259-000003229 |
| ELP-259-000003231 | to | ELP-259-000003232 |
| ELP-259-000003234 | to | ELP-259-000003236 |
| ELP-259-000003240 | to | ELP-259-000003246 |
| ELP-259-000003248 | to | ELP-259-000003248 |
| ELP-259-000003250 | to | ELP-259-000003250 |
| ELP-259-000003253 | to | ELP-259-000003253 |
| ELP-259-000003256 | to | ELP-259-000003256 |
| ELP-259-000003262 | to | ELP-259-000003263 |
| ELP-259-000003265 | to | ELP-259-000003265 |
| ELP-259-000003267 | to | ELP-259-000003271 |
| ELP-259-000003278 | to | ELP-259-000003279 |
| ELP-259-000003282 | to | ELP-259-000003282 |
| ELP-259-000003285 | to | ELP-259-000003285 |
| ELP-259-000003288 | to | ELP-259-000003288 |
| ELP-259-000003290 | to | ELP-259-000003290 |
| ELP-259-000003308 | to | ELP-259-000003315 |
| ELP-259-000003317 | to | ELP-259-000003317 |
| ELP-259-000003319 | to | ELP-259-000003319 |
| ELP-259-000003323 | to | ELP-259-000003323 |
| ELP-259-000003337 | to | ELP-259-000003337 |
| ELP-259-000003348 | to | ELP-259-000003348 |
| ELP-259-000003352 | to | ELP-259-000003353 |
| ELP-259-000003359 | to | ELP-259-000003359 |
| ELP-259-000003367 | to | ELP-259-000003367 |
| ELP-259-000003371 | to | ELP-259-000003371 |
| ELP-259-000003374 | to | ELP-259-000003374 |
| ELP-259-000003376 | to | ELP-259-000003376 |
| ELP-259-000003381 | to | ELP-259-000003381 |
| ELP-259-000003392 | to | ELP-259-000003392 |
| ELP-259-000003412 | to | ELP-259-000003412 |
| ELP-259-000003420 | to | ELP-259-000003421 |

| | | |
|---|---|---|
| ELP-259-000003425 | to | ELP-259-000003425 |
| ELP-259-000003427 | to | ELP-259-000003428 |
| ELP-259-000003433 | to | ELP-259-000003433 |
| ELP-259-000003436 | to | ELP-259-000003436 |
| ELP-259-000003443 | to | ELP-259-000003443 |
| ELP-259-000003453 | to | ELP-259-000003453 |
| ELP-259-000003464 | to | ELP-259-000003464 |
| ELP-259-000003477 | to | ELP-259-000003478 |
| ELP-259-000003480 | to | ELP-259-000003481 |
| ELP-259-000003486 | to | ELP-259-000003486 |
| ELP-259-000003493 | to | ELP-259-000003493 |
| ELP-259-000003496 | to | ELP-259-000003496 |
| ELP-259-000003507 | to | ELP-259-000003507 |
| ELP-259-000003512 | to | ELP-259-000003512 |
| ELP-259-000003533 | to | ELP-259-000003536 |
| ELP-259-000003542 | to | ELP-259-000003542 |
| ELP-259-000003544 | to | ELP-259-000003545 |
| ELP-259-000003547 | to | ELP-259-000003547 |
| ELP-259-000003554 | to | ELP-259-000003554 |
| ELP-259-000003565 | to | ELP-259-000003565 |
| ELP-259-000003571 | to | ELP-259-000003571 |
| ELP-259-000003573 | to | ELP-259-000003573 |
| ELP-259-000003579 | to | ELP-259-000003579 |
| ELP-259-000003583 | to | ELP-259-000003583 |
| ELP-259-000003592 | to | ELP-259-000003593 |
| ELP-259-000003604 | to | ELP-259-000003604 |
| ELP-259-000003615 | to | ELP-259-000003615 |
| ELP-259-000003625 | to | ELP-259-000003626 |
| ELP-259-000003628 | to | ELP-259-000003630 |
| ELP-259-000003638 | to | ELP-259-000003640 |
| ELP-259-000003644 | to | ELP-259-000003644 |
| ELP-259-000003672 | to | ELP-259-000003672 |
| ELP-259-000003681 | to | ELP-259-000003681 |
| ELP-259-000003691 | to | ELP-259-000003691 |
| ELP-259-000003698 | to | ELP-259-000003698 |
| ELP-259-000003724 | to | ELP-259-000003724 |
| ELP-259-000003736 | to | ELP-259-000003736 |
| ELP-259-000003741 | to | ELP-259-000003741 |
| ELP-259-000003744 | to | ELP-259-000003744 |
| ELP-259-000003751 | to | ELP-259-000003751 |
| ELP-259-000003756 | to | ELP-259-000003756 |
| ELP-259-000003766 | to | ELP-259-000003766 |
| ELP-259-000003774 | to | ELP-259-000003774 |
| ELP-259-000003782 | to | ELP-259-000003782 |

| | | |
|---|---|---|
| ELP-259-000003784 | to | ELP-259-000003784 |
| ELP-259-000003806 | to | ELP-259-000003806 |
| ELP-259-000003819 | to | ELP-259-000003819 |
| ELP-259-000003821 | to | ELP-259-000003822 |
| ELP-259-000003840 | to | ELP-259-000003840 |
| ELP-259-000003844 | to | ELP-259-000003844 |
| ELP-259-000003865 | to | ELP-259-000003865 |
| ELP-259-000003871 | to | ELP-259-000003871 |
| ELP-259-000003880 | to | ELP-259-000003880 |
| ELP-259-000003891 | to | ELP-259-000003891 |
| ELP-259-000003915 | to | ELP-259-000003915 |
| ELP-259-000003928 | to | ELP-259-000003928 |
| ELP-259-000003941 | to | ELP-259-000003941 |
| ELP-259-000003962 | to | ELP-259-000003962 |
| ELP-259-000004004 | to | ELP-259-000004004 |
| ELP-259-000004010 | to | ELP-259-000004010 |
| ELP-259-000004018 | to | ELP-259-000004018 |
| ELP-259-000004020 | to | ELP-259-000004021 |
| ELP-259-000004029 | to | ELP-259-000004029 |
| ELP-259-000004032 | to | ELP-259-000004032 |
| ELP-259-000004038 | to | ELP-259-000004038 |
| ELP-259-000004045 | to | ELP-259-000004045 |
| ELP-259-000004075 | to | ELP-259-000004075 |
| ELP-259-000004092 | to | ELP-259-000004092 |
| ELP-259-000004096 | to | ELP-259-000004096 |
| ELP-259-000004105 | to | ELP-259-000004105 |
| ELP-259-000004110 | to | ELP-259-000004110 |
| ELP-259-000004113 | to | ELP-259-000004113 |
| ELP-259-000004122 | to | ELP-259-000004122 |
| ELP-259-000004138 | to | ELP-259-000004138 |
| ELP-259-000004148 | to | ELP-259-000004148 |
| ELP-259-000004159 | to | ELP-259-000004159 |
| ELP-259-000004165 | to | ELP-259-000004165 |
| ELP-259-000004174 | to | ELP-259-000004174 |
| ELP-259-000004213 | to | ELP-259-000004213 |
| ELP-259-000004220 | to | ELP-259-000004220 |
| ELP-259-000004235 | to | ELP-259-000004235 |
| ELP-259-000004252 | to | ELP-259-000004252 |
| ELP-259-000004269 | to | ELP-259-000004269 |
| ELP-259-000004279 | to | ELP-259-000004279 |
| ELP-259-000004284 | to | ELP-259-000004284 |
| ELP-259-000004295 | to | ELP-259-000004295 |
| ELP-259-000004317 | to | ELP-259-000004317 |
| ELP-259-000004321 | to | ELP-259-000004321 |

| | | |
|---|---|---|
| ELP-259-000004334 | to | ELP-259-000004334 |
| ELP-259-000004337 | to | ELP-259-000004337 |
| ELP-259-000004361 | to | ELP-259-000004361 |
| ELP-259-000004369 | to | ELP-259-000004369 |
| ELP-259-000004373 | to | ELP-259-000004373 |
| ELP-259-000004379 | to | ELP-259-000004379 |
| ELP-259-000004386 | to | ELP-259-000004386 |
| ELP-259-000004388 | to | ELP-259-000004388 |
| ELP-259-000004392 | to | ELP-259-000004392 |
| ELP-259-000004395 | to | ELP-259-000004395 |
| ELP-259-000004399 | to | ELP-259-000004399 |
| ELP-259-000004403 | to | ELP-259-000004403 |
| ELP-259-000004422 | to | ELP-259-000004424 |
| ELP-259-000004428 | to | ELP-259-000004428 |
| ELP-259-000004432 | to | ELP-259-000004432 |
| ELP-259-000004434 | to | ELP-259-000004434 |
| ELP-259-000004436 | to | ELP-259-000004436 |
| ELP-259-000004438 | to | ELP-259-000004438 |
| ELP-259-000004446 | to | ELP-259-000004446 |
| ELP-259-000004456 | to | ELP-259-000004456 |
| ELP-259-000004460 | to | ELP-259-000004460 |
| ELP-259-000004463 | to | ELP-259-000004463 |
| ELP-259-000004469 | to | ELP-259-000004469 |
| ELP-259-000004474 | to | ELP-259-000004474 |
| ELP-259-000004479 | to | ELP-259-000004479 |
| ELP-259-000004481 | to | ELP-259-000004482 |
| ELP-259-000004484 | to | ELP-259-000004484 |
| ELP-259-000004489 | to | ELP-259-000004489 |
| ELP-259-000004494 | to | ELP-259-000004497 |
| ELP-259-000004508 | to | ELP-259-000004508 |
| ELP-259-000004513 | to | ELP-259-000004513 |
| ELP-259-000004515 | to | ELP-259-000004526 |
| ELP-259-000004528 | to | ELP-259-000004534 |
| ELP-259-000004542 | to | ELP-259-000004542 |
| ELP-259-000004560 | to | ELP-259-000004560 |
| ELP-259-000004562 | to | ELP-259-000004562 |
| ELP-259-000004569 | to | ELP-259-000004569 |
| ELP-259-000004577 | to | ELP-259-000004577 |
| ELP-259-000004588 | to | ELP-259-000004591 |
| ELP-259-000004593 | to | ELP-259-000004593 |
| ELP-259-000004596 | to | ELP-259-000004596 |
| ELP-259-000004600 | to | ELP-259-000004603 |
| ELP-259-000004605 | to | ELP-259-000004606 |
| ELP-259-000004608 | to | ELP-259-000004608 |

| | | |
|---|---|---|
| ELP-259-000004614 | to | ELP-259-000004619 |
| ELP-259-000004626 | to | ELP-259-000004627 |
| ELP-259-000004629 | to | ELP-259-000004632 |
| ELP-259-000004638 | to | ELP-259-000004646 |
| ELP-259-000004655 | to | ELP-259-000004655 |
| ELP-259-000004658 | to | ELP-259-000004660 |
| ELP-259-000004667 | to | ELP-259-000004667 |
| ELP-259-000004676 | to | ELP-259-000004677 |
| ELP-259-000004686 | to | ELP-259-000004687 |
| ELP-259-000004697 | to | ELP-259-000004697 |
| ELP-259-000004699 | to | ELP-259-000004701 |
| ELP-259-000004703 | to | ELP-259-000004703 |
| ELP-259-000004706 | to | ELP-259-000004707 |
| ELP-259-000004713 | to | ELP-259-000004716 |
| ELP-259-000004724 | to | ELP-259-000004727 |
| ELP-259-000004734 | to | ELP-259-000004737 |
| ELP-259-000004747 | to | ELP-259-000004750 |
| ELP-259-000004787 | to | ELP-259-000004787 |
| ELP-259-000004792 | to | ELP-259-000004793 |
| ELP-259-000004801 | to | ELP-259-000004801 |
| ELP-259-000004804 | to | ELP-259-000004804 |
| ELP-259-000004809 | to | ELP-259-000004810 |
| ELP-259-000004822 | to | ELP-259-000004822 |
| ELP-259-000004831 | to | ELP-259-000004833 |
| ELP-259-000004835 | to | ELP-259-000004839 |
| ELP-259-000004846 | to | ELP-259-000004848 |
| ELP-259-000004852 | to | ELP-259-000004852 |
| ELP-259-000004855 | to | ELP-259-000004857 |
| ELP-259-000004863 | to | ELP-259-000004864 |
| ELP-259-000004866 | to | ELP-259-000004867 |
| ELP-259-000004874 | to | ELP-259-000004874 |
| ELP-259-000004885 | to | ELP-259-000004886 |
| ELP-259-000004903 | to | ELP-259-000004903 |
| ELP-259-000004905 | to | ELP-259-000004906 |
| ELP-259-000004908 | to | ELP-259-000004908 |
| ELP-259-000004924 | to | ELP-259-000004925 |
| ELP-259-000004927 | to | ELP-259-000004927 |
| ELP-259-000004931 | to | ELP-259-000004931 |
| ELP-259-000004939 | to | ELP-259-000004939 |
| ELP-259-000004944 | to | ELP-259-000004947 |
| ELP-259-000004949 | to | ELP-259-000004950 |
| ELP-259-000004957 | to | ELP-259-000004958 |
| ELP-259-000004965 | to | ELP-259-000004966 |
| ELP-259-000004970 | to | ELP-259-000004970 |

| | | |
|---|---|---|
| ELP-259-000004981 | to | ELP-259-000004982 |
| ELP-259-000004984 | to | ELP-259-000004984 |
| ELP-259-000004994 | to | ELP-259-000004994 |
| ELP-259-000004997 | to | ELP-259-000004997 |
| ELP-259-000005003 | to | ELP-259-000005003 |
| ELP-259-000005013 | to | ELP-259-000005013 |
| ELP-259-000005017 | to | ELP-259-000005018 |
| ELP-259-000005037 | to | ELP-259-000005037 |
| ELP-259-000005078 | to | ELP-259-000005078 |
| ELP-259-000005089 | to | ELP-259-000005089 |
| ELP-259-000005096 | to | ELP-259-000005096 |
| ELP-259-000005101 | to | ELP-259-000005102 |
| ELP-259-000005110 | to | ELP-259-000005110 |
| ELP-259-000005114 | to | ELP-259-000005114 |
| ELP-259-000005117 | to | ELP-259-000005119 |
| ELP-259-000005121 | to | ELP-259-000005121 |
| ELP-259-000005125 | to | ELP-259-000005127 |
| ELP-259-000005130 | to | ELP-259-000005130 |
| ELP-259-000005134 | to | ELP-259-000005135 |
| ELP-259-000005138 | to | ELP-259-000005138 |
| ELP-259-000005140 | to | ELP-259-000005140 |
| ELP-259-000005150 | to | ELP-259-000005150 |
| ELP-259-000005153 | to | ELP-259-000005155 |
| ELP-259-000005159 | to | ELP-259-000005160 |
| ELP-259-000005164 | to | ELP-259-000005165 |
| ELP-259-000005180 | to | ELP-259-000005180 |
| ELP-259-000005194 | to | ELP-259-000005194 |
| ELP-259-000005196 | to | ELP-259-000005196 |
| ELP-259-000005204 | to | ELP-259-000005208 |
| ELP-259-000005210 | to | ELP-259-000005211 |
| ELP-259-000005216 | to | ELP-259-000005217 |
| ELP-259-000005219 | to | ELP-259-000005221 |
| ELP-259-000005225 | to | ELP-259-000005227 |
| ELP-259-000005229 | to | ELP-259-000005229 |
| ELP-259-000005231 | to | ELP-259-000005232 |
| ELP-259-000005234 | to | ELP-259-000005234 |
| ELP-259-000005241 | to | ELP-259-000005241 |
| ELP-259-000005246 | to | ELP-259-000005249 |
| ELP-259-000005251 | to | ELP-259-000005251 |
| ELP-259-000005255 | to | ELP-259-000005256 |
| ELP-259-000005261 | to | ELP-259-000005262 |
| ELP-259-000005265 | to | ELP-259-000005272 |
| ELP-259-000005277 | to | ELP-259-000005279 |
| ELP-259-000005284 | to | ELP-259-000005286 |

| | | |
|---|---|---|
| ELP-259-000005318 | to | ELP-259-000005318 |
| ELP-259-000005320 | to | ELP-259-000005320 |
| ELP-259-000005325 | to | ELP-259-000005326 |
| ELP-259-000005332 | to | ELP-259-000005334 |
| ELP-259-000005355 | to | ELP-259-000005356 |
| ELP-259-000005365 | to | ELP-259-000005368 |
| ELP-259-000005381 | to | ELP-259-000005384 |
| ELP-259-000005389 | to | ELP-259-000005395 |
| ELP-259-000005418 | to | ELP-259-000005420 |
| ELP-259-000005422 | to | ELP-259-000005432 |
| ELP-259-000005434 | to | ELP-259-000005439 |
| ELP-259-000005450 | to | ELP-259-000005451 |
| ELP-259-000005458 | to | ELP-259-000005460 |
| ELP-259-000005475 | to | ELP-259-000005476 |
| ELP-259-000005478 | to | ELP-259-000005478 |
| ELP-259-000005491 | to | ELP-259-000005493 |
| ELP-259-000005507 | to | ELP-259-000005510 |
| ELP-259-000005512 | to | ELP-259-000005515 |
| ELP-259-000005517 | to | ELP-259-000005523 |
| ELP-259-000005525 | to | ELP-259-000005526 |
| ELP-259-000005533 | to | ELP-259-000005534 |
| ELP-259-000005538 | to | ELP-259-000005538 |
| ELP-259-000005548 | to | ELP-259-000005548 |
| ELP-259-000005550 | to | ELP-259-000005551 |
| ELP-259-000005557 | to | ELP-259-000005557 |
| ELP-259-000005572 | to | ELP-259-000005572 |
| ELP-259-000005574 | to | ELP-259-000005574 |
| ELP-259-000005581 | to | ELP-259-000005581 |
| ELP-259-000005590 | to | ELP-259-000005590 |
| ELP-259-000005592 | to | ELP-259-000005596 |
| ELP-259-000005603 | to | ELP-259-000005604 |
| ELP-259-000005606 | to | ELP-259-000005606 |
| ELP-259-000005608 | to | ELP-259-000005608 |
| ELP-259-000005616 | to | ELP-259-000005618 |
| ELP-259-000005621 | to | ELP-259-000005621 |
| ELP-259-000005623 | to | ELP-259-000005623 |
| ELP-259-000005626 | to | ELP-259-000005626 |
| ELP-259-000005635 | to | ELP-259-000005635 |
| ELP-259-000005640 | to | ELP-259-000005642 |
| ELP-259-000005647 | to | ELP-259-000005648 |
| ELP-259-000005654 | to | ELP-259-000005655 |
| ELP-259-000005658 | to | ELP-259-000005660 |
| ELP-259-000005663 | to | ELP-259-000005666 |
| ELP-259-000005669 | to | ELP-259-000005669 |

| | | |
|---|---|---|
| ELP-259-000005680 | to | ELP-259-000005680 |
| ELP-259-000005693 | to | ELP-259-000005697 |
| ELP-259-000005712 | to | ELP-259-000005714 |
| ELP-259-000005750 | to | ELP-259-000005751 |
| ELP-259-000005777 | to | ELP-259-000005777 |
| ELP-259-000005780 | to | ELP-259-000005781 |
| ELP-259-000005794 | to | ELP-259-000005797 |
| ELP-259-000005799 | to | ELP-259-000005799 |
| ELP-259-000005801 | to | ELP-259-000005802 |
| ELP-259-000005816 | to | ELP-259-000005819 |
| ELP-259-000005822 | to | ELP-259-000005824 |
| ELP-259-000005826 | to | ELP-259-000005826 |
| ELP-259-000005829 | to | ELP-259-000005834 |
| ELP-259-000005838 | to | ELP-259-000005838 |
| ELP-259-000005840 | to | ELP-259-000005841 |
| ELP-259-000005843 | to | ELP-259-000005843 |
| ELP-259-000005851 | to | ELP-259-000005852 |
| ELP-259-000005854 | to | ELP-259-000005856 |
| ELP-259-000005861 | to | ELP-259-000005877 |
| ELP-259-000005881 | to | ELP-259-000005881 |
| ELP-259-000005883 | to | ELP-259-000005890 |
| ELP-259-000005905 | to | ELP-259-000005905 |
| ELP-259-000005912 | to | ELP-259-000005912 |
| ELP-259-000005953 | to | ELP-259-000005956 |
| ELP-259-000005958 | to | ELP-259-000005958 |
| ELP-259-000005960 | to | ELP-259-000005961 |
| ELP-259-000005971 | to | ELP-259-000005971 |
| ELP-259-000005974 | to | ELP-259-000005977 |
| ELP-259-000005986 | to | ELP-259-000005987 |
| ELP-259-000005990 | to | ELP-259-000005991 |
| ELP-259-000005993 | to | ELP-259-000005998 |
| ELP-259-000006005 | to | ELP-259-000006008 |
| ELP-259-000006014 | to | ELP-259-000006017 |
| ELP-259-000006021 | to | ELP-259-000006021 |
| ELP-259-000006028 | to | ELP-259-000006028 |
| ELP-259-000006037 | to | ELP-259-000006039 |
| ELP-259-000006041 | to | ELP-259-000006046 |
| ELP-259-000006049 | to | ELP-259-000006049 |
| ELP-259-000006051 | to | ELP-259-000006051 |
| ELP-259-000006057 | to | ELP-259-000006057 |
| ELP-259-000006081 | to | ELP-259-000006082 |
| ELP-259-000006099 | to | ELP-259-000006099 |
| ELP-259-000006101 | to | ELP-259-000006102 |
| ELP-259-000006107 | to | ELP-259-000006107 |

| | | |
|---|---|---|
| ELP-259-000006113 | to | ELP-259-000006113 |
| ELP-259-000006115 | to | ELP-259-000006116 |
| ELP-259-000006153 | to | ELP-259-000006153 |
| ELP-259-000006170 | to | ELP-259-000006170 |
| ELP-259-000006176 | to | ELP-259-000006176 |
| ELP-259-000006182 | to | ELP-259-000006182 |
| ELP-259-000006185 | to | ELP-259-000006192 |
| ELP-259-000006206 | to | ELP-259-000006206 |
| ELP-259-000006211 | to | ELP-259-000006211 |
| ELP-259-000006221 | to | ELP-259-000006221 |
| ELP-259-000006223 | to | ELP-259-000006223 |
| ELP-259-000006227 | to | ELP-259-000006240 |
| ELP-259-000006242 | to | ELP-259-000006242 |
| ELP-259-000006244 | to | ELP-259-000006245 |
| ELP-259-000006254 | to | ELP-259-000006254 |
| ELP-259-000006257 | to | ELP-259-000006260 |
| ELP-259-000006276 | to | ELP-259-000006276 |
| ELP-259-000006283 | to | ELP-259-000006283 |
| ELP-259-000006291 | to | ELP-259-000006291 |
| ELP-259-000006293 | to | ELP-259-000006293 |
| ELP-259-000006296 | to | ELP-259-000006297 |
| ELP-259-000006299 | to | ELP-259-000006299 |
| ELP-259-000006301 | to | ELP-259-000006301 |
| ELP-259-000006306 | to | ELP-259-000006307 |
| ELP-259-000006310 | to | ELP-259-000006312 |
| ELP-259-000006335 | to | ELP-259-000006335 |
| ELP-259-000006343 | to | ELP-259-000006343 |
| ELP-259-000006347 | to | ELP-259-000006347 |
| ELP-259-000006349 | to | ELP-259-000006349 |
| ELP-259-000006351 | to | ELP-259-000006355 |
| ELP-259-000006367 | to | ELP-259-000006367 |
| ELP-259-000006379 | to | ELP-259-000006380 |
| ELP-259-000006383 | to | ELP-259-000006383 |
| ELP-259-000006391 | to | ELP-259-000006392 |
| ELP-259-000006396 | to | ELP-259-000006396 |
| ELP-259-000006410 | to | ELP-259-000006412 |
| ELP-259-000006416 | to | ELP-259-000006423 |
| ELP-259-000006431 | to | ELP-259-000006431 |
| ELP-259-000006444 | to | ELP-259-000006444 |
| ELP-259-000006447 | to | ELP-259-000006450 |
| ELP-259-000006462 | to | ELP-259-000006466 |
| ELP-259-000006470 | to | ELP-259-000006471 |
| ELP-259-000006479 | to | ELP-259-000006479 |
| ELP-259-000006482 | to | ELP-259-000006483 |

| | | |
|---|---|---|
| ELP-259-000006485 | to | ELP-259-000006492 |
| ELP-259-000006494 | to | ELP-259-000006494 |
| ELP-259-000006500 | to | ELP-259-000006500 |
| ELP-259-000006505 | to | ELP-259-000006505 |
| ELP-259-000006521 | to | ELP-259-000006523 |
| ELP-259-000006529 | to | ELP-259-000006529 |
| ELP-259-000006545 | to | ELP-259-000006545 |
| ELP-259-000006551 | to | ELP-259-000006559 |
| ELP-259-000006564 | to | ELP-259-000006564 |
| ELP-259-000006576 | to | ELP-259-000006583 |
| ELP-259-000006589 | to | ELP-259-000006590 |
| ELP-259-000006599 | to | ELP-259-000006599 |
| ELP-259-000006602 | to | ELP-259-000006602 |
| ELP-259-000006607 | to | ELP-259-000006607 |
| ELP-259-000006609 | to | ELP-259-000006611 |
| ELP-259-000006620 | to | ELP-259-000006620 |
| ELP-259-000006630 | to | ELP-259-000006630 |
| ELP-259-000006638 | to | ELP-259-000006639 |
| ELP-259-000006641 | to | ELP-259-000006645 |
| ELP-259-000006648 | to | ELP-259-000006651 |
| ELP-259-000006657 | to | ELP-259-000006657 |
| ELP-259-000006676 | to | ELP-259-000006676 |
| ELP-259-000006678 | to | ELP-259-000006678 |
| ELP-259-000006680 | to | ELP-259-000006680 |
| ELP-259-000006682 | to | ELP-259-000006684 |
| ELP-259-000006703 | to | ELP-259-000006703 |
| ELP-259-000006706 | to | ELP-259-000006706 |
| ELP-259-000006721 | to | ELP-259-000006722 |
| ELP-259-000006725 | to | ELP-259-000006728 |
| ELP-259-000006747 | to | ELP-259-000006771 |
| ELP-259-000006776 | to | ELP-259-000006781 |
| ELP-259-000006790 | to | ELP-259-000006790 |
| ELP-259-000006793 | to | ELP-259-000006794 |
| ELP-259-000006801 | to | ELP-259-000006802 |
| ELP-259-000006805 | to | ELP-259-000006808 |
| ELP-259-000006815 | to | ELP-259-000006816 |
| ELP-259-000006822 | to | ELP-259-000006822 |
| ELP-259-000006826 | to | ELP-259-000006826 |
| ELP-259-000006831 | to | ELP-259-000006831 |
| ELP-259-000006835 | to | ELP-259-000006835 |
| ELP-259-000006840 | to | ELP-259-000006840 |
| ELP-259-000006854 | to | ELP-259-000006859 |
| ELP-259-000006863 | to | ELP-259-000006863 |
| ELP-259-000006871 | to | ELP-259-000006871 |

| | | |
|---|---|---|
| ELP-259-000006887 | to | ELP-259-000006888 |
| ELP-259-000006895 | to | ELP-259-000006896 |
| ELP-259-000006900 | to | ELP-259-000006900 |
| ELP-259-000006903 | to | ELP-259-000006903 |
| ELP-259-000006909 | to | ELP-259-000006909 |
| ELP-259-000006913 | to | ELP-259-000006914 |
| ELP-259-000006916 | to | ELP-259-000006916 |
| ELP-259-000006927 | to | ELP-259-000006931 |
| ELP-259-000006935 | to | ELP-259-000006938 |
| ELP-259-000006947 | to | ELP-259-000006947 |
| ELP-259-000006965 | to | ELP-259-000006965 |
| ELP-259-000006980 | to | ELP-259-000006980 |
| ELP-259-000006982 | to | ELP-259-000006982 |
| ELP-259-000006996 | to | ELP-259-000006997 |
| ELP-259-000007006 | to | ELP-259-000007006 |
| ELP-259-000007013 | to | ELP-259-000007013 |
| ELP-259-000007066 | to | ELP-259-000007066 |
| ELP-259-000007069 | to | ELP-259-000007070 |
| ELP-259-000007131 | to | ELP-259-000007140 |
| ELP-259-000007154 | to | ELP-259-000007154 |
| ELP-259-000007156 | to | ELP-259-000007156 |
| ELP-259-000007178 | to | ELP-259-000007178 |
| ELP-259-000007192 | to | ELP-259-000007192 |
| ELP-259-000007195 | to | ELP-259-000007195 |
| ELP-259-000007198 | to | ELP-259-000007198 |
| ELP-259-000007203 | to | ELP-259-000007203 |
| ELP-259-000007206 | to | ELP-259-000007206 |
| ELP-259-000007216 | to | ELP-259-000007216 |
| ELP-259-000007218 | to | ELP-259-000007218 |
| ELP-259-000007220 | to | ELP-259-000007220 |
| ELP-259-000007222 | to | ELP-259-000007224 |
| ELP-259-000007265 | to | ELP-259-000007265 |
| ELP-259-000007267 | to | ELP-259-000007267 |
| ELP-259-000007279 | to | ELP-259-000007280 |
| ELP-259-000007290 | to | ELP-259-000007290 |
| ELP-259-000007295 | to | ELP-259-000007295 |
| ELP-259-000007298 | to | ELP-259-000007298 |
| ELP-259-000007329 | to | ELP-259-000007329 |
| ELP-259-000007331 | to | ELP-259-000007331 |
| ELP-259-000007338 | to | ELP-259-000007340 |
| ELP-259-000007350 | to | ELP-259-000007350 |
| ELP-259-000007361 | to | ELP-259-000007361 |
| ELP-259-000007363 | to | ELP-259-000007363 |
| ELP-259-000007365 | to | ELP-259-000007365 |

| | | |
|---|---|---|
| ELP-259-000007368 | to | ELP-259-000007368 |
| ELP-259-000007379 | to | ELP-259-000007380 |
| ELP-259-000007390 | to | ELP-259-000007392 |
| ELP-259-000007397 | to | ELP-259-000007398 |
| ELP-259-000007403 | to | ELP-259-000007404 |
| ELP-259-000007411 | to | ELP-259-000007414 |
| ELP-259-000007429 | to | ELP-259-000007430 |
| ELP-259-000007432 | to | ELP-259-000007433 |
| ELP-259-000007435 | to | ELP-259-000007435 |
| ELP-259-000007437 | to | ELP-259-000007438 |
| ELP-259-000007440 | to | ELP-259-000007440 |
| ELP-259-000007454 | to | ELP-259-000007454 |
| ELP-259-000007461 | to | ELP-259-000007462 |
| ELP-259-000007471 | to | ELP-259-000007471 |
| ELP-259-000007473 | to | ELP-259-000007473 |
| ELP-259-000007486 | to | ELP-259-000007487 |
| ELP-259-000007544 | to | ELP-259-000007544 |
| ELP-259-000007550 | to | ELP-259-000007552 |
| ELP-259-000007575 | to | ELP-259-000007577 |
| ELP-259-000007580 | to | ELP-259-000007580 |
| ELP-259-000007582 | to | ELP-259-000007582 |
| ELP-259-000007585 | to | ELP-259-000007585 |
| ELP-259-000007591 | to | ELP-259-000007591 |
| ELP-259-000007608 | to | ELP-259-000007608 |
| ELP-259-000007611 | to | ELP-259-000007612 |
| ELP-259-000007633 | to | ELP-259-000007636 |
| ELP-259-000007667 | to | ELP-259-000007668 |
| ELP-259-000007695 | to | ELP-259-000007699 |
| ELP-259-000007701 | to | ELP-259-000007701 |
| ELP-259-000007711 | to | ELP-259-000007711 |
| ELP-259-000007719 | to | ELP-259-000007719 |
| ELP-259-000007721 | to | ELP-259-000007721 |
| ELP-259-000007728 | to | ELP-259-000007730 |
| ELP-259-000007733 | to | ELP-259-000007733 |
| ELP-259-000007736 | to | ELP-259-000007737 |
| ELP-259-000007739 | to | ELP-259-000007739 |
| ELP-259-000007742 | to | ELP-259-000007742 |
| ELP-259-000007748 | to | ELP-259-000007749 |
| ELP-259-000007756 | to | ELP-259-000007756 |
| ELP-259-000007785 | to | ELP-259-000007785 |
| ELP-259-000007834 | to | ELP-259-000007834 |
| ELP-259-000007841 | to | ELP-259-000007846 |
| ELP-259-000007848 | to | ELP-259-000007848 |
| ELP-259-000007859 | to | ELP-259-000007860 |

| ELP-259-000007870 | to | ELP-259-000007870 |
|---|---|---|
| ELP-259-000007872 | to | ELP-259-000007872 |
| ELP-259-000007874 | to | ELP-259-000007878 |
| ELP-259-000007892 | to | ELP-259-000007894 |
| ELP-259-000007896 | to | ELP-259-000007896 |
| ELP-259-000007899 | to | ELP-259-000007899 |
| ELP-259-000007906 | to | ELP-259-000007906 |
| ELP-259-000007908 | to | ELP-259-000007910 |
| ELP-259-000007914 | to | ELP-259-000007914 |
| ELP-259-000007917 | to | ELP-259-000007917 |
| ELP-259-000007920 | to | ELP-259-000007920 |
| ELP-259-000007922 | to | ELP-259-000007923 |
| ELP-259-000007947 | to | ELP-259-000007947 |
| ELP-259-000007949 | to | ELP-259-000007949 |
| ELP-259-000007955 | to | ELP-259-000007956 |
| ELP-259-000007964 | to | ELP-259-000007965 |
| ELP-259-000007967 | to | ELP-259-000007970 |
| ELP-259-000007972 | to | ELP-259-000007982 |
| ELP-259-000007984 | to | ELP-259-000007993 |
| ELP-259-000007995 | to | ELP-259-000007995 |
| ELP-259-000008011 | to | ELP-259-000008011 |
| ELP-259-000008019 | to | ELP-259-000008019 |
| ELP-259-000008021 | to | ELP-259-000008021 |
| ELP-259-000008028 | to | ELP-259-000008028 |
| ELP-259-000008031 | to | ELP-259-000008031 |
| ELP-259-000008045 | to | ELP-259-000008050 |
| ELP-259-000008052 | to | ELP-259-000008052 |
| ELP-259-000008070 | to | ELP-259-000008070 |
| ELP-259-000008072 | to | ELP-259-000008072 |
| ELP-259-000008075 | to | ELP-259-000008078 |
| ELP-259-000008080 | to | ELP-259-000008097 |
| ELP-259-000008105 | to | ELP-259-000008105 |
| ELP-259-000008107 | to | ELP-259-000008115 |
| ELP-259-000008117 | to | ELP-259-000008121 |
| ELP-259-000008125 | to | ELP-259-000008125 |
| ELP-259-000008128 | to | ELP-259-000008129 |
| ELP-259-000008131 | to | ELP-259-000008141 |
| ELP-259-000008150 | to | ELP-259-000008150 |
| ELP-259-000008153 | to | ELP-259-000008153 |
| ELP-259-000008155 | to | ELP-259-000008158 |
| ELP-259-000008161 | to | ELP-259-000008162 |
| ELP-259-000008169 | to | ELP-259-000008169 |
| ELP-259-000008184 | to | ELP-259-000008184 |
| ELP-259-000008186 | to | ELP-259-000008191 |

| | | |
|---|---|---|
| ELP-259-000008205 | to | ELP-259-000008205 |
| ELP-259-000008210 | to | ELP-259-000008210 |
| ELP-259-000008228 | to | ELP-259-000008228 |
| ELP-259-000008230 | to | ELP-259-000008232 |
| ELP-259-000008250 | to | ELP-259-000008251 |
| ELP-259-000008261 | to | ELP-259-000008261 |
| ELP-259-000008267 | to | ELP-259-000008275 |
| ELP-259-000008277 | to | ELP-259-000008277 |
| ELP-259-000008279 | to | ELP-259-000008290 |
| ELP-259-000008294 | to | ELP-259-000008294 |
| ELP-259-000008302 | to | ELP-259-000008303 |
| ELP-259-000008310 | to | ELP-259-000008310 |
| ELP-259-000008314 | to | ELP-259-000008315 |
| ELP-259-000008325 | to | ELP-259-000008325 |
| ELP-259-000008327 | to | ELP-259-000008329 |
| ELP-259-000008334 | to | ELP-259-000008336 |
| ELP-259-000008346 | to | ELP-259-000008349 |
| ELP-259-000008351 | to | ELP-259-000008351 |
| ELP-259-000008372 | to | ELP-259-000008373 |
| ELP-259-000008375 | to | ELP-259-000008375 |
| ELP-259-000008377 | to | ELP-259-000008391 |
| ELP-259-000008393 | to | ELP-259-000008396 |
| ELP-259-000008402 | to | ELP-259-000008404 |
| ELP-259-000008406 | to | ELP-259-000008406 |
| ELP-259-000008410 | to | ELP-259-000008411 |
| ELP-259-000008413 | to | ELP-259-000008414 |
| ELP-259-000008417 | to | ELP-259-000008420 |
| ELP-259-000008422 | to | ELP-259-000008423 |
| ELP-259-000008427 | to | ELP-259-000008428 |
| ELP-259-000008433 | to | ELP-259-000008433 |
| ELP-259-000008441 | to | ELP-259-000008441 |
| ELP-259-000008443 | to | ELP-259-000008443 |
| ELP-259-000008452 | to | ELP-259-000008452 |
| ELP-259-000008468 | to | ELP-259-000008468 |
| ELP-259-000008472 | to | ELP-259-000008472 |
| ELP-259-000008475 | to | ELP-259-000008476 |
| ELP-259-000008478 | to | ELP-259-000008479 |
| ELP-259-000008482 | to | ELP-259-000008482 |
| ELP-259-000008484 | to | ELP-259-000008484 |
| ELP-259-000008486 | to | ELP-259-000008488 |
| ELP-259-000008490 | to | ELP-259-000008500 |
| ELP-259-000008502 | to | ELP-259-000008502 |
| ELP-259-000008504 | to | ELP-259-000008505 |
| ELP-259-000008508 | to | ELP-259-000008508 |

| | | |
|---|---|---|
| ELP-259-000008510 | to | ELP-259-000008510 |
| ELP-259-000008512 | to | ELP-259-000008512 |
| ELP-259-000008528 | to | ELP-259-000008528 |
| ELP-259-000008544 | to | ELP-259-000008545 |
| ELP-259-000008559 | to | ELP-259-000008559 |
| ELP-259-000008561 | to | ELP-259-000008561 |
| ELP-259-000008584 | to | ELP-259-000008584 |
| ELP-259-000008599 | to | ELP-259-000008599 |
| ELP-259-000008601 | to | ELP-259-000008602 |
| ELP-259-000008604 | to | ELP-259-000008619 |
| ELP-259-000008621 | to | ELP-259-000008631 |
| ELP-259-000008635 | to | ELP-259-000008635 |
| ELP-259-000008638 | to | ELP-259-000008638 |
| ELP-259-000008653 | to | ELP-259-000008654 |
| ELP-259-000008659 | to | ELP-259-000008685 |
| ELP-259-000008688 | to | ELP-259-000008688 |
| ELP-259-000008700 | to | ELP-259-000008708 |
| ELP-259-000008722 | to | ELP-259-000008722 |
| ELP-259-000008733 | to | ELP-259-000008734 |
| ELP-259-000008736 | to | ELP-259-000008742 |
| ELP-259-000008744 | to | ELP-259-000008744 |
| ELP-259-000008747 | to | ELP-259-000008747 |
| ELP-259-000008759 | to | ELP-259-000008759 |
| ELP-259-000008763 | to | ELP-259-000008763 |
| ELP-259-000008778 | to | ELP-259-000008778 |
| ELP-259-000008781 | to | ELP-259-000008782 |
| ELP-259-000008784 | to | ELP-259-000008784 |
| ELP-259-000008797 | to | ELP-259-000008803 |
| ELP-259-000008812 | to | ELP-259-000008812 |
| ELP-259-000008826 | to | ELP-259-000008826 |
| ELP-259-000008839 | to | ELP-259-000008840 |
| ELP-259-000008846 | to | ELP-259-000008846 |
| ELP-259-000008848 | to | ELP-259-000008848 |
| ELP-259-000008850 | to | ELP-259-000008854 |
| ELP-259-000008858 | to | ELP-259-000008858 |
| ELP-259-000008861 | to | ELP-259-000008867 |
| ELP-259-000008870 | to | ELP-259-000008872 |
| ELP-259-000008874 | to | ELP-259-000008876 |
| ELP-259-000008878 | to | ELP-259-000008878 |
| ELP-259-000008883 | to | ELP-259-000008883 |
| ELP-259-000008893 | to | ELP-259-000008916 |
| ELP-259-000008931 | to | ELP-259-000008931 |
| ELP-259-000008964 | to | ELP-259-000008964 |
| ELP-259-000008967 | to | ELP-259-000008990 |

| | | |
|---|---|---|
| ELP-259-000008995 | to | ELP-259-000008997 |
| ELP-259-000009000 | to | ELP-259-000009012 |
| ELP-259-000009014 | to | ELP-259-000009014 |
| ELP-259-000009016 | to | ELP-259-000009028 |
| ELP-259-000009037 | to | ELP-259-000009038 |
| ELP-259-000009048 | to | ELP-259-000009048 |
| ELP-259-000009052 | to | ELP-259-000009052 |
| ELP-259-000009055 | to | ELP-259-000009057 |
| ELP-259-000009060 | to | ELP-259-000009060 |
| ELP-259-000009063 | to | ELP-259-000009065 |
| ELP-259-000009067 | to | ELP-259-000009070 |
| ELP-259-000009073 | to | ELP-259-000009073 |
| ELP-259-000009075 | to | ELP-259-000009075 |
| ELP-259-000009104 | to | ELP-259-000009111 |
| ELP-259-000009118 | to | ELP-259-000009118 |
| ELP-259-000009138 | to | ELP-259-000009144 |
| ELP-259-000009154 | to | ELP-259-000009154 |
| ELP-259-000009164 | to | ELP-259-000009164 |
| ELP-259-000009181 | to | ELP-259-000009182 |
| ELP-259-000009205 | to | ELP-259-000009206 |
| ELP-259-000009217 | to | ELP-259-000009217 |
| ELP-259-000009241 | to | ELP-259-000009243 |
| ELP-259-000009296 | to | ELP-259-000009300 |
| ELP-259-000009314 | to | ELP-259-000009322 |
| ELP-259-000009326 | to | ELP-259-000009335 |
| ELP-259-000009343 | to | ELP-259-000009352 |
| ELP-259-000009357 | to | ELP-259-000009358 |
| ELP-259-000009360 | to | ELP-259-000009360 |
| ELP-259-000009366 | to | ELP-259-000009367 |
| ELP-259-000009373 | to | ELP-259-000009373 |
| ELP-259-000009375 | to | ELP-259-000009376 |
| ELP-259-000009382 | to | ELP-259-000009383 |
| ELP-259-000009385 | to | ELP-259-000009385 |
| ELP-259-000009393 | to | ELP-259-000009393 |
| ELP-259-000009400 | to | ELP-259-000009401 |
| ELP-259-000009414 | to | ELP-259-000009414 |
| ELP-259-000009416 | to | ELP-259-000009416 |
| ELP-259-000009421 | to | ELP-259-000009421 |
| ELP-259-000009428 | to | ELP-259-000009428 |
| ELP-259-000009430 | to | ELP-259-000009434 |
| ELP-259-000009441 | to | ELP-259-000009441 |
| ELP-259-000009443 | to | ELP-259-000009443 |
| ELP-259-000009446 | to | ELP-259-000009447 |
| ELP-259-000009451 | to | ELP-259-000009451 |

| | | |
|---|---|---|
| ELP-259-000009455 | to | ELP-259-000009455 |
| ELP-259-000009457 | to | ELP-259-000009457 |
| ELP-259-000009465 | to | ELP-259-000009465 |
| ELP-259-000009487 | to | ELP-259-000009487 |
| ELP-259-000009489 | to | ELP-259-000009489 |
| ELP-259-000009494 | to | ELP-259-000009494 |
| ELP-259-000009498 | to | ELP-259-000009498 |
| ELP-259-000009514 | to | ELP-259-000009514 |
| ELP-259-000009518 | to | ELP-259-000009520 |
| ELP-259-000009524 | to | ELP-259-000009524 |
| ELP-259-000009526 | to | ELP-259-000009527 |
| ELP-259-000009536 | to | ELP-259-000009537 |
| ELP-259-000009543 | to | ELP-259-000009544 |
| ELP-259-000009555 | to | ELP-259-000009555 |
| ELP-259-000009558 | to | ELP-259-000009559 |
| ELP-259-000009561 | to | ELP-259-000009561 |
| ELP-259-000009567 | to | ELP-259-000009568 |
| ELP-259-000009572 | to | ELP-259-000009572 |
| ELP-259-000009578 | to | ELP-259-000009579 |
| ELP-259-000009616 | to | ELP-259-000009616 |
| ELP-259-000009619 | to | ELP-259-000009619 |
| ELP-259-000009629 | to | ELP-259-000009629 |
| ELP-259-000009633 | to | ELP-259-000009633 |
| ELP-259-000009639 | to | ELP-259-000009642 |
| ELP-259-000009646 | to | ELP-259-000009648 |
| ELP-259-000009654 | to | ELP-259-000009656 |
| ELP-259-000009695 | to | ELP-259-000009695 |
| ELP-259-000009703 | to | ELP-259-000009703 |
| ELP-259-000009711 | to | ELP-259-000009711 |
| ELP-259-000009714 | to | ELP-259-000009714 |
| ELP-259-000009731 | to | ELP-259-000009731 |
| ELP-259-000009739 | to | ELP-259-000009739 |
| ELP-259-000009743 | to | ELP-259-000009743 |
| ELP-259-000009745 | to | ELP-259-000009745 |
| ELP-259-000009755 | to | ELP-259-000009755 |
| ELP-259-000009762 | to | ELP-259-000009762 |
| ELP-259-000009768 | to | ELP-259-000009769 |
| ELP-259-000009771 | to | ELP-259-000009771 |
| ELP-259-000009773 | to | ELP-259-000009773 |
| ELP-259-000009777 | to | ELP-259-000009777 |
| ELP-259-000009783 | to | ELP-259-000009785 |
| ELP-259-000009787 | to | ELP-259-000009787 |
| ELP-259-000009789 | to | ELP-259-000009791 |
| ELP-259-000009808 | to | ELP-259-000009808 |

| | | |
|---|---|---|
| ELP-259-000009810 | to | ELP-259-000009810 |
| ELP-259-000009812 | to | ELP-259-000009812 |
| ELP-259-000009814 | to | ELP-259-000009814 |
| ELP-259-000009817 | to | ELP-259-000009817 |
| ELP-259-000009841 | to | ELP-259-000009841 |
| ELP-259-000009851 | to | ELP-259-000009852 |
| ELP-259-000009856 | to | ELP-259-000009856 |
| ELP-259-000009859 | to | ELP-259-000009860 |
| ELP-259-000009867 | to | ELP-259-000009867 |
| ELP-259-000009880 | to | ELP-259-000009880 |
| ELP-259-000009890 | to | ELP-259-000009890 |
| ELP-259-000009902 | to | ELP-259-000009904 |
| ELP-259-000009913 | to | ELP-259-000009913 |
| ELP-259-000009916 | to | ELP-259-000009916 |
| ELP-259-000009921 | to | ELP-259-000009921 |
| ELP-259-000009926 | to | ELP-259-000009926 |
| ELP-259-000009928 | to | ELP-259-000009928 |
| ELP-259-000009936 | to | ELP-259-000009936 |
| ELP-259-000009955 | to | ELP-259-000009955 |
| ELP-259-000009966 | to | ELP-259-000009966 |
| ELP-259-000009969 | to | ELP-259-000009970 |
| ELP-259-000009974 | to | ELP-259-000009975 |
| ELP-259-000009981 | to | ELP-259-000009981 |
| ELP-259-000009984 | to | ELP-259-000009984 |
| ELP-259-000009986 | to | ELP-259-000009988 |
| ELP-259-000010009 | to | ELP-259-000010009 |
| ELP-259-000010018 | to | ELP-259-000010018 |
| ELP-259-000010022 | to | ELP-259-000010022 |
| ELP-259-000010026 | to | ELP-259-000010026 |
| ELP-259-000010031 | to | ELP-259-000010031 |
| ELP-259-000010042 | to | ELP-259-000010042 |
| ELP-259-000010048 | to | ELP-259-000010048 |
| ELP-259-000010059 | to | ELP-259-000010059 |
| ELP-259-000010078 | to | ELP-259-000010080 |
| ELP-259-000010083 | to | ELP-259-000010083 |
| ELP-259-000010097 | to | ELP-259-000010097 |
| ELP-259-000010099 | to | ELP-259-000010099 |
| ELP-259-000010105 | to | ELP-259-000010105 |
| ELP-259-000010122 | to | ELP-259-000010122 |
| ELP-259-000010125 | to | ELP-259-000010125 |
| ELP-259-000010142 | to | ELP-259-000010144 |
| ELP-259-000010146 | to | ELP-259-000010146 |
| ELP-259-000010160 | to | ELP-259-000010160 |
| ELP-259-000010169 | to | ELP-259-000010169 |

| | | |
|---|---|---|
| ELP-259-000010177 | to | ELP-259-000010177 |
| ELP-259-000010181 | to | ELP-259-000010181 |
| ELP-259-000010186 | to | ELP-259-000010186 |
| ELP-259-000010188 | to | ELP-259-000010188 |
| ELP-259-000010190 | to | ELP-259-000010191 |
| ELP-259-000010194 | to | ELP-259-000010194 |
| ELP-259-000010215 | to | ELP-259-000010215 |
| ELP-259-000010229 | to | ELP-259-000010229 |
| ELP-259-000010231 | to | ELP-259-000010231 |
| ELP-259-000010234 | to | ELP-259-000010235 |
| ELP-259-000010248 | to | ELP-259-000010248 |
| ELP-259-000010255 | to | ELP-259-000010256 |
| ELP-259-000010259 | to | ELP-259-000010259 |
| ELP-259-000010264 | to | ELP-259-000010264 |
| ELP-259-000010273 | to | ELP-259-000010274 |
| ELP-259-000010277 | to | ELP-259-000010277 |
| ELP-259-000010285 | to | ELP-259-000010285 |
| ELP-259-000010288 | to | ELP-259-000010288 |
| ELP-259-000010290 | to | ELP-259-000010290 |
| ELP-259-000010292 | to | ELP-259-000010292 |
| ELP-259-000010297 | to | ELP-259-000010298 |
| ELP-259-000010302 | to | ELP-259-000010302 |
| ELP-259-000010304 | to | ELP-259-000010304 |
| ELP-259-000010306 | to | ELP-259-000010306 |
| ELP-259-000010308 | to | ELP-259-000010308 |
| ELP-259-000010315 | to | ELP-259-000010315 |
| ELP-259-000010322 | to | ELP-259-000010323 |
| ELP-259-000010339 | to | ELP-259-000010339 |
| ELP-259-000010341 | to | ELP-259-000010342 |
| ELP-259-000010344 | to | ELP-259-000010344 |
| ELP-259-000010360 | to | ELP-259-000010361 |
| ELP-259-000010367 | to | ELP-259-000010367 |
| ELP-259-000010369 | to | ELP-259-000010369 |
| ELP-259-000010371 | to | ELP-259-000010371 |
| ELP-259-000010386 | to | ELP-259-000010389 |
| ELP-259-000010397 | to | ELP-259-000010397 |
| ELP-259-000010408 | to | ELP-259-000010408 |
| ELP-259-000010413 | to | ELP-259-000010413 |
| ELP-259-000010418 | to | ELP-259-000010418 |
| ELP-259-000010421 | to | ELP-259-000010421 |
| ELP-259-000010427 | to | ELP-259-000010428 |
| ELP-259-000010442 | to | ELP-259-000010442 |
| ELP-259-000010454 | to | ELP-259-000010454 |
| ELP-259-000010456 | to | ELP-259-000010458 |

28

| | | |
|---|---|---|
| ELP-259-000010461 | to | ELP-259-000010461 |
| ELP-259-000010463 | to | ELP-259-000010463 |
| ELP-259-000010473 | to | ELP-259-000010473 |
| ELP-259-000010491 | to | ELP-259-000010491 |
| ELP-259-000010495 | to | ELP-259-000010495 |
| ELP-259-000010501 | to | ELP-259-000010501 |
| ELP-259-000010529 | to | ELP-259-000010529 |
| ELP-259-000010539 | to | ELP-259-000010539 |
| ELP-259-000010542 | to | ELP-259-000010542 |
| ELP-259-000010545 | to | ELP-259-000010545 |
| ELP-259-000010550 | to | ELP-259-000010552 |
| ELP-259-000010556 | to | ELP-259-000010556 |
| ELP-259-000010566 | to | ELP-259-000010566 |
| ELP-259-000010587 | to | ELP-259-000010587 |
| ELP-259-000010599 | to | ELP-259-000010599 |
| ELP-259-000010623 | to | ELP-259-000010625 |
| ELP-259-000010634 | to | ELP-259-000010634 |
| ELP-259-000010637 | to | ELP-259-000010638 |
| ELP-259-000010642 | to | ELP-259-000010642 |
| ELP-259-000010645 | to | ELP-259-000010645 |
| ELP-259-000010673 | to | ELP-259-000010673 |
| ELP-259-000010687 | to | ELP-259-000010690 |
| ELP-259-000010708 | to | ELP-259-000010708 |
| ELP-259-000010725 | to | ELP-259-000010725 |
| ELP-259-000010728 | to | ELP-259-000010729 |
| ELP-259-000010738 | to | ELP-259-000010740 |
| ELP-259-000010745 | to | ELP-259-000010745 |
| ELP-259-000010747 | to | ELP-259-000010747 |
| ELP-259-000010755 | to | ELP-259-000010756 |
| ELP-259-000010781 | to | ELP-259-000010781 |
| ELP-259-000010784 | to | ELP-259-000010784 |
| ELP-259-000010787 | to | ELP-259-000010787 |
| ELP-259-000010791 | to | ELP-259-000010792 |
| ELP-259-000010826 | to | ELP-259-000010826 |
| ELP-259-000010847 | to | ELP-259-000010847 |
| ELP-259-000010852 | to | ELP-259-000010852 |
| ELP-259-000010861 | to | ELP-259-000010862 |
| ELP-259-000010918 | to | ELP-259-000010919 |
| ELP-259-000010951 | to | ELP-259-000010951 |
| ELP-259-000010963 | to | ELP-259-000010963 |
| ELP-259-000010965 | to | ELP-259-000010965 |
| ELP-259-000010972 | to | ELP-259-000010972 |
| ELP-259-000010978 | to | ELP-259-000010978 |
| ELP-259-000010987 | to | ELP-259-000010987 |

| | | |
|---|---|---|
| ELP-259-000010989 | to | ELP-259-000010989 |
| ELP-259-000010992 | to | ELP-259-000010993 |
| ELP-259-000010995 | to | ELP-259-000010997 |
| ELP-259-000011008 | to | ELP-259-000011008 |
| ELP-259-000011020 | to | ELP-259-000011020 |
| ELP-259-000011032 | to | ELP-259-000011032 |
| ELP-259-000011041 | to | ELP-259-000011041 |
| ELP-259-000011045 | to | ELP-259-000011045 |
| ELP-259-000011053 | to | ELP-259-000011053 |
| ELP-259-000011060 | to | ELP-259-000011060 |
| ELP-259-000011072 | to | ELP-259-000011072 |
| ELP-259-000011084 | to | ELP-259-000011084 |
| ELP-259-000011087 | to | ELP-259-000011087 |
| ELP-259-000011093 | to | ELP-259-000011093 |
| ELP-259-000011096 | to | ELP-259-000011096 |
| ELP-259-000011099 | to | ELP-259-000011099 |
| ELP-259-000011113 | to | ELP-259-000011113 |
| ELP-259-000011116 | to | ELP-259-000011116 |
| ELP-259-000011128 | to | ELP-259-000011128 |
| ELP-259-000011142 | to | ELP-259-000011142 |
| ELP-259-000011158 | to | ELP-259-000011158 |
| ELP-259-000011161 | to | ELP-259-000011161 |
| ELP-259-000011166 | to | ELP-259-000011166 |
| ELP-259-000011168 | to | ELP-259-000011168 |
| ELP-259-000011177 | to | ELP-259-000011177 |
| ELP-259-000011180 | to | ELP-259-000011181 |
| ELP-259-000011183 | to | ELP-259-000011183 |
| ELP-259-000011188 | to | ELP-259-000011188 |
| ELP-259-000011195 | to | ELP-259-000011195 |
| ELP-259-000011198 | to | ELP-259-000011198 |
| ELP-259-000011217 | to | ELP-259-000011217 |
| ELP-259-000011219 | to | ELP-259-000011219 |
| ELP-259-000011250 | to | ELP-259-000011250 |
| ELP-259-000011261 | to | ELP-259-000011261 |
| ELP-259-000011281 | to | ELP-259-000011282 |
| ELP-259-000011284 | to | ELP-259-000011284 |
| ELP-259-000011286 | to | ELP-259-000011286 |
| ELP-259-000011293 | to | ELP-259-000011293 |
| ELP-259-000011298 | to | ELP-259-000011298 |
| ELP-259-000011308 | to | ELP-259-000011310 |
| ELP-259-000011319 | to | ELP-259-000011319 |
| ELP-259-000011327 | to | ELP-259-000011327 |
| ELP-259-000011332 | to | ELP-259-000011332 |
| ELP-259-000011338 | to | ELP-259-000011338 |

| | | |
|---|---|---|
| ELP-259-000011344 | to | ELP-259-000011344 |
| ELP-259-000011347 | to | ELP-259-000011347 |
| ELP-259-000011372 | to | ELP-259-000011372 |
| ELP-259-000011375 | to | ELP-259-000011375 |
| ELP-259-000011389 | to | ELP-259-000011389 |
| ELP-259-000011397 | to | ELP-259-000011398 |
| ELP-259-000011400 | to | ELP-259-000011401 |
| ELP-259-000011404 | to | ELP-259-000011404 |
| ELP-259-000011422 | to | ELP-259-000011422 |
| ELP-259-000011425 | to | ELP-259-000011427 |
| ELP-259-000011445 | to | ELP-259-000011445 |
| ELP-259-000011472 | to | ELP-259-000011472 |
| ELP-259-000011498 | to | ELP-259-000011498 |
| ELP-259-000011500 | to | ELP-259-000011500 |
| ELP-259-000011509 | to | ELP-259-000011509 |
| ELP-259-000011530 | to | ELP-259-000011530 |
| ELP-259-000011533 | to | ELP-259-000011533 |
| ELP-259-000011569 | to | ELP-259-000011569 |
| ELP-259-000011573 | to | ELP-259-000011574 |
| ELP-259-000011576 | to | ELP-259-000011576 |
| ELP-259-000011580 | to | ELP-259-000011581 |
| ELP-259-000011583 | to | ELP-259-000011583 |
| ELP-259-000011587 | to | ELP-259-000011587 |
| ELP-259-000011598 | to | ELP-259-000011598 |
| ELP-259-000011606 | to | ELP-259-000011606 |
| ELP-259-000011622 | to | ELP-259-000011622 |
| ELP-259-000011628 | to | ELP-259-000011628 |
| ELP-259-000011635 | to | ELP-259-000011635 |
| ELP-259-000011639 | to | ELP-259-000011639 |
| ELP-259-000011656 | to | ELP-259-000011656 |
| ELP-259-000011674 | to | ELP-259-000011674 |
| ELP-259-000011681 | to | ELP-259-000011681 |
| ELP-259-000011687 | to | ELP-259-000011687 |
| ELP-259-000011698 | to | ELP-259-000011698 |
| ELP-259-000011708 | to | ELP-259-000011708 |
| ELP-259-000011723 | to | ELP-259-000011723 |
| ELP-259-000011725 | to | ELP-259-000011725 |
| ELP-259-000011727 | to | ELP-259-000011727 |
| ELP-259-000011730 | to | ELP-259-000011737 |
| ELP-259-000011765 | to | ELP-259-000011765 |
| ELP-259-000011770 | to | ELP-259-000011771 |
| ELP-259-000011786 | to | ELP-259-000011786 |
| ELP-259-000011794 | to | ELP-259-000011794 |
| ELP-259-000011801 | to | ELP-259-000011801 |

31

| | | |
|---|---|---|
| ELP-259-000011807 | to | ELP-259-000011813 |
| ELP-259-000011815 | to | ELP-259-000011815 |
| ELP-259-000011836 | to | ELP-259-000011836 |
| ELP-259-000011839 | to | ELP-259-000011839 |
| ELP-259-000011845 | to | ELP-259-000011845 |
| ELP-259-000011852 | to | ELP-259-000011853 |
| ELP-259-000011859 | to | ELP-259-000011860 |
| ELP-259-000011873 | to | ELP-259-000011873 |
| ELP-259-000011887 | to | ELP-259-000011887 |
| ELP-259-000011889 | to | ELP-259-000011889 |
| ELP-259-000011891 | to | ELP-259-000011893 |
| ELP-259-000011898 | to | ELP-259-000011898 |
| ELP-259-000011901 | to | ELP-259-000011903 |
| ELP-259-000011906 | to | ELP-259-000011908 |
| ELP-259-000011911 | to | ELP-259-000011911 |
| ELP-259-000011916 | to | ELP-259-000011917 |
| ELP-259-000011922 | to | ELP-259-000011922 |
| ELP-259-000011925 | to | ELP-259-000011925 |
| ELP-259-000011927 | to | ELP-259-000011927 |
| ELP-259-000011929 | to | ELP-259-000011929 |
| ELP-259-000011939 | to | ELP-259-000011940 |
| ELP-259-000011946 | to | ELP-259-000011946 |
| ELP-259-000011948 | to | ELP-259-000011948 |
| ELP-259-000011950 | to | ELP-259-000011950 |
| ELP-259-000011955 | to | ELP-259-000011956 |
| ELP-259-000011969 | to | ELP-259-000011969 |
| ELP-259-000011973 | to | ELP-259-000011973 |
| ELP-259-000011981 | to | ELP-259-000011981 |
| ELP-259-000011983 | to | ELP-259-000011983 |
| ELP-259-000011986 | to | ELP-259-000011986 |
| ELP-259-000011995 | to | ELP-259-000011995 |
| ELP-259-000011999 | to | ELP-259-000011999 |
| ELP-259-000012004 | to | ELP-259-000012007 |
| ELP-259-000012028 | to | ELP-259-000012029 |
| ELP-259-000012089 | to | ELP-259-000012089 |
| ELP-259-000012091 | to | ELP-259-000012094 |
| ELP-259-000012101 | to | ELP-259-000012101 |
| ELP-259-000012116 | to | ELP-259-000012116 |
| ELP-259-000012121 | to | ELP-259-000012121 |
| ELP-259-000012130 | to | ELP-259-000012130 |
| ELP-259-000012144 | to | ELP-259-000012144 |
| ELP-259-000012148 | to | ELP-259-000012148 |
| ELP-259-000012150 | to | ELP-259-000012150 |
| ELP-259-000012175 | to | ELP-259-000012176 |

| | | |
|---|---|---|
| ELP-259-000012196 | to | ELP-259-000012196 |
| ELP-259-000012214 | to | ELP-259-000012214 |
| ELP-259-000012219 | to | ELP-259-000012219 |
| ELP-259-000012221 | to | ELP-259-000012221 |
| ELP-259-000012224 | to | ELP-259-000012224 |
| ELP-259-000012227 | to | ELP-259-000012227 |
| ELP-259-000012304 | to | ELP-259-000012304 |
| ELP-259-000012316 | to | ELP-259-000012317 |
| ELP-259-000012326 | to | ELP-259-000012326 |
| ELP-259-000012331 | to | ELP-259-000012332 |
| ELP-259-000012334 | to | ELP-259-000012334 |
| ELP-259-000012339 | to | ELP-259-000012339 |
| ELP-259-000012341 | to | ELP-259-000012342 |
| ELP-259-000012361 | to | ELP-259-000012361 |
| ELP-259-000012363 | to | ELP-259-000012363 |
| ELP-259-000012385 | to | ELP-259-000012385 |
| ELP-259-000012388 | to | ELP-259-000012389 |
| ELP-259-000012393 | to | ELP-259-000012393 |
| ELP-259-000012427 | to | ELP-259-000012427 |
| ELP-259-000012431 | to | ELP-259-000012431 |
| ELP-259-000012438 | to | ELP-259-000012438 |
| ELP-259-000012449 | to | ELP-259-000012449 |
| ELP-259-000012466 | to | ELP-259-000012466 |
| ELP-259-000012468 | to | ELP-259-000012471 |
| ELP-259-000012473 | to | ELP-259-000012473 |
| ELP-259-000012477 | to | ELP-259-000012481 |
| ELP-259-000012486 | to | ELP-259-000012486 |
| ELP-259-000012493 | to | ELP-259-000012493 |
| ELP-259-000012495 | to | ELP-259-000012495 |
| ELP-259-000012499 | to | ELP-259-000012499 |
| ELP-259-000012502 | to | ELP-259-000012502 |
| ELP-259-000012504 | to | ELP-259-000012505 |
| ELP-259-000012512 | to | ELP-259-000012512 |
| ELP-259-000012558 | to | ELP-259-000012558 |
| ELP-259-000012562 | to | ELP-259-000012562 |
| ELP-259-000012566 | to | ELP-259-000012566 |
| ELP-259-000012579 | to | ELP-259-000012579 |
| ELP-259-000012583 | to | ELP-259-000012583 |
| ELP-259-000012586 | to | ELP-259-000012586 |
| ELP-259-000012621 | to | ELP-259-000012621 |
| ELP-259-000012627 | to | ELP-259-000012627 |
| ELP-259-000012635 | to | ELP-259-000012635 |
| ELP-259-000012642 | to | ELP-259-000012642 |
| ELP-259-000012652 | to | ELP-259-000012653 |

| | | |
|---|---|---|
| ELP-259-000012659 | to | ELP-259-000012660 |
| ELP-259-000012664 | to | ELP-259-000012664 |
| ELP-259-000012667 | to | ELP-259-000012668 |
| ELP-259-000012675 | to | ELP-259-000012676 |
| ELP-259-000012697 | to | ELP-259-000012698 |
| ELP-259-000012725 | to | ELP-259-000012725 |
| ELP-259-000012735 | to | ELP-259-000012735 |
| ELP-259-000012737 | to | ELP-259-000012738 |
| ELP-259-000012740 | to | ELP-259-000012740 |
| ELP-259-000012755 | to | ELP-259-000012756 |
| ELP-259-000012761 | to | ELP-259-000012764 |
| ELP-259-000012785 | to | ELP-259-000012786 |
| ELP-259-000012806 | to | ELP-259-000012806 |
| ELP-259-000012809 | to | ELP-259-000012809 |
| ELP-259-000012820 | to | ELP-259-000012820 |
| ELP-259-000012822 | to | ELP-259-000012822 |
| ELP-259-000012826 | to | ELP-259-000012826 |
| ELP-259-000012829 | to | ELP-259-000012829 |
| ELP-259-000012831 | to | ELP-259-000012832 |
| ELP-259-000012835 | to | ELP-259-000012835 |
| ELP-259-000012837 | to | ELP-259-000012837 |
| ELP-259-000012845 | to | ELP-259-000012846 |
| ELP-259-000012868 | to | ELP-259-000012868 |
| ELP-259-000012871 | to | ELP-259-000012871 |
| ELP-259-000012875 | to | ELP-259-000012875 |
| ELP-259-000012887 | to | ELP-259-000012887 |
| ELP-259-000012907 | to | ELP-259-000012907 |
| ELP-259-000012910 | to | ELP-259-000012910 |
| ELP-259-000012928 | to | ELP-259-000012928 |
| ELP-259-000012933 | to | ELP-259-000012933 |
| ELP-259-000012959 | to | ELP-259-000012959 |
| ELP-259-000012961 | to | ELP-259-000012961 |
| ELP-259-000012997 | to | ELP-259-000012997 |
| ELP-259-000013011 | to | ELP-259-000013012 |
| ELP-259-000013016 | to | ELP-259-000013017 |
| ELP-259-000013025 | to | ELP-259-000013025 |
| ELP-259-000013031 | to | ELP-259-000013031 |
| ELP-259-000013034 | to | ELP-259-000013034 |
| ELP-259-000013047 | to | ELP-259-000013048 |
| ELP-259-000013052 | to | ELP-259-000013052 |
| ELP-259-000013064 | to | ELP-259-000013064 |
| ELP-259-000013070 | to | ELP-259-000013070 |
| ELP-259-000013073 | to | ELP-259-000013073 |
| ELP-259-000013078 | to | ELP-259-000013078 |

| | | |
|---|---|---|
| ELP-259-000013085 | to | ELP-259-000013085 |
| ELP-259-000013091 | to | ELP-259-000013091 |
| ELP-259-000013093 | to | ELP-259-000013093 |
| ELP-259-000013106 | to | ELP-259-000013108 |
| ELP-259-000013112 | to | ELP-259-000013112 |
| ELP-259-000013130 | to | ELP-259-000013132 |
| ELP-259-000013134 | to | ELP-259-000013134 |
| ELP-259-000013137 | to | ELP-259-000013138 |
| ELP-259-000013158 | to | ELP-259-000013168 |
| ELP-259-000013174 | to | ELP-259-000013174 |
| ELP-259-000013187 | to | ELP-259-000013187 |
| ELP-259-000013189 | to | ELP-259-000013189 |
| ELP-259-000013196 | to | ELP-259-000013197 |
| ELP-259-000013200 | to | ELP-259-000013201 |
| ELP-259-000013207 | to | ELP-259-000013207 |
| ELP-259-000013216 | to | ELP-259-000013217 |
| ELP-259-000013229 | to | ELP-259-000013229 |
| ELP-259-000013246 | to | ELP-259-000013247 |
| ELP-259-000013256 | to | ELP-259-000013257 |
| ELP-259-000013262 | to | ELP-259-000013262 |
| ELP-259-000013264 | to | ELP-259-000013266 |
| ELP-259-000013268 | to | ELP-259-000013268 |
| ELP-259-000013274 | to | ELP-259-000013274 |
| ELP-259-000013288 | to | ELP-259-000013304 |
| ELP-259-000013306 | to | ELP-259-000013309 |
| ELP-259-000013312 | to | ELP-259-000013312 |
| ELP-259-000013314 | to | ELP-259-000013316 |
| ELP-259-000013318 | to | ELP-259-000013323 |
| ELP-259-000013351 | to | ELP-259-000013353 |
| ELP-259-000013366 | to | ELP-259-000013366 |
| ELP-259-000013368 | to | ELP-259-000013368 |
| ELP-259-000013385 | to | ELP-259-000013385 |
| ELP-259-000013396 | to | ELP-259-000013397 |
| ELP-259-000013418 | to | ELP-259-000013422 |
| ELP-259-000013451 | to | ELP-259-000013451 |
| ELP-259-000013454 | to | ELP-259-000013455 |
| ELP-259-000013457 | to | ELP-259-000013459 |
| ELP-259-000013467 | to | ELP-259-000013468 |
| ELP-259-000013479 | to | ELP-259-000013479 |
| ELP-259-000013501 | to | ELP-259-000013501 |
| ELP-259-000013503 | to | ELP-259-000013503 |
| ELP-259-000013505 | to | ELP-259-000013511 |
| ELP-259-000013513 | to | ELP-259-000013514 |
| ELP-259-000013524 | to | ELP-259-000013524 |

| | | |
|---|---|---|
| ELP-259-000013526 | to | ELP-259-000013527 |
| ELP-259-000013532 | to | ELP-259-000013534 |
| ELP-259-000013536 | to | ELP-259-000013540 |
| ELP-259-000013545 | to | ELP-259-000013546 |
| ELP-259-000013549 | to | ELP-259-000013550 |
| ELP-259-000013554 | to | ELP-259-000013558 |
| ELP-259-000013562 | to | ELP-259-000013562 |
| ELP-259-000013564 | to | ELP-259-000013564 |
| ELP-259-000013567 | to | ELP-259-000013567 |
| ELP-259-000013573 | to | ELP-259-000013573 |
| ELP-259-000013575 | to | ELP-259-000013575 |
| ELP-259-000013581 | to | ELP-259-000013581 |
| ELP-259-000013583 | to | ELP-259-000013583 |
| ELP-259-000013585 | to | ELP-259-000013585 |
| ELP-259-000013594 | to | ELP-259-000013596 |
| ELP-259-000013602 | to | ELP-259-000013603 |
| ELP-259-000013605 | to | ELP-259-000013606 |
| ELP-259-000013608 | to | ELP-259-000013609 |
| ELP-259-000013612 | to | ELP-259-000013613 |
| ELP-259-000013615 | to | ELP-259-000013615 |
| ELP-259-000013628 | to | ELP-259-000013628 |
| ELP-259-000013645 | to | ELP-259-000013645 |
| ELP-259-000013657 | to | ELP-259-000013657 |
| ELP-259-000013674 | to | ELP-259-000013674 |
| ELP-259-000013679 | to | ELP-259-000013679 |
| ELP-259-000013687 | to | ELP-259-000013687 |
| ELP-259-000013695 | to | ELP-259-000013695 |
| ELP-259-000013699 | to | ELP-259-000013700 |
| ELP-259-000013702 | to | ELP-259-000013702 |
| ELP-259-000013708 | to | ELP-259-000013709 |
| ELP-259-000013712 | to | ELP-259-000013712 |
| ELP-259-000013717 | to | ELP-259-000013717 |
| ELP-259-000013721 | to | ELP-259-000013721 |
| ELP-259-000013723 | to | ELP-259-000013723 |
| ELP-259-000013728 | to | ELP-259-000013737 |
| ELP-259-000013751 | to | ELP-259-000013753 |
| ELP-259-000013757 | to | ELP-259-000013757 |
| ELP-259-000013769 | to | ELP-259-000013769 |
| ELP-259-000013772 | to | ELP-259-000013772 |
| ELP-259-000013775 | to | ELP-259-000013782 |
| ELP-259-000013790 | to | ELP-259-000013790 |
| ELP-259-000013794 | to | ELP-259-000013794 |
| ELP-259-000013797 | to | ELP-259-000013798 |
| ELP-259-000013804 | to | ELP-259-000013804 |

| | | |
|---|---|---|
| ELP-259-000013823 | to | ELP-259-000013823 |
| ELP-259-000013825 | to | ELP-259-000013825 |
| ELP-259-000013849 | to | ELP-259-000013851 |
| ELP-259-000013854 | to | ELP-259-000013854 |
| ELP-259-000013860 | to | ELP-259-000013862 |
| ELP-259-000013883 | to | ELP-259-000013883 |
| ELP-259-000013885 | to | ELP-259-000013889 |
| ELP-259-000013893 | to | ELP-259-000013893 |
| ELP-259-000013896 | to | ELP-259-000013896 |
| ELP-259-000013944 | to | ELP-259-000013944 |
| ELP-259-000013948 | to | ELP-259-000013950 |
| ELP-259-000013953 | to | ELP-259-000013955 |
| ELP-259-000013959 | to | ELP-259-000013959 |
| ELP-259-000013964 | to | ELP-259-000013965 |
| ELP-259-000013989 | to | ELP-259-000013989 |
| ELP-259-000013993 | to | ELP-259-000013994 |
| ELP-259-000014000 | to | ELP-259-000014001 |
| ELP-259-000014020 | to | ELP-259-000014020 |
| ELP-259-000014024 | to | ELP-259-000014026 |
| ELP-259-000014031 | to | ELP-259-000014041 |
| ELP-259-000014045 | to | ELP-259-000014046 |
| ELP-259-000014056 | to | ELP-259-000014061 |
| ELP-259-000014068 | to | ELP-259-000014068 |
| ELP-259-000014073 | to | ELP-259-000014073 |
| ELP-259-000014117 | to | ELP-259-000014126 |
| ELP-259-000014129 | to | ELP-259-000014129 |
| ELP-259-000014141 | to | ELP-259-000014143 |
| ELP-259-000014150 | to | ELP-259-000014159 |
| ELP-259-000014168 | to | ELP-259-000014168 |
| ELP-259-000014175 | to | ELP-259-000014177 |
| ELP-259-000014179 | to | ELP-259-000014179 |
| ELP-259-000014184 | to | ELP-259-000014185 |
| ELP-259-000014198 | to | ELP-259-000014198 |
| ELP-259-000014203 | to | ELP-259-000014203 |
| ELP-259-000014208 | to | ELP-259-000014208 |
| ELP-259-000014216 | to | ELP-259-000014216 |
| ELP-259-000014228 | to | ELP-259-000014228 |
| ELP-259-000014232 | to | ELP-259-000014232 |
| ELP-259-000014255 | to | ELP-259-000014255 |
| ELP-259-000014257 | to | ELP-259-000014257 |
| ELP-259-000014267 | to | ELP-259-000014267 |
| ELP-259-000014274 | to | ELP-259-000014274 |
| ELP-259-000014278 | to | ELP-259-000014278 |
| ELP-259-000014283 | to | ELP-259-000014284 |

| | | |
|---|---|---|
| ELP-259-000014286 | to | ELP-259-000014288 |
| ELP-259-000014300 | to | ELP-259-000014301 |
| ELP-259-000014303 | to | ELP-259-000014303 |
| ELP-259-000014305 | to | ELP-259-000014306 |
| ELP-259-000014311 | to | ELP-259-000014313 |
| ELP-259-000014320 | to | ELP-259-000014320 |
| ELP-259-000014335 | to | ELP-259-000014336 |
| ELP-259-000014338 | to | ELP-259-000014338 |
| ELP-259-000014344 | to | ELP-259-000014344 |
| ELP-259-000014357 | to | ELP-259-000014359 |
| ELP-259-000014361 | to | ELP-259-000014365 |
| ELP-259-000014370 | to | ELP-259-000014370 |
| ELP-259-000014383 | to | ELP-259-000014384 |
| ELP-259-000014392 | to | ELP-259-000014392 |
| ELP-259-000014395 | to | ELP-259-000014395 |
| ELP-259-000014399 | to | ELP-259-000014399 |
| ELP-259-000014407 | to | ELP-259-000014407 |
| ELP-259-000014420 | to | ELP-259-000014420 |
| ELP-259-000014436 | to | ELP-259-000014436 |
| ELP-259-000014440 | to | ELP-259-000014450 |
| ELP-259-000014454 | to | ELP-259-000014454 |
| ELP-259-000014465 | to | ELP-259-000014466 |
| ELP-259-000014468 | to | ELP-259-000014471 |
| ELP-259-000014475 | to | ELP-259-000014476 |
| ELP-259-000014478 | to | ELP-259-000014479 |
| ELP-259-000014482 | to | ELP-259-000014482 |
| ELP-259-000014485 | to | ELP-259-000014488 |
| ELP-259-000014491 | to | ELP-259-000014494 |
| ELP-259-000014498 | to | ELP-259-000014498 |
| ELP-259-000014500 | to | ELP-259-000014500 |
| ELP-259-000014511 | to | ELP-259-000014511 |
| ELP-259-000014517 | to | ELP-259-000014520 |
| ELP-259-000014527 | to | ELP-259-000014528 |
| ELP-259-000014539 | to | ELP-259-000014539 |
| ELP-259-000014541 | to | ELP-259-000014541 |
| ELP-259-000014544 | to | ELP-259-000014544 |
| ELP-259-000014548 | to | ELP-259-000014550 |
| ELP-259-000014556 | to | ELP-259-000014556 |
| ELP-259-000014579 | to | ELP-259-000014580 |
| ELP-259-000014583 | to | ELP-259-000014583 |
| ELP-259-000014585 | to | ELP-259-000014585 |
| ELP-259-000014587 | to | ELP-259-000014590 |
| ELP-259-000014597 | to | ELP-259-000014597 |
| ELP-259-000014599 | to | ELP-259-000014604 |

| | | |
|---|---|---|
| ELP-259-000014609 | to | ELP-259-000014609 |
| ELP-259-000014615 | to | ELP-259-000014615 |
| ELP-259-000014639 | to | ELP-259-000014639 |
| ELP-259-000014668 | to | ELP-259-000014668 |
| ELP-259-000014670 | to | ELP-259-000014670 |
| ELP-259-000014683 | to | ELP-259-000014686 |
| ELP-259-000014706 | to | ELP-259-000014706 |
| ELP-259-000014709 | to | ELP-259-000014715 |
| ELP-259-000014719 | to | ELP-259-000014719 |
| ELP-259-000014723 | to | ELP-259-000014723 |
| ELP-259-000014725 | to | ELP-259-000014725 |
| ELP-259-000014732 | to | ELP-259-000014746 |
| ELP-259-000014748 | to | ELP-259-000014763 |
| ELP-259-000014773 | to | ELP-259-000014773 |
| ELP-259-000014783 | to | ELP-259-000014784 |
| ELP-259-000014786 | to | ELP-259-000014786 |
| ELP-259-000014797 | to | ELP-259-000014797 |
| ELP-259-000014799 | to | ELP-259-000014799 |
| ELP-259-000014801 | to | ELP-259-000014802 |
| ELP-259-000014811 | to | ELP-259-000014811 |
| ELP-259-000014836 | to | ELP-259-000014836 |
| ELP-259-000014842 | to | ELP-259-000014844 |
| ELP-259-000014851 | to | ELP-259-000014851 |
| ELP-259-000014866 | to | ELP-259-000014866 |
| ELP-259-000014868 | to | ELP-259-000014868 |
| ELP-259-000014871 | to | ELP-259-000014871 |
| ELP-259-000014875 | to | ELP-259-000014881 |
| ELP-259-000014884 | to | ELP-259-000014884 |
| ELP-259-000014888 | to | ELP-259-000014889 |
| ELP-259-000014891 | to | ELP-259-000014893 |
| ELP-259-000014897 | to | ELP-259-000014900 |
| ELP-259-000014905 | to | ELP-259-000014905 |
| ELP-259-000014929 | to | ELP-259-000014929 |
| ELP-259-000014946 | to | ELP-259-000014946 |
| ELP-259-000014954 | to | ELP-259-000014954 |
| ELP-259-000014956 | to | ELP-259-000014956 |
| ELP-259-000014968 | to | ELP-259-000014968 |
| ELP-259-000014981 | to | ELP-259-000014988 |
| ELP-259-000014991 | to | ELP-259-000014991 |
| ELP-259-000015008 | to | ELP-259-000015008 |
| ELP-259-000015019 | to | ELP-259-000015019 |
| ELP-259-000015069 | to | ELP-259-000015069 |
| ELP-259-000015072 | to | ELP-259-000015072 |
| ELP-259-000015077 | to | ELP-259-000015077 |

| | | |
|---|---|---|
| ELP-259-000015082 | to | ELP-259-000015104 |
| ELP-259-000015110 | to | ELP-259-000015111 |
| ELP-259-000015125 | to | ELP-259-000015126 |
| ELP-259-000015138 | to | ELP-259-000015139 |
| ELP-259-000015141 | to | ELP-259-000015141 |
| ELP-259-000015143 | to | ELP-259-000015143 |
| ELP-259-000015161 | to | ELP-259-000015164 |
| ELP-259-000015177 | to | ELP-259-000015179 |
| ELP-259-000015181 | to | ELP-259-000015185 |
| ELP-259-000015188 | to | ELP-259-000015188 |
| ELP-259-000015196 | to | ELP-259-000015196 |
| ELP-259-000015200 | to | ELP-259-000015204 |
| ELP-259-000015206 | to | ELP-259-000015206 |
| ELP-259-000015210 | to | ELP-259-000015210 |
| ELP-259-000015218 | to | ELP-259-000015218 |
| ELP-259-000015221 | to | ELP-259-000015221 |
| ELP-259-000015253 | to | ELP-259-000015253 |
| ELP-259-000015256 | to | ELP-259-000015256 |
| ELP-259-000015275 | to | ELP-259-000015275 |
| ELP-259-000015280 | to | ELP-259-000015280 |
| ELP-259-000015291 | to | ELP-259-000015291 |
| ELP-259-000015311 | to | ELP-259-000015318 |
| ELP-259-000015324 | to | ELP-259-000015324 |
| ELP-259-000015331 | to | ELP-259-000015331 |
| ELP-259-000015338 | to | ELP-259-000015339 |
| ELP-259-000015352 | to | ELP-259-000015352 |
| ELP-259-000015359 | to | ELP-259-000015359 |
| ELP-259-000015362 | to | ELP-259-000015362 |
| ELP-259-000015368 | to | ELP-259-000015369 |
| ELP-259-000015376 | to | ELP-259-000015376 |
| ELP-259-000015380 | to | ELP-259-000015380 |
| ELP-259-000015386 | to | ELP-259-000015386 |
| ELP-259-000015388 | to | ELP-259-000015394 |
| ELP-259-000015396 | to | ELP-259-000015398 |
| ELP-259-000015400 | to | ELP-259-000015400 |
| ELP-259-000015409 | to | ELP-259-000015411 |
| ELP-259-000015418 | to | ELP-259-000015419 |
| ELP-259-000015421 | to | ELP-259-000015424 |
| ELP-259-000015430 | to | ELP-259-000015430 |
| ELP-259-000015439 | to | ELP-259-000015440 |
| ELP-259-000015447 | to | ELP-259-000015448 |
| ELP-259-000015460 | to | ELP-259-000015460 |
| ELP-259-000015463 | to | ELP-259-000015463 |
| ELP-259-000015472 | to | ELP-259-000015480 |

| | | |
|---|---|---|
| ELP-259-000015483 | to | ELP-259-000015483 |
| ELP-259-000015485 | to | ELP-259-000015485 |
| ELP-259-000015488 | to | ELP-259-000015488 |
| ELP-259-000015494 | to | ELP-259-000015505 |
| ELP-259-000015507 | to | ELP-259-000015511 |
| ELP-259-000015513 | to | ELP-259-000015514 |
| ELP-259-000015516 | to | ELP-259-000015519 |
| ELP-259-000015521 | to | ELP-259-000015521 |
| ELP-259-000015525 | to | ELP-259-000015526 |
| ELP-259-000015542 | to | ELP-259-000015544 |
| ELP-259-000015556 | to | ELP-259-000015557 |
| ELP-259-000015564 | to | ELP-259-000015565 |
| ELP-259-000015567 | to | ELP-259-000015570 |
| ELP-259-000015586 | to | ELP-259-000015587 |
| ELP-259-000015599 | to | ELP-259-000015599 |
| ELP-259-000015606 | to | ELP-259-000015607 |
| ELP-259-000015618 | to | ELP-259-000015620 |
| ELP-259-000015641 | to | ELP-259-000015642 |
| ELP-259-000015647 | to | ELP-259-000015657 |
| ELP-259-000015663 | to | ELP-259-000015666 |
| ELP-259-000015669 | to | ELP-259-000015669 |
| ELP-259-000015671 | to | ELP-259-000015671 |
| ELP-259-000015673 | to | ELP-259-000015675 |
| ELP-259-000015677 | to | ELP-259-000015694 |
| ELP-259-000015704 | to | ELP-259-000015704 |
| ELP-259-000015716 | to | ELP-259-000015716 |
| ELP-259-000015722 | to | ELP-259-000015726 |
| ELP-259-000015764 | to | ELP-259-000015764 |
| ELP-259-000015772 | to | ELP-259-000015774 |
| ELP-259-000015780 | to | ELP-259-000015780 |
| ELP-259-000015783 | to | ELP-259-000015783 |
| ELP-259-000015794 | to | ELP-259-000015795 |
| ELP-259-000015805 | to | ELP-259-000015805 |
| ELP-259-000015809 | to | ELP-259-000015809 |
| ELP-259-000015813 | to | ELP-259-000015813 |
| ELP-259-000015815 | to | ELP-259-000015816 |
| ELP-259-000015818 | to | ELP-259-000015818 |
| ELP-259-000015820 | to | ELP-259-000015826 |
| ELP-259-000015828 | to | ELP-259-000015829 |
| ELP-259-000015833 | to | ELP-259-000015836 |
| ELP-259-000015838 | to | ELP-259-000015840 |
| ELP-259-000015854 | to | ELP-259-000015854 |
| ELP-259-000015868 | to | ELP-259-000015868 |
| ELP-259-000015871 | to | ELP-259-000015872 |

| | | |
|---|---|---|
| ELP-259-000015874 | to | ELP-259-000015876 |
| ELP-259-000015886 | to | ELP-259-000015898 |
| ELP-259-000015900 | to | ELP-259-000015901 |
| ELP-259-000015907 | to | ELP-259-000015910 |
| ELP-259-000015922 | to | ELP-259-000015923 |
| ELP-259-000015933 | to | ELP-259-000015941 |
| ELP-259-000015943 | to | ELP-259-000015945 |
| ELP-259-000015951 | to | ELP-259-000015952 |
| ELP-259-000015956 | to | ELP-259-000015956 |
| ELP-259-000015967 | to | ELP-259-000015967 |
| ELP-259-000015970 | to | ELP-259-000015974 |
| ELP-259-000015987 | to | ELP-259-000015990 |
| ELP-259-000015996 | to | ELP-259-000015997 |
| ELP-259-000015999 | to | ELP-259-000015999 |
| ELP-259-000016006 | to | ELP-259-000016009 |
| ELP-259-000016012 | to | ELP-259-000016013 |
| ELP-259-000016015 | to | ELP-259-000016030 |
| ELP-259-000016032 | to | ELP-259-000016037 |
| ELP-259-000016039 | to | ELP-259-000016040 |
| ELP-259-000016047 | to | ELP-259-000016048 |
| ELP-259-000016066 | to | ELP-259-000016068 |
| ELP-259-000016071 | to | ELP-259-000016075 |
| ELP-259-000016077 | to | ELP-259-000016101 |
| ELP-259-000016103 | to | ELP-259-000016105 |
| ELP-259-000016108 | to | ELP-259-000016109 |
| ELP-259-000016117 | to | ELP-259-000016132 |
| ELP-259-000016134 | to | ELP-259-000016140 |
| ELP-259-000016164 | to | ELP-259-000016170 |
| ELP-259-000016173 | to | ELP-259-000016196 |
| ELP-259-000016213 | to | ELP-259-000016213 |
| ELP-259-000016215 | to | ELP-259-000016217 |
| ELP-259-000016223 | to | ELP-259-000016224 |
| ELP-259-000016228 | to | ELP-259-000016229 |
| ELP-259-000016231 | to | ELP-259-000016232 |
| ELP-259-000016234 | to | ELP-259-000016240 |
| ELP-259-000016242 | to | ELP-259-000016244 |
| ELP-259-000016254 | to | ELP-259-000016254 |
| ELP-259-000016267 | to | ELP-259-000016267 |
| ELP-259-000016269 | to | ELP-259-000016269 |
| ELP-259-000016272 | to | ELP-259-000016375 |
| ELP-259-000016379 | to | ELP-259-000016391 |
| ELP-259-000016393 | to | ELP-259-000016403 |
| ELP-259-000016405 | to | ELP-259-000016406 |
| ELP-259-000016412 | to | ELP-259-000016412 |

| | | |
|---|---|---|
| ELP-259-000016414 | to | ELP-259-000016416 |
| ELP-259-000016420 | to | ELP-259-000016420 |
| ELP-259-000016425 | to | ELP-259-000016425 |
| ELP-259-000016435 | to | ELP-259-000016435 |
| ELP-259-000016449 | to | ELP-259-000016449 |
| ELP-259-000016454 | to | ELP-259-000016454 |
| ELP-259-000016466 | to | ELP-259-000016466 |
| ELP-259-000016470 | to | ELP-259-000016470 |
| ELP-259-000016472 | to | ELP-259-000016474 |
| ELP-259-000016482 | to | ELP-259-000016483 |
| ELP-259-000016485 | to | ELP-259-000016485 |
| ELP-259-000016498 | to | ELP-259-000016498 |
| ELP-259-000016502 | to | ELP-259-000016502 |
| ELP-259-000016505 | to | ELP-259-000016505 |
| ELP-259-000016519 | to | ELP-259-000016519 |
| ELP-259-000016527 | to | ELP-259-000016527 |
| ELP-259-000016529 | to | ELP-259-000016529 |
| ELP-259-000016531 | to | ELP-259-000016531 |
| ELP-259-000016536 | to | ELP-259-000016536 |
| ELP-259-000016557 | to | ELP-259-000016558 |
| ELP-259-000016560 | to | ELP-259-000016560 |
| ELP-259-000016572 | to | ELP-259-000016572 |
| ELP-259-000016576 | to | ELP-259-000016576 |
| ELP-259-000016593 | to | ELP-259-000016594 |
| ELP-259-000016596 | to | ELP-259-000016596 |
| ELP-259-000016604 | to | ELP-259-000016604 |
| ELP-259-000016606 | to | ELP-259-000016606 |
| ELP-259-000016614 | to | ELP-259-000016614 |
| ELP-259-000016619 | to | ELP-259-000016619 |
| ELP-259-000016625 | to | ELP-259-000016626 |
| ELP-259-000016645 | to | ELP-259-000016645 |
| ELP-259-000016650 | to | ELP-259-000016650 |
| ELP-259-000016655 | to | ELP-259-000016655 |
| ELP-259-000016667 | to | ELP-259-000016668 |
| ELP-259-000016670 | to | ELP-259-000016670 |
| ELP-259-000016675 | to | ELP-259-000016676 |
| ELP-259-000016689 | to | ELP-259-000016689 |
| ELP-259-000016691 | to | ELP-259-000016691 |
| ELP-259-000016702 | to | ELP-259-000016702 |
| ELP-259-000016709 | to | ELP-259-000016711 |
| ELP-259-000016718 | to | ELP-259-000016719 |
| ELP-259-000016726 | to | ELP-259-000016726 |
| ELP-259-000016734 | to | ELP-259-000016734 |
| ELP-259-000016751 | to | ELP-259-000016752 |

| | | |
|---|---|---|
| ELP-259-000016765 | to | ELP-259-000016766 |
| ELP-259-000016769 | to | ELP-259-000016770 |
| ELP-259-000016784 | to | ELP-259-000016784 |
| ELP-259-000016791 | to | ELP-259-000016791 |
| ELP-259-000016793 | to | ELP-259-000016793 |
| ELP-259-000016810 | to | ELP-259-000016811 |
| ELP-259-000016814 | to | ELP-259-000016814 |
| ELP-259-000016824 | to | ELP-259-000016825 |
| ELP-259-000016832 | to | ELP-259-000016832 |
| ELP-259-000016839 | to | ELP-259-000016840 |
| ELP-259-000016843 | to | ELP-259-000016843 |
| ELP-259-000016847 | to | ELP-259-000016847 |
| ELP-259-000016854 | to | ELP-259-000016854 |
| ELP-259-000016861 | to | ELP-259-000016861 |
| ELP-259-000016873 | to | ELP-259-000016873 |
| ELP-259-000016877 | to | ELP-259-000016877 |
| ELP-259-000016886 | to | ELP-259-000016886 |
| ELP-259-000016889 | to | ELP-259-000016890 |
| ELP-259-000016892 | to | ELP-259-000016892 |
| ELP-259-000016894 | to | ELP-259-000016894 |
| ELP-259-000016896 | to | ELP-259-000016896 |
| ELP-259-000016899 | to | ELP-259-000016899 |
| ELP-259-000016901 | to | ELP-259-000016901 |
| ELP-259-000016905 | to | ELP-259-000016907 |
| ELP-259-000016912 | to | ELP-259-000016915 |
| ELP-259-000016917 | to | ELP-259-000016919 |
| ELP-259-000016921 | to | ELP-259-000016921 |
| ELP-259-000016933 | to | ELP-259-000016933 |
| ELP-259-000016943 | to | ELP-259-000016943 |
| ELP-259-000016949 | to | ELP-259-000016950 |
| ELP-259-000016957 | to | ELP-259-000016957 |
| ELP-259-000016959 | to | ELP-259-000016960 |
| ELP-259-000016962 | to | ELP-259-000016963 |
| ELP-259-000016969 | to | ELP-259-000016969 |
| ELP-259-000016973 | to | ELP-259-000016974 |
| ELP-259-000016976 | to | ELP-259-000016976 |
| ELP-259-000016978 | to | ELP-259-000016978 |
| ELP-259-000016980 | to | ELP-259-000016980 |
| ELP-259-000017001 | to | ELP-259-000017001 |
| ELP-259-000017003 | to | ELP-259-000017003 |
| ELP-259-000017024 | to | ELP-259-000017024 |
| ELP-259-000017034 | to | ELP-259-000017034 |
| ELP-259-000017039 | to | ELP-259-000017039 |
| ELP-259-000017080 | to | ELP-259-000017080 |

| | | |
|---|---|---|
| ELP-259-000017089 | to | ELP-259-000017089 |
| ELP-259-000017091 | to | ELP-259-000017091 |
| ELP-259-000017122 | to | ELP-259-000017122 |
| ELP-259-000017125 | to | ELP-259-000017125 |
| ELP-259-000017139 | to | ELP-259-000017140 |
| ELP-259-000017145 | to | ELP-259-000017145 |
| ELP-259-000017147 | to | ELP-259-000017147 |
| ELP-259-000017152 | to | ELP-259-000017152 |
| ELP-259-000017156 | to | ELP-259-000017156 |
| ELP-259-000017159 | to | ELP-259-000017160 |
| ELP-259-000017162 | to | ELP-259-000017163 |
| ELP-259-000017165 | to | ELP-259-000017168 |
| ELP-259-000017176 | to | ELP-259-000017177 |
| ELP-259-000017179 | to | ELP-259-000017179 |
| ELP-259-000017193 | to | ELP-259-000017193 |
| ELP-259-000017197 | to | ELP-259-000017197 |
| ELP-259-000017203 | to | ELP-259-000017203 |
| ELP-259-000017209 | to | ELP-259-000017209 |
| ELP-259-000017216 | to | ELP-259-000017216 |
| ELP-259-000017221 | to | ELP-259-000017221 |
| ELP-259-000017244 | to | ELP-259-000017244 |
| ELP-259-000017251 | to | ELP-259-000017251 |
| ELP-259-000017270 | to | ELP-259-000017271 |
| ELP-259-000017273 | to | ELP-259-000017274 |
| ELP-259-000017280 | to | ELP-259-000017281 |
| ELP-259-000017285 | to | ELP-259-000017285 |
| ELP-259-000017300 | to | ELP-259-000017300 |
| ELP-259-000017308 | to | ELP-259-000017308 |
| ELP-259-000017311 | to | ELP-259-000017311 |
| ELP-259-000017325 | to | ELP-259-000017325 |
| ELP-259-000017372 | to | ELP-259-000017372 |
| ELP-259-000017386 | to | ELP-259-000017386 |
| ELP-259-000017410 | to | ELP-259-000017410 |
| ELP-259-000017413 | to | ELP-259-000017413 |
| ELP-259-000017416 | to | ELP-259-000017419 |
| ELP-259-000017434 | to | ELP-259-000017434 |
| ELP-259-000017436 | to | ELP-259-000017436 |
| ELP-259-000017441 | to | ELP-259-000017441 |
| ELP-259-000017463 | to | ELP-259-000017463 |
| ELP-259-000017496 | to | ELP-259-000017497 |
| ELP-259-000017500 | to | ELP-259-000017500 |
| ELP-259-000017505 | to | ELP-259-000017505 |
| ELP-259-000017530 | to | ELP-259-000017530 |
| ELP-259-000017537 | to | ELP-259-000017540 |

| | | |
|---|---|---|
| ELP-259-000017549 | to | ELP-259-000017549 |
| ELP-259-000017552 | to | ELP-259-000017552 |
| ELP-259-000017559 | to | ELP-259-000017559 |
| ELP-259-000017561 | to | ELP-259-000017561 |
| ELP-259-000017573 | to | ELP-259-000017573 |
| ELP-259-000017578 | to | ELP-259-000017578 |
| ELP-259-000017582 | to | ELP-259-000017582 |
| ELP-259-000017593 | to | ELP-259-000017594 |
| ELP-259-000017597 | to | ELP-259-000017598 |
| ELP-259-000017600 | to | ELP-259-000017600 |
| ELP-259-000017602 | to | ELP-259-000017602 |
| ELP-259-000017620 | to | ELP-259-000017620 |
| ELP-259-000017624 | to | ELP-259-000017624 |
| ELP-259-000017627 | to | ELP-259-000017627 |
| ELP-259-000017636 | to | ELP-259-000017636 |
| ELP-259-000017648 | to | ELP-259-000017648 |
| ELP-259-000017652 | to | ELP-259-000017652 |
| ELP-259-000017658 | to | ELP-259-000017658 |
| ELP-259-000017670 | to | ELP-259-000017670 |
| ELP-259-000017708 | to | ELP-259-000017708 |
| ELP-259-000017711 | to | ELP-259-000017711 |
| ELP-259-000017721 | to | ELP-259-000017721 |
| ELP-259-000017736 | to | ELP-259-000017736 |
| ELP-259-000017738 | to | ELP-259-000017738 |
| ELP-259-000017758 | to | ELP-259-000017759 |
| ELP-259-000017767 | to | ELP-259-000017767 |
| ELP-259-000017781 | to | ELP-259-000017781 |
| ELP-259-000017785 | to | ELP-259-000017786 |
| ELP-259-000017790 | to | ELP-259-000017790 |
| ELP-259-000017793 | to | ELP-259-000017793 |
| ELP-259-000017816 | to | ELP-259-000017816 |
| ELP-259-000017821 | to | ELP-259-000017821 |
| ELP-259-000017823 | to | ELP-259-000017825 |
| ELP-259-000017839 | to | ELP-259-000017839 |
| ELP-259-000017852 | to | ELP-259-000017853 |
| ELP-259-000017855 | to | ELP-259-000017856 |
| ELP-259-000017858 | to | ELP-259-000017859 |
| ELP-259-000017862 | to | ELP-259-000017862 |
| ELP-259-000017865 | to | ELP-259-000017865 |
| ELP-259-000017868 | to | ELP-259-000017868 |
| ELP-259-000017871 | to | ELP-259-000017871 |
| ELP-259-000017882 | to | ELP-259-000017882 |
| ELP-259-000017885 | to | ELP-259-000017885 |
| ELP-259-000017931 | to | ELP-259-000017931 |

| | | |
|---|---|---|
| ELP-259-000017934 | to | ELP-259-000017934 |
| ELP-259-000017937 | to | ELP-259-000017938 |
| ELP-259-000017954 | to | ELP-259-000017954 |
| ELP-259-000017957 | to | ELP-259-000017957 |
| ELP-259-000017980 | to | ELP-259-000017986 |
| ELP-259-000018011 | to | ELP-259-000018014 |
| ELP-259-000018025 | to | ELP-259-000018025 |
| ELP-259-000018035 | to | ELP-259-000018036 |
| ELP-259-000018041 | to | ELP-259-000018041 |
| ELP-259-000018059 | to | ELP-259-000018060 |
| ELP-259-000018065 | to | ELP-259-000018065 |
| ELP-259-000018069 | to | ELP-259-000018070 |
| ELP-259-000018082 | to | ELP-259-000018083 |
| ELP-259-000018088 | to | ELP-259-000018088 |
| ELP-259-000018096 | to | ELP-259-000018096 |
| ELP-259-000018108 | to | ELP-259-000018108 |
| ELP-259-000018128 | to | ELP-259-000018129 |
| ELP-259-000018147 | to | ELP-259-000018148 |
| ELP-259-000018155 | to | ELP-259-000018155 |
| ELP-259-000018158 | to | ELP-259-000018158 |
| ELP-259-000018167 | to | ELP-259-000018167 |
| ELP-259-000018182 | to | ELP-259-000018184 |
| ELP-259-000018187 | to | ELP-259-000018187 |
| ELP-259-000018191 | to | ELP-259-000018191 |
| ELP-259-000018197 | to | ELP-259-000018197 |
| ELP-259-000018210 | to | ELP-259-000018213 |
| ELP-259-000018221 | to | ELP-259-000018221 |
| ELP-259-000018232 | to | ELP-259-000018232 |
| ELP-259-000018262 | to | ELP-259-000018263 |
| ELP-259-000018271 | to | ELP-259-000018272 |
| ELP-259-000018277 | to | ELP-259-000018277 |
| ELP-259-000018279 | to | ELP-259-000018279 |
| ELP-259-000018292 | to | ELP-259-000018292 |
| ELP-259-000018300 | to | ELP-259-000018300 |
| ELP-259-000018303 | to | ELP-259-000018304 |
| ELP-259-000018310 | to | ELP-259-000018310 |
| ELP-259-000018333 | to | ELP-259-000018333 |
| ELP-259-000018336 | to | ELP-259-000018336 |
| ELP-259-000018342 | to | ELP-259-000018342 |
| ELP-259-000018351 | to | ELP-259-000018351 |
| ELP-259-000018363 | to | ELP-259-000018363 |
| ELP-259-000018378 | to | ELP-259-000018378 |
| ELP-259-000018381 | to | ELP-259-000018381 |
| ELP-259-000018383 | to | ELP-259-000018385 |

| | | |
|---|---|---|
| ELP-259-000018391 | to | ELP-259-000018391 |
| ELP-259-000018413 | to | ELP-259-000018413 |
| ELP-259-000018415 | to | ELP-259-000018415 |
| ELP-259-000018417 | to | ELP-259-000018417 |
| ELP-259-000018421 | to | ELP-259-000018421 |
| ELP-259-000018423 | to | ELP-259-000018423 |
| ELP-259-000018425 | to | ELP-259-000018425 |
| ELP-259-000018433 | to | ELP-259-000018433 |
| ELP-259-000018438 | to | ELP-259-000018438 |
| ELP-259-000018441 | to | ELP-259-000018441 |
| ELP-259-000018449 | to | ELP-259-000018449 |
| ELP-259-000018461 | to | ELP-259-000018461 |
| ELP-259-000018463 | to | ELP-259-000018463 |
| ELP-259-000018474 | to | ELP-259-000018474 |
| ELP-259-000018480 | to | ELP-259-000018480 |
| ELP-259-000018486 | to | ELP-259-000018486 |
| ELP-259-000018490 | to | ELP-259-000018491 |
| ELP-259-000018494 | to | ELP-259-000018494 |
| ELP-259-000018501 | to | ELP-259-000018501 |
| ELP-259-000018516 | to | ELP-259-000018516 |
| ELP-259-000018524 | to | ELP-259-000018524 |
| ELP-259-000018530 | to | ELP-259-000018530 |
| ELP-259-000018542 | to | ELP-259-000018542 |
| ELP-259-000018546 | to | ELP-259-000018546 |
| ELP-259-000018555 | to | ELP-259-000018555 |
| ELP-259-000018564 | to | ELP-259-000018564 |
| ELP-259-000018570 | to | ELP-259-000018570 |
| ELP-259-000018589 | to | ELP-259-000018589 |
| ELP-259-000018599 | to | ELP-259-000018600 |
| ELP-259-000018604 | to | ELP-259-000018605 |
| ELP-259-000018607 | to | ELP-259-000018607 |
| ELP-259-000018609 | to | ELP-259-000018609 |
| ELP-259-000018611 | to | ELP-259-000018611 |
| ELP-259-000018616 | to | ELP-259-000018617 |
| ELP-259-000018619 | to | ELP-259-000018619 |
| ELP-259-000018624 | to | ELP-259-000018624 |
| ELP-259-000018627 | to | ELP-259-000018627 |
| ELP-259-000018648 | to | ELP-259-000018648 |
| ELP-259-000018667 | to | ELP-259-000018667 |
| ELP-259-000018669 | to | ELP-259-000018670 |
| ELP-259-000018675 | to | ELP-259-000018675 |
| ELP-259-000018684 | to | ELP-259-000018684 |
| ELP-259-000018686 | to | ELP-259-000018686 |
| ELP-259-000018690 | to | ELP-259-000018690 |

| | | |
|---|---|---|
| ELP-259-000018696 | to | ELP-259-000018697 |
| ELP-259-000018707 | to | ELP-259-000018707 |
| ELP-259-000018725 | to | ELP-259-000018727 |
| ELP-259-000018731 | to | ELP-259-000018731 |
| ELP-259-000018735 | to | ELP-259-000018735 |
| ELP-259-000018738 | to | ELP-259-000018738 |
| ELP-259-000018741 | to | ELP-259-000018742 |
| ELP-259-000018746 | to | ELP-259-000018746 |
| ELP-259-000018753 | to | ELP-259-000018753 |
| ELP-259-000018767 | to | ELP-259-000018768 |
| ELP-259-000018773 | to | ELP-259-000018773 |
| ELP-259-000018778 | to | ELP-259-000018778 |
| ELP-259-000018783 | to | ELP-259-000018783 |
| ELP-259-000018785 | to | ELP-259-000018786 |
| ELP-259-000018794 | to | ELP-259-000018795 |
| ELP-259-000018804 | to | ELP-259-000018804 |
| ELP-259-000018806 | to | ELP-259-000018806 |
| ELP-259-000018811 | to | ELP-259-000018811 |
| ELP-259-000018820 | to | ELP-259-000018820 |
| ELP-259-000018830 | to | ELP-259-000018832 |
| ELP-259-000018836 | to | ELP-259-000018836 |
| ELP-259-000018851 | to | ELP-259-000018852 |
| ELP-259-000018854 | to | ELP-259-000018854 |
| ELP-259-000018882 | to | ELP-259-000018882 |
| ELP-259-000018888 | to | ELP-259-000018888 |
| ELP-259-000018906 | to | ELP-259-000018906 |
| ELP-259-000018915 | to | ELP-259-000018915 |
| ELP-259-000018922 | to | ELP-259-000018922 |
| ELP-259-000018924 | to | ELP-259-000018924 |
| ELP-259-000018927 | to | ELP-259-000018927 |
| ELP-259-000018931 | to | ELP-259-000018931 |
| ELP-259-000018937 | to | ELP-259-000018937 |
| ELP-259-000018943 | to | ELP-259-000018944 |
| ELP-259-000018949 | to | ELP-259-000018949 |
| ELP-259-000018951 | to | ELP-259-000018955 |
| ELP-259-000018958 | to | ELP-259-000018958 |
| ELP-259-000018968 | to | ELP-259-000018968 |
| ELP-259-000018970 | to | ELP-259-000018971 |
| ELP-259-000018973 | to | ELP-259-000018975 |
| ELP-259-000018977 | to | ELP-259-000018977 |
| ELP-259-000018993 | to | ELP-259-000018993 |
| ELP-259-000019004 | to | ELP-259-000019004 |
| ELP-259-000019013 | to | ELP-259-000019013 |
| ELP-259-000019020 | to | ELP-259-000019020 |

| | | |
|---|---|---|
| ELP-259-000019024 | to | ELP-259-000019025 |
| ELP-259-000019028 | to | ELP-259-000019028 |
| ELP-259-000019032 | to | ELP-259-000019033 |
| ELP-259-000019036 | to | ELP-259-000019037 |
| ELP-259-000019042 | to | ELP-259-000019044 |
| ELP-259-000019049 | to | ELP-259-000019049 |
| ELP-259-000019054 | to | ELP-259-000019054 |
| ELP-259-000019062 | to | ELP-259-000019063 |
| ELP-259-000019068 | to | ELP-259-000019068 |
| ELP-259-000019076 | to | ELP-259-000019076 |
| ELP-259-000019089 | to | ELP-259-000019089 |
| ELP-259-000019091 | to | ELP-259-000019091 |
| ELP-259-000019093 | to | ELP-259-000019096 |
| ELP-259-000019103 | to | ELP-259-000019103 |
| ELP-259-000019105 | to | ELP-259-000019105 |
| ELP-259-000019120 | to | ELP-259-000019120 |
| ELP-259-000019123 | to | ELP-259-000019123 |
| ELP-259-000019127 | to | ELP-259-000019128 |
| ELP-259-000019132 | to | ELP-259-000019132 |
| ELP-259-000019134 | to | ELP-259-000019136 |
| ELP-259-000019141 | to | ELP-259-000019141 |
| ELP-259-000019144 | to | ELP-259-000019144 |
| ELP-259-000019146 | to | ELP-259-000019147 |
| ELP-259-000019150 | to | ELP-259-000019151 |
| ELP-259-000019159 | to | ELP-259-000019164 |
| ELP-259-000019170 | to | ELP-259-000019170 |
| ELP-259-000019176 | to | ELP-259-000019177 |
| ELP-259-000019187 | to | ELP-259-000019187 |
| ELP-259-000019196 | to | ELP-259-000019196 |
| ELP-259-000019207 | to | ELP-259-000019207 |
| ELP-259-000019241 | to | ELP-259-000019241 |
| ELP-259-000019248 | to | ELP-259-000019248 |
| ELP-259-000019262 | to | ELP-259-000019262 |
| ELP-259-000019283 | to | ELP-259-000019283 |
| ELP-259-000019289 | to | ELP-259-000019290 |
| ELP-259-000019314 | to | ELP-259-000019314 |
| ELP-259-000019317 | to | ELP-259-000019317 |
| ELP-259-000019319 | to | ELP-259-000019319 |
| ELP-259-000019335 | to | ELP-259-000019335 |
| ELP-259-000019341 | to | ELP-259-000019341 |
| ELP-259-000019349 | to | ELP-259-000019350 |
| ELP-259-000019360 | to | ELP-259-000019360 |
| ELP-259-000019362 | to | ELP-259-000019362 |
| ELP-259-000019367 | to | ELP-259-000019367 |

| | | |
|---|---|---|
| ELP-259-000019370 | to | ELP-259-000019370 |
| ELP-259-000019379 | to | ELP-259-000019379 |
| ELP-259-000019388 | to | ELP-259-000019388 |
| ELP-259-000019390 | to | ELP-259-000019390 |
| ELP-259-000019402 | to | ELP-259-000019402 |
| ELP-259-000019408 | to | ELP-259-000019408 |
| ELP-259-000019411 | to | ELP-259-000019411 |
| ELP-259-000019419 | to | ELP-259-000019420 |
| ELP-259-000019436 | to | ELP-259-000019436 |
| ELP-259-000019445 | to | ELP-259-000019446 |
| ELP-259-000019452 | to | ELP-259-000019452 |
| ELP-259-000019460 | to | ELP-259-000019461 |
| ELP-259-000019469 | to | ELP-259-000019469 |
| ELP-259-000019474 | to | ELP-259-000019474 |
| ELP-259-000019476 | to | ELP-259-000019476 |
| ELP-259-000019480 | to | ELP-259-000019480 |
| ELP-259-000019482 | to | ELP-259-000019482 |
| ELP-259-000019485 | to | ELP-259-000019485 |
| ELP-259-000019489 | to | ELP-259-000019489 |
| ELP-259-000019491 | to | ELP-259-000019491 |
| ELP-259-000019494 | to | ELP-259-000019495 |
| ELP-259-000019501 | to | ELP-259-000019501 |
| ELP-259-000019519 | to | ELP-259-000019519 |
| ELP-259-000019528 | to | ELP-259-000019528 |
| ELP-259-000019530 | to | ELP-259-000019530 |
| ELP-259-000019533 | to | ELP-259-000019534 |
| ELP-259-000019576 | to | ELP-259-000019576 |
| ELP-259-000019587 | to | ELP-259-000019587 |
| ELP-259-000019644 | to | ELP-259-000019644 |
| ELP-259-000019646 | to | ELP-259-000019647 |
| ELP-259-000019674 | to | ELP-259-000019674 |
| ELP-259-000019680 | to | ELP-259-000019680 |
| ELP-259-000019695 | to | ELP-259-000019695 |
| ELP-259-000019705 | to | ELP-259-000019705 |
| ELP-259-000019711 | to | ELP-259-000019711 |
| ELP-259-000019717 | to | ELP-259-000019717 |
| ELP-259-000019736 | to | ELP-259-000019736 |
| ELP-259-000019741 | to | ELP-259-000019741 |
| ELP-259-000019745 | to | ELP-259-000019745 |
| ELP-259-000019757 | to | ELP-259-000019757 |
| ELP-259-000019785 | to | ELP-259-000019785 |
| ELP-259-000019796 | to | ELP-259-000019796 |
| ELP-259-000019801 | to | ELP-259-000019801 |
| ELP-259-000019805 | to | ELP-259-000019805 |

| | | |
|---|---|---|
| ELP-259-000019810 | to | ELP-259-000019810 |
| ELP-259-000019818 | to | ELP-259-000019818 |
| ELP-259-000019824 | to | ELP-259-000019824 |
| ELP-259-000019826 | to | ELP-259-000019827 |
| ELP-259-000019829 | to | ELP-259-000019830 |
| ELP-259-000019835 | to | ELP-259-000019836 |
| ELP-259-000019839 | to | ELP-259-000019840 |
| ELP-259-000019851 | to | ELP-259-000019852 |
| ELP-259-000019866 | to | ELP-259-000019867 |
| ELP-259-000019875 | to | ELP-259-000019875 |
| ELP-259-000019878 | to | ELP-259-000019878 |
| ELP-259-000019882 | to | ELP-259-000019882 |
| ELP-259-000019884 | to | ELP-259-000019884 |
| ELP-259-000019888 | to | ELP-259-000019888 |
| ELP-259-000019890 | to | ELP-259-000019890 |
| ELP-259-000019899 | to | ELP-259-000019899 |
| ELP-259-000019901 | to | ELP-259-000019903 |
| ELP-259-000019910 | to | ELP-259-000019910 |
| ELP-259-000019916 | to | ELP-259-000019916 |
| ELP-259-000019920 | to | ELP-259-000019920 |
| ELP-259-000019926 | to | ELP-259-000019926 |
| ELP-259-000019935 | to | ELP-259-000019935 |
| ELP-259-000019950 | to | ELP-259-000019953 |
| ELP-259-000019955 | to | ELP-259-000019955 |
| ELP-259-000019957 | to | ELP-259-000019957 |
| ELP-259-000019962 | to | ELP-259-000019962 |
| ELP-259-000019965 | to | ELP-259-000019965 |
| ELP-259-000019987 | to | ELP-259-000019988 |
| ELP-259-000019992 | to | ELP-259-000019993 |
| ELP-259-000019995 | to | ELP-259-000019995 |
| ELP-259-000020001 | to | ELP-259-000020001 |
| ELP-259-000020003 | to | ELP-259-000020003 |
| ELP-259-000020008 | to | ELP-259-000020008 |
| ELP-259-000020016 | to | ELP-259-000020016 |
| ELP-259-000020021 | to | ELP-259-000020021 |
| ELP-259-000020028 | to | ELP-259-000020029 |
| ELP-259-000020034 | to | ELP-259-000020034 |
| ELP-259-000020038 | to | ELP-259-000020038 |
| ELP-259-000020042 | to | ELP-259-000020042 |
| ELP-259-000020045 | to | ELP-259-000020045 |
| ELP-259-000020047 | to | ELP-259-000020048 |
| ELP-259-000020055 | to | ELP-259-000020055 |
| ELP-259-000020060 | to | ELP-259-000020060 |
| ELP-259-000020063 | to | ELP-259-000020063 |

| | | |
|---|---|---|
| ELP-259-000020090 | to | ELP-259-000020090 |
| ELP-259-000020093 | to | ELP-259-000020094 |
| ELP-259-000020102 | to | ELP-259-000020102 |
| ELP-259-000020113 | to | ELP-259-000020114 |
| ELP-259-000020119 | to | ELP-259-000020119 |
| ELP-259-000020135 | to | ELP-259-000020135 |
| ELP-259-000020142 | to | ELP-259-000020142 |
| ELP-259-000020169 | to | ELP-259-000020195 |
| ELP-259-000020201 | to | ELP-259-000020202 |
| ELP-259-000020205 | to | ELP-259-000020230 |
| ELP-259-000020245 | to | ELP-259-000020247 |
| ELP-259-000020253 | to | ELP-259-000020255 |
| ELP-259-000020258 | to | ELP-259-000020258 |
| ELP-259-000020264 | to | ELP-259-000020264 |
| ELP-259-000020268 | to | ELP-259-000020268 |
| ELP-259-000020274 | to | ELP-259-000020274 |
| ELP-259-000020276 | to | ELP-259-000020276 |
| ELP-259-000020287 | to | ELP-259-000020287 |
| ELP-259-000020291 | to | ELP-259-000020291 |
| ELP-259-000020311 | to | ELP-259-000020311 |
| ELP-259-000020313 | to | ELP-259-000020313 |
| ELP-259-000020320 | to | ELP-259-000020320 |
| ELP-259-000020329 | to | ELP-259-000020329 |
| ELP-259-000020335 | to | ELP-259-000020337 |
| ELP-259-000020344 | to | ELP-259-000020344 |
| ELP-259-000020346 | to | ELP-259-000020346 |
| ELP-259-000020351 | to | ELP-259-000020351 |
| ELP-259-000020356 | to | ELP-259-000020361 |
| ELP-259-000020365 | to | ELP-259-000020366 |
| ELP-259-000020368 | to | ELP-259-000020368 |
| ELP-259-000020392 | to | ELP-259-000020395 |
| ELP-259-000020397 | to | ELP-259-000020398 |
| ELP-259-000020401 | to | ELP-259-000020402 |
| ELP-259-000020405 | to | ELP-259-000020405 |
| ELP-259-000020412 | to | ELP-259-000020412 |
| ELP-259-000020416 | to | ELP-259-000020416 |
| ELP-259-000020418 | to | ELP-259-000020419 |
| ELP-259-000020422 | to | ELP-259-000020422 |
| ELP-259-000020428 | to | ELP-259-000020428 |
| ELP-259-000020430 | to | ELP-259-000020430 |
| ELP-259-000020432 | to | ELP-259-000020433 |
| ELP-259-000020437 | to | ELP-259-000020437 |
| ELP-259-000020443 | to | ELP-259-000020443 |
| ELP-259-000020448 | to | ELP-259-000020449 |

| | | |
|---|---|---|
| ELP-259-000020456 | to | ELP-259-000020457 |
| ELP-259-000020461 | to | ELP-259-000020461 |
| ELP-259-000020467 | to | ELP-259-000020468 |
| ELP-259-000020472 | to | ELP-259-000020472 |
| ELP-259-000020475 | to | ELP-259-000020475 |
| ELP-259-000020477 | to | ELP-259-000020477 |
| ELP-259-000020484 | to | ELP-259-000020484 |
| ELP-259-000020487 | to | ELP-259-000020487 |
| ELP-259-000020490 | to | ELP-259-000020491 |
| ELP-259-000020502 | to | ELP-259-000020502 |
| ELP-259-000020519 | to | ELP-259-000020520 |
| ELP-259-000020522 | to | ELP-259-000020522 |
| ELP-259-000020527 | to | ELP-259-000020527 |
| ELP-259-000020533 | to | ELP-259-000020533 |
| ELP-259-000020539 | to | ELP-259-000020539 |
| ELP-259-000020544 | to | ELP-259-000020544 |
| ELP-259-000020558 | to | ELP-259-000020559 |
| ELP-259-000020561 | to | ELP-259-000020561 |
| ELP-259-000020580 | to | ELP-259-000020581 |
| ELP-259-000020586 | to | ELP-259-000020586 |
| ELP-259-000020591 | to | ELP-259-000020592 |
| ELP-259-000020594 | to | ELP-259-000020594 |
| ELP-259-000020605 | to | ELP-259-000020606 |
| ELP-259-000020609 | to | ELP-259-000020609 |
| ELP-259-000020615 | to | ELP-259-000020616 |
| ELP-259-000020618 | to | ELP-259-000020618 |
| ELP-259-000020623 | to | ELP-259-000020624 |
| ELP-259-000020630 | to | ELP-259-000020630 |
| ELP-259-000020639 | to | ELP-259-000020639 |
| ELP-259-000020652 | to | ELP-259-000020652 |
| ELP-259-000020654 | to | ELP-259-000020654 |
| ELP-259-000020669 | to | ELP-259-000020671 |
| ELP-259-000020678 | to | ELP-259-000020678 |
| ELP-259-000020680 | to | ELP-259-000020680 |
| ELP-259-000020692 | to | ELP-259-000020692 |
| ELP-259-000020697 | to | ELP-259-000020697 |
| ELP-259-000020701 | to | ELP-259-000020702 |
| ELP-259-000020704 | to | ELP-259-000020706 |
| ELP-259-000020712 | to | ELP-259-000020713 |
| ELP-259-000020722 | to | ELP-259-000020724 |
| ELP-259-000020726 | to | ELP-259-000020726 |
| ELP-259-000020731 | to | ELP-259-000020732 |
| ELP-259-000020742 | to | ELP-259-000020742 |
| ELP-259-000020745 | to | ELP-259-000020746 |

| | | |
|---|---|---|
| ELP-259-000020750 | to | ELP-259-000020751 |
| ELP-259-000020753 | to | ELP-259-000020753 |
| ELP-259-000020763 | to | ELP-259-000020775 |
| ELP-259-000020779 | to | ELP-259-000020780 |
| ELP-259-000020782 | to | ELP-259-000020784 |
| ELP-259-000020812 | to | ELP-259-000020812 |
| ELP-259-000020821 | to | ELP-259-000020822 |
| ELP-259-000020827 | to | ELP-259-000020828 |
| ELP-259-000020835 | to | ELP-259-000020835 |
| ELP-259-000020853 | to | ELP-259-000020853 |
| ELP-259-000020858 | to | ELP-259-000020858 |
| ELP-259-000020860 | to | ELP-259-000020861 |
| ELP-259-000020866 | to | ELP-259-000020866 |
| ELP-259-000020868 | to | ELP-259-000020868 |
| ELP-259-000020872 | to | ELP-259-000020874 |
| ELP-259-000020879 | to | ELP-259-000020879 |
| ELP-259-000020897 | to | ELP-259-000020909 |
| ELP-259-000020911 | to | ELP-259-000020912 |
| ELP-259-000020919 | to | ELP-259-000020920 |
| ELP-259-000020923 | to | ELP-259-000020929 |
| ELP-259-000020932 | to | ELP-259-000020934 |
| ELP-259-000020940 | to | ELP-259-000020943 |
| ELP-259-000020945 | to | ELP-259-000020945 |
| ELP-259-000020949 | to | ELP-259-000020949 |
| ELP-259-000020958 | to | ELP-259-000020958 |
| ELP-259-000020960 | to | ELP-259-000020960 |
| ELP-259-000020963 | to | ELP-259-000020963 |
| ELP-259-000020973 | to | ELP-259-000020974 |
| ELP-259-000020976 | to | ELP-259-000020980 |
| ELP-259-000020984 | to | ELP-259-000020990 |
| ELP-259-000020993 | to | ELP-259-000020998 |
| ELP-259-000021004 | to | ELP-259-000021004 |
| ELP-259-000021014 | to | ELP-259-000021015 |
| ELP-259-000021022 | to | ELP-259-000021022 |
| ELP-259-000021024 | to | ELP-259-000021024 |
| ELP-259-000021031 | to | ELP-259-000021031 |
| ELP-259-000021038 | to | ELP-259-000021039 |
| ELP-259-000021041 | to | ELP-259-000021042 |
| ELP-259-000021045 | to | ELP-259-000021045 |
| ELP-259-000021051 | to | ELP-259-000021051 |
| ELP-259-000021078 | to | ELP-259-000021078 |
| ELP-259-000021081 | to | ELP-259-000021084 |
| ELP-259-000021086 | to | ELP-259-000021086 |
| ELP-259-000021092 | to | ELP-259-000021094 |

| | | |
|---|---|---|
| ELP-259-000021097 | to | ELP-259-000021097 |
| ELP-259-000021102 | to | ELP-259-000021103 |
| ELP-259-000021113 | to | ELP-259-000021113 |
| ELP-259-000021118 | to | ELP-259-000021118 |
| ELP-259-000021122 | to | ELP-259-000021122 |
| ELP-259-000021130 | to | ELP-259-000021131 |
| ELP-259-000021136 | to | ELP-259-000021136 |
| ELP-259-000021146 | to | ELP-259-000021147 |
| ELP-259-000021154 | to | ELP-259-000021156 |
| ELP-259-000021158 | to | ELP-259-000021158 |
| ELP-259-000021162 | to | ELP-259-000021163 |
| ELP-259-000021171 | to | ELP-259-000021171 |
| ELP-259-000021192 | to | ELP-259-000021196 |
| ELP-259-000021198 | to | ELP-259-000021198 |
| ELP-259-000021200 | to | ELP-259-000021201 |
| ELP-259-000021203 | to | ELP-259-000021207 |
| ELP-259-000021209 | to | ELP-259-000021216 |
| ELP-259-000021218 | to | ELP-259-000021218 |
| ELP-259-000021221 | to | ELP-259-000021225 |
| ELP-259-000021227 | to | ELP-259-000021232 |
| ELP-259-000021234 | to | ELP-259-000021248 |
| ELP-259-000021251 | to | ELP-259-000021251 |
| ELP-259-000021255 | to | ELP-259-000021255 |
| ELP-259-000021259 | to | ELP-259-000021264 |
| ELP-259-000021270 | to | ELP-259-000021278 |
| ELP-259-000021293 | to | ELP-259-000021293 |
| ELP-259-000021297 | to | ELP-259-000021298 |
| ELP-259-000021300 | to | ELP-259-000021300 |
| ELP-259-000021302 | to | ELP-259-000021302 |
| ELP-259-000021304 | to | ELP-259-000021304 |
| ELP-259-000021307 | to | ELP-259-000021310 |
| ELP-259-000021324 | to | ELP-259-000021324 |
| ELP-259-000021327 | to | ELP-259-000021329 |
| ELP-259-000021335 | to | ELP-259-000021335 |
| ELP-259-000021337 | to | ELP-259-000021339 |
| ELP-259-000021341 | to | ELP-259-000021341 |
| ELP-259-000021343 | to | ELP-259-000021344 |
| ELP-259-000021351 | to | ELP-259-000021359 |
| ELP-259-000021362 | to | ELP-259-000021363 |
| ELP-259-000021365 | to | ELP-259-000021365 |
| ELP-259-000021367 | to | ELP-259-000021367 |
| ELP-259-000021375 | to | ELP-259-000021375 |
| ELP-259-000021377 | to | ELP-259-000021377 |
| ELP-259-000021397 | to | ELP-259-000021398 |

| | | |
|---|---|---|
| ELP-259-000021403 | to | ELP-259-000021406 |
| ELP-259-000021409 | to | ELP-259-000021409 |
| ELP-259-000021414 | to | ELP-259-000021414 |
| ELP-259-000021422 | to | ELP-259-000021422 |
| ELP-259-000021441 | to | ELP-259-000021441 |
| ELP-259-000021448 | to | ELP-259-000021473 |
| ELP-259-000021476 | to | ELP-259-000021477 |
| ELP-259-000021488 | to | ELP-259-000021488 |
| ELP-259-000021490 | to | ELP-259-000021490 |
| ELP-259-000021512 | to | ELP-259-000021512 |
| ELP-259-000021522 | to | ELP-259-000021522 |
| ELP-259-000021531 | to | ELP-259-000021534 |
| ELP-259-000021541 | to | ELP-259-000021541 |
| ELP-259-000021549 | to | ELP-259-000021549 |
| ELP-259-000021552 | to | ELP-259-000021556 |
| ELP-259-000021565 | to | ELP-259-000021565 |
| ELP-259-000021567 | to | ELP-259-000021568 |
| ELP-259-000021575 | to | ELP-259-000021575 |
| ELP-259-000021589 | to | ELP-259-000021589 |
| ELP-259-000021597 | to | ELP-259-000021598 |
| ELP-259-000021610 | to | ELP-259-000021610 |
| ELP-259-000021631 | to | ELP-259-000021636 |
| ELP-259-000021641 | to | ELP-259-000021641 |
| ELP-259-000021645 | to | ELP-259-000021645 |
| ELP-259-000021649 | to | ELP-259-000021662 |
| ELP-259-000021664 | to | ELP-259-000021666 |
| ELP-259-000021668 | to | ELP-259-000021668 |
| ELP-259-000021670 | to | ELP-259-000021673 |
| ELP-259-000021675 | to | ELP-259-000021686 |
| ELP-259-000021688 | to | ELP-259-000021690 |
| ELP-259-000021692 | to | ELP-259-000021693 |
| ELP-259-000021699 | to | ELP-259-000021700 |
| ELP-259-000021706 | to | ELP-259-000021706 |
| ELP-259-000021715 | to | ELP-259-000021715 |
| ELP-259-000021717 | to | ELP-259-000021718 |
| ELP-259-000021738 | to | ELP-259-000021742 |
| ELP-259-000021746 | to | ELP-259-000021750 |
| ELP-259-000021757 | to | ELP-259-000021758 |
| ELP-259-000021761 | to | ELP-259-000021761 |
| ELP-259-000021765 | to | ELP-259-000021766 |
| ELP-259-000021779 | to | ELP-259-000021779 |
| ELP-259-000021781 | to | ELP-259-000021781 |
| ELP-259-000021787 | to | ELP-259-000021787 |
| ELP-259-000021790 | to | ELP-259-000021793 |

| | | |
|---|---|---|
| ELP-259-000021796 | to | ELP-259-000021797 |
| ELP-259-000021802 | to | ELP-259-000021802 |
| ELP-259-000021809 | to | ELP-259-000021810 |
| ELP-259-000021829 | to | ELP-259-000021831 |
| ELP-259-000021836 | to | ELP-259-000021836 |
| ELP-259-000021842 | to | ELP-259-000021842 |
| ELP-259-000021858 | to | ELP-259-000021858 |
| ELP-259-000021860 | to | ELP-259-000021862 |
| ELP-259-000021866 | to | ELP-259-000021867 |
| ELP-259-000021870 | to | ELP-259-000021871 |
| ELP-259-000021873 | to | ELP-259-000021873 |
| ELP-259-000021882 | to | ELP-259-000021884 |
| ELP-259-000021888 | to | ELP-259-000021888 |
| ELP-259-000021904 | to | ELP-259-000021904 |
| ELP-259-000021906 | to | ELP-259-000021909 |
| ELP-259-000021918 | to | ELP-259-000021918 |
| ELP-259-000021925 | to | ELP-259-000021925 |
| ELP-259-000021930 | to | ELP-259-000021936 |
| ELP-259-000021938 | to | ELP-259-000021938 |
| ELP-259-000021941 | to | ELP-259-000021941 |
| ELP-259-000021951 | to | ELP-259-000021951 |
| ELP-259-000021953 | to | ELP-259-000021954 |
| ELP-259-000021956 | to | ELP-259-000021957 |
| ELP-259-000021960 | to | ELP-259-000021960 |
| ELP-259-000021965 | to | ELP-259-000021965 |
| ELP-259-000021968 | to | ELP-259-000021968 |
| ELP-259-000021971 | to | ELP-259-000021971 |
| ELP-259-000021975 | to | ELP-259-000021976 |
| ELP-259-000021978 | to | ELP-259-000021978 |
| ELP-259-000021980 | to | ELP-259-000021981 |
| ELP-259-000021984 | to | ELP-259-000021985 |
| ELP-259-000022005 | to | ELP-259-000022006 |
| ELP-259-000022008 | to | ELP-259-000022008 |
| ELP-259-000022018 | to | ELP-259-000022018 |
| ELP-259-000022022 | to | ELP-259-000022022 |
| ELP-259-000022025 | to | ELP-259-000022026 |
| ELP-259-000022028 | to | ELP-259-000022059 |
| ELP-259-000022062 | to | ELP-259-000022062 |
| ELP-259-000022064 | to | ELP-259-000022067 |
| ELP-259-000022069 | to | ELP-259-000022072 |
| ELP-259-000022074 | to | ELP-259-000022075 |
| ELP-259-000022077 | to | ELP-259-000022080 |
| ELP-259-000022090 | to | ELP-259-000022090 |
| ELP-259-000022112 | to | ELP-259-000022112 |

| | | |
|---|---|---|
| ELP-259-000022118 | to | ELP-259-000022118 |
| ELP-259-000022132 | to | ELP-259-000022142 |
| ELP-259-000022149 | to | ELP-259-000022149 |
| ELP-259-000022153 | to | ELP-259-000022153 |
| ELP-259-000022156 | to | ELP-259-000022156 |
| ELP-259-000022162 | to | ELP-259-000022163 |
| ELP-259-000022165 | to | ELP-259-000022165 |
| ELP-259-000022171 | to | ELP-259-000022171 |
| ELP-259-000022173 | to | ELP-259-000022173 |
| ELP-259-000022178 | to | ELP-259-000022179 |
| ELP-259-000022182 | to | ELP-259-000022185 |
| ELP-259-000022191 | to | ELP-259-000022195 |
| ELP-259-000022198 | to | ELP-259-000022199 |
| ELP-259-000022202 | to | ELP-259-000022202 |
| ELP-259-000022204 | to | ELP-259-000022204 |
| ELP-259-000022211 | to | ELP-259-000022211 |
| ELP-259-000022222 | to | ELP-259-000022222 |
| ELP-259-000022228 | to | ELP-259-000022228 |
| ELP-259-000022230 | to | ELP-259-000022232 |
| ELP-259-000022237 | to | ELP-259-000022240 |
| ELP-259-000022243 | to | ELP-259-000022243 |
| ELP-259-000022274 | to | ELP-259-000022275 |
| ELP-259-000022284 | to | ELP-259-000022284 |
| ELP-259-000022299 | to | ELP-259-000022299 |
| ELP-259-000022302 | to | ELP-259-000022303 |
| ELP-259-000022308 | to | ELP-259-000022308 |
| ELP-259-000022351 | to | ELP-259-000022351 |
| ELP-259-000022359 | to | ELP-259-000022362 |
| ELP-259-000022380 | to | ELP-259-000022403 |
| ELP-259-000022405 | to | ELP-259-000022410 |
| ELP-259-000022424 | to | ELP-259-000022428 |
| ELP-259-000022430 | to | ELP-259-000022430 |
| ELP-259-000022438 | to | ELP-259-000022440 |
| ELP-259-000022444 | to | ELP-259-000022446 |
| ELP-259-000022452 | to | ELP-259-000022456 |
| ELP-259-000022458 | to | ELP-259-000022458 |
| ELP-259-000022469 | to | ELP-259-000022470 |
| ELP-259-000022472 | to | ELP-259-000022472 |
| ELP-259-000022474 | to | ELP-259-000022478 |
| ELP-259-000022483 | to | ELP-259-000022486 |
| ELP-259-000022491 | to | ELP-259-000022492 |
| ELP-259-000022497 | to | ELP-259-000022497 |
| ELP-259-000022499 | to | ELP-259-000022499 |
| ELP-259-000022508 | to | ELP-259-000022508 |

| | | |
|---|---|---|
| ELP-259-000022512 | to | ELP-259-000022517 |
| ELP-259-000022519 | to | ELP-259-000022519 |
| ELP-259-000022524 | to | ELP-259-000022524 |
| ELP-259-000022539 | to | ELP-259-000022541 |
| ELP-259-000022545 | to | ELP-259-000022546 |
| ELP-259-000022565 | to | ELP-259-000022569 |
| ELP-259-000022577 | to | ELP-259-000022577 |
| ELP-259-000022585 | to | ELP-259-000022587 |
| ELP-259-000022591 | to | ELP-259-000022591 |
| ELP-259-000022600 | to | ELP-259-000022601 |
| ELP-259-000022604 | to | ELP-259-000022604 |
| ELP-259-000022608 | to | ELP-259-000022608 |
| ELP-259-000022613 | to | ELP-259-000022613 |
| ELP-259-000022616 | to | ELP-259-000022617 |
| ELP-259-000022621 | to | ELP-259-000022622 |
| ELP-259-000022624 | to | ELP-259-000022624 |
| ELP-259-000022627 | to | ELP-259-000022628 |
| ELP-259-000022630 | to | ELP-259-000022633 |
| ELP-259-000022635 | to | ELP-259-000022639 |
| ELP-259-000022654 | to | ELP-259-000022656 |
| ELP-259-000022660 | to | ELP-259-000022661 |
| ELP-259-000022668 | to | ELP-259-000022668 |
| ELP-259-000022678 | to | ELP-259-000022680 |
| ELP-259-000022685 | to | ELP-259-000022685 |
| ELP-259-000022694 | to | ELP-259-000022694 |
| ELP-259-000022696 | to | ELP-259-000022696 |
| ELP-259-000022700 | to | ELP-259-000022700 |
| ELP-259-000022706 | to | ELP-259-000022708 |
| ELP-259-000022721 | to | ELP-259-000022721 |
| ELP-259-000022725 | to | ELP-259-000022726 |
| ELP-259-000022739 | to | ELP-259-000022739 |
| ELP-259-000022748 | to | ELP-259-000022749 |
| ELP-259-000022751 | to | ELP-259-000022753 |
| ELP-259-000022755 | to | ELP-259-000022759 |
| ELP-259-000022771 | to | ELP-259-000022797 |
| ELP-259-000022819 | to | ELP-259-000022821 |
| ELP-259-000022825 | to | ELP-259-000022825 |
| ELP-259-000022831 | to | ELP-259-000022831 |
| ELP-259-000022841 | to | ELP-259-000022843 |
| ELP-259-000022849 | to | ELP-259-000022850 |
| ELP-259-000022862 | to | ELP-259-000022862 |
| ELP-259-000022864 | to | ELP-259-000022870 |
| ELP-259-000022878 | to | ELP-259-000022880 |
| ELP-259-000022892 | to | ELP-259-000022892 |

| | | |
|---|---|---|
| ELP-259-000022894 | to | ELP-259-000022895 |
| ELP-259-000022899 | to | ELP-259-000022899 |
| ELP-259-000022906 | to | ELP-259-000022909 |
| ELP-259-000022913 | to | ELP-259-000022915 |
| ELP-259-000022917 | to | ELP-259-000022917 |
| ELP-259-000022922 | to | ELP-259-000022922 |
| ELP-259-000022924 | to | ELP-259-000022924 |
| ELP-259-000022926 | to | ELP-259-000022926 |
| ELP-259-000022947 | to | ELP-259-000022973 |
| ELP-259-000022979 | to | ELP-259-000022981 |
| ELP-259-000022983 | to | ELP-259-000022983 |
| ELP-259-000023009 | to | ELP-259-000023009 |
| ELP-259-000023031 | to | ELP-259-000023031 |
| ELP-259-000023035 | to | ELP-259-000023047 |
| ELP-259-000023053 | to | ELP-259-000023053 |
| ELP-259-000023065 | to | ELP-259-000023065 |
| ELP-259-000023069 | to | ELP-259-000023069 |
| ELP-259-000023085 | to | ELP-259-000023085 |
| ELP-259-000023101 | to | ELP-259-000023178 |
| ELP-259-000023183 | to | ELP-259-000023183 |
| ELP-259-000023265 | to | ELP-259-000023265 |
| ELP-259-000023315 | to | ELP-259-000023580 |
| ELP-344-000000018 | to | ELP-344-000000018 |
| ELP-344-000000046 | to | ELP-344-000000046 |
| ELP-344-000000048 | to | ELP-344-000000049 |
| ELP-344-000000071 | to | ELP-344-000000071 |
| ELP-344-000000078 | to | ELP-344-000000078 |
| ELP-344-000000087 | to | ELP-344-000000087 |
| ELP-344-000000093 | to | ELP-344-000000093 |
| ELP-344-000000095 | to | ELP-344-000000095 |
| ELP-344-000000103 | to | ELP-344-000000103 |
| ELP-344-000000108 | to | ELP-344-000000108 |
| ELP-344-000000110 | to | ELP-344-000000111 |
| ELP-344-000000114 | to | ELP-344-000000114 |
| ELP-344-000000119 | to | ELP-344-000000119 |
| ELP-344-000000129 | to | ELP-344-000000129 |
| ELP-344-000000137 | to | ELP-344-000000137 |
| ELP-344-000000139 | to | ELP-344-000000139 |
| ELP-344-000000145 | to | ELP-344-000000145 |
| ELP-344-000000148 | to | ELP-344-000000150 |
| ELP-344-000000159 | to | ELP-344-000000160 |
| ELP-344-000000194 | to | ELP-344-000000199 |
| ELP-344-000000217 | to | ELP-344-000000217 |
| ELP-344-000000258 | to | ELP-344-000000258 |

| | | |
|---|---|---|
| ELP-344-000000262 | to | ELP-344-000000265 |
| ELP-344-000000267 | to | ELP-344-000000267 |
| ELP-344-000000270 | to | ELP-344-000000270 |
| ELP-344-000000281 | to | ELP-344-000000281 |
| ELP-365-000000020 | to | ELP-365-000000021 |
| ELP-365-000000023 | to | ELP-365-000000024 |
| ELP-365-000000037 | to | ELP-365-000000037 |
| ELP-365-000000045 | to | ELP-365-000000045 |
| ELP-365-000000051 | to | ELP-365-000000053 |
| ELP-365-000000057 | to | ELP-365-000000058 |
| ELP-365-000000065 | to | ELP-365-000000065 |
| ELP-365-000000089 | to | ELP-365-000000089 |
| ELP-365-000000092 | to | ELP-365-000000094 |
| ELP-365-000000100 | to | ELP-365-000000100 |
| ELP-365-000000102 | to | ELP-365-000000102 |
| ELP-365-000000106 | to | ELP-365-000000110 |
| ELP-365-000000116 | to | ELP-365-000000116 |
| ELP-365-000000119 | to | ELP-365-000000119 |
| ELP-365-000000150 | to | ELP-365-000000150 |
| ELP-365-000000157 | to | ELP-365-000000157 |
| ELP-365-000000172 | to | ELP-365-000000176 |
| ELP-365-000000183 | to | ELP-365-000000183 |
| ELP-365-000000186 | to | ELP-365-000000188 |
| ELP-365-000000190 | to | ELP-365-000000195 |
| ELP-365-000000197 | to | ELP-365-000000198 |
| ELP-365-000000202 | to | ELP-365-000000202 |
| ELP-365-000000204 | to | ELP-365-000000204 |
| ELP-365-000000207 | to | ELP-365-000000210 |
| ELP-365-000000212 | to | ELP-365-000000214 |
| ELP-365-000000216 | to | ELP-365-000000217 |
| ELP-365-000000219 | to | ELP-365-000000222 |
| ELP-365-000000224 | to | ELP-365-000000230 |
| ELP-365-000000242 | to | ELP-365-000000246 |
| ELP-365-000000248 | to | ELP-365-000000251 |
| ELP-365-000000253 | to | ELP-365-000000253 |
| ELP-365-000000255 | to | ELP-365-000000256 |
| ELP-365-000000259 | to | ELP-365-000000260 |
| ELP-365-000000264 | to | ELP-365-000000264 |
| ELP-365-000000266 | to | ELP-365-000000267 |
| ELP-365-000000269 | to | ELP-365-000000269 |
| ELP-365-000000274 | to | ELP-365-000000274 |
| ELP-365-000000276 | to | ELP-365-000000276 |
| ELP-365-000000278 | to | ELP-365-000000279 |
| ELP-365-000000287 | to | ELP-365-000000287 |

| | | |
|---|---|---|
| ELP-365-000000289 | to | ELP-365-000000289 |
| ELP-365-000000297 | to | ELP-365-000000298 |
| ELP-365-000000315 | to | ELP-365-000000315 |
| ELP-365-000000347 | to | ELP-365-000000347 |
| ELP-365-000000351 | to | ELP-365-000000358 |
| ELP-365-000000361 | to | ELP-365-000000362 |
| ELP-365-000000364 | to | ELP-365-000000366 |
| ELP-365-000000370 | to | ELP-365-000000370 |
| ELP-365-000000375 | to | ELP-365-000000375 |
| ELP-365-000000393 | to | ELP-365-000000393 |
| ELP-365-000000406 | to | ELP-365-000000406 |
| ELP-365-000000412 | to | ELP-365-000000414 |
| ELP-365-000000419 | to | ELP-365-000000419 |
| ELP-365-000000426 | to | ELP-365-000000426 |
| ELP-365-000000439 | to | ELP-365-000000440 |
| ELP-365-000000443 | to | ELP-365-000000443 |
| ELP-365-000000446 | to | ELP-365-000000446 |
| ELP-365-000000454 | to | ELP-365-000000454 |
| ELP-365-000000465 | to | ELP-365-000000467 |
| ELP-365-000000477 | to | ELP-365-000000477 |
| ELP-365-000000479 | to | ELP-365-000000479 |
| ELP-365-000000484 | to | ELP-365-000000485 |
| ELP-365-000000491 | to | ELP-365-000000493 |
| ELP-365-000000503 | to | ELP-365-000000505 |
| ELP-365-000000516 | to | ELP-365-000000516 |
| ELP-365-000000524 | to | ELP-365-000000524 |
| ELP-365-000000533 | to | ELP-365-000000533 |
| ELP-365-000000537 | to | ELP-365-000000538 |
| ELP-365-000000554 | to | ELP-365-000000554 |
| ELP-365-000000556 | to | ELP-365-000000558 |
| ELP-365-000000564 | to | ELP-365-000000564 |
| ELP-365-000000567 | to | ELP-365-000000567 |
| ELP-365-000000573 | to | ELP-365-000000573 |
| ELP-365-000000590 | to | ELP-365-000000590 |
| ELP-365-000000595 | to | ELP-365-000000595 |
| ELP-365-000000611 | to | ELP-365-000000611 |
| ELP-365-000000619 | to | ELP-365-000000620 |
| ELP-365-000000622 | to | ELP-365-000000623 |
| ELP-365-000000628 | to | ELP-365-000000630 |
| ELP-365-000000636 | to | ELP-365-000000636 |
| ELP-365-000000639 | to | ELP-365-000000640 |
| ELP-365-000000643 | to | ELP-365-000000643 |
| ELP-365-000000646 | to | ELP-365-000000646 |
| ELP-365-000000648 | to | ELP-365-000000648 |

| | | |
|---|---|---|
| ELP-365-000000652 | to | ELP-365-000000653 |
| ELP-365-000000656 | to | ELP-365-000000656 |
| ELP-365-000000661 | to | ELP-365-000000661 |
| ELP-365-000000664 | to | ELP-365-000000664 |
| ELP-365-000000667 | to | ELP-365-000000667 |
| ELP-365-000000669 | to | ELP-365-000000670 |
| ELP-365-000000672 | to | ELP-365-000000673 |
| ELP-365-000000676 | to | ELP-365-000000678 |
| ELP-365-000000681 | to | ELP-365-000000681 |
| ELP-365-000000685 | to | ELP-365-000000685 |
| ELP-365-000000687 | to | ELP-365-000000687 |
| ELP-365-000000692 | to | ELP-365-000000692 |
| ELP-365-000000694 | to | ELP-365-000000694 |
| ELP-365-000000696 | to | ELP-365-000000696 |
| ELP-365-000000698 | to | ELP-365-000000700 |
| ELP-365-000000702 | to | ELP-365-000000706 |
| ELP-365-000000709 | to | ELP-365-000000709 |
| ELP-365-000000712 | to | ELP-365-000000712 |
| ELP-365-000000715 | to | ELP-365-000000715 |
| ELP-365-000000721 | to | ELP-365-000000721 |
| ELP-365-000000724 | to | ELP-365-000000724 |
| ELP-365-000000726 | to | ELP-365-000000727 |
| ELP-365-000000729 | to | ELP-365-000000729 |
| ELP-365-000000731 | to | ELP-365-000000732 |
| ELP-365-000000741 | to | ELP-365-000000742 |
| ELP-365-000000751 | to | ELP-365-000000751 |
| ELP-365-000000764 | to | ELP-365-000000764 |
| ELP-365-000000767 | to | ELP-365-000000767 |
| ELP-365-000000771 | to | ELP-365-000000771 |
| ELP-365-000000774 | to | ELP-365-000000774 |
| ELP-365-000000778 | to | ELP-365-000000778 |
| ELP-365-000000780 | to | ELP-365-000000780 |
| ELP-365-000000783 | to | ELP-365-000000787 |
| ELP-365-000000797 | to | ELP-365-000000797 |
| ELP-365-000000801 | to | ELP-365-000000801 |
| ELP-365-000000804 | to | ELP-365-000000807 |
| ELP-365-000000812 | to | ELP-365-000000815 |
| ELP-365-000000817 | to | ELP-365-000000817 |
| ELP-365-000000829 | to | ELP-365-000000829 |
| ELP-365-000000831 | to | ELP-365-000000832 |
| ELP-365-000000836 | to | ELP-365-000000837 |
| ELP-365-000000844 | to | ELP-365-000000851 |
| ELP-365-000000855 | to | ELP-365-000000856 |
| ELP-365-000000865 | to | ELP-365-000000876 |

| | | |
|---|---|---|
| ELP-365-000000878 | to | ELP-365-000000879 |
| ELP-365-000000881 | to | ELP-365-000000882 |
| ELP-365-000000885 | to | ELP-365-000000885 |
| ELP-365-000000887 | to | ELP-365-000000891 |
| ELP-365-000000893 | to | ELP-365-000000893 |
| ELP-365-000000895 | to | ELP-365-000000895 |
| ELP-365-000000900 | to | ELP-365-000000900 |
| ELP-365-000000902 | to | ELP-365-000000903 |
| ELP-365-000000905 | to | ELP-365-000000905 |
| ELP-365-000000911 | to | ELP-365-000000911 |
| ELP-365-000000915 | to | ELP-365-000000915 |
| ELP-365-000000917 | to | ELP-365-000000917 |
| ELP-365-000000920 | to | ELP-365-000000920 |
| ELP-365-000000922 | to | ELP-365-000000922 |
| ELP-365-000000927 | to | ELP-365-000000928 |
| ELP-365-000000932 | to | ELP-365-000000932 |
| ELP-365-000000934 | to | ELP-365-000000934 |
| ELP-365-000000936 | to | ELP-365-000000936 |
| ELP-365-000000938 | to | ELP-365-000000938 |
| ELP-365-000000940 | to | ELP-365-000000940 |
| ELP-365-000000947 | to | ELP-365-000000949 |
| ELP-365-000000958 | to | ELP-365-000000958 |
| ELP-365-000000963 | to | ELP-365-000000969 |
| ELP-365-000000974 | to | ELP-365-000000974 |
| ELP-365-000000980 | to | ELP-365-000000980 |
| ELP-365-000000982 | to | ELP-365-000000982 |
| ELP-365-000000985 | to | ELP-365-000000985 |
| ELP-365-000000987 | to | ELP-365-000000990 |
| ELP-365-000000995 | to | ELP-365-000000997 |
| ELP-365-000001003 | to | ELP-365-000001004 |
| ELP-365-000001006 | to | ELP-365-000001010 |
| ELP-365-000001012 | to | ELP-365-000001012 |
| ELP-365-000001015 | to | ELP-365-000001017 |
| ELP-365-000001022 | to | ELP-365-000001022 |
| ELP-365-000001032 | to | ELP-365-000001033 |
| ELP-365-000001035 | to | ELP-365-000001036 |
| ELP-365-000001038 | to | ELP-365-000001057 |
| ELP-365-000001059 | to | ELP-365-000001060 |
| ELP-365-000001063 | to | ELP-365-000001065 |
| ELP-365-000001073 | to | ELP-365-000001075 |
| ELP-365-000001078 | to | ELP-365-000001082 |
| ELP-365-000001090 | to | ELP-365-000001092 |
| ELP-365-000001096 | to | ELP-365-000001096 |
| ELP-365-000001099 | to | ELP-365-000001099 |

| | | |
|---|---|---|
| ELP-365-000001104 | to | ELP-365-000001104 |
| ELP-365-000001108 | to | ELP-365-000001108 |
| ELP-365-000001115 | to | ELP-365-000001115 |
| ELP-365-000001127 | to | ELP-365-000001127 |
| ELP-365-000001141 | to | ELP-365-000001141 |
| ELP-365-000001146 | to | ELP-365-000001146 |
| ELP-365-000001150 | to | ELP-365-000001152 |
| ELP-365-000001154 | to | ELP-365-000001154 |
| ELP-365-000001156 | to | ELP-365-000001156 |
| ELP-365-000001158 | to | ELP-365-000001159 |
| ELP-365-000001163 | to | ELP-365-000001163 |
| ELP-365-000001165 | to | ELP-365-000001166 |
| ELP-365-000001181 | to | ELP-365-000001183 |
| ELP-365-000001193 | to | ELP-365-000001195 |
| ELP-365-000001204 | to | ELP-365-000001204 |
| ELP-365-000001209 | to | ELP-365-000001211 |
| ELP-365-000001215 | to | ELP-365-000001218 |
| ELP-365-000001220 | to | ELP-365-000001225 |
| ELP-365-000001229 | to | ELP-365-000001229 |
| ELP-365-000001239 | to | ELP-365-000001239 |
| ELP-365-000001254 | to | ELP-365-000001254 |
| ELP-365-000001274 | to | ELP-365-000001274 |
| ELP-365-000001277 | to | ELP-365-000001277 |
| ELP-365-000001285 | to | ELP-365-000001285 |
| ELP-365-000001290 | to | ELP-365-000001290 |
| ELP-365-000001295 | to | ELP-365-000001296 |
| ELP-365-000001302 | to | ELP-365-000001302 |
| ELP-365-000001305 | to | ELP-365-000001305 |
| ELP-365-000001307 | to | ELP-365-000001308 |
| ELP-365-000001310 | to | ELP-365-000001311 |
| ELP-365-000001313 | to | ELP-365-000001313 |
| ELP-365-000001316 | to | ELP-365-000001316 |
| ELP-365-000001318 | to | ELP-365-000001318 |
| ELP-365-000001320 | to | ELP-365-000001321 |
| ELP-365-000001338 | to | ELP-365-000001338 |
| ELP-365-000001345 | to | ELP-365-000001345 |
| ELP-365-000001349 | to | ELP-365-000001350 |
| ELP-365-000001355 | to | ELP-365-000001355 |
| ELP-365-000001373 | to | ELP-365-000001373 |
| ELP-365-000001383 | to | ELP-365-000001383 |
| ELP-365-000001394 | to | ELP-365-000001394 |
| ELP-365-000001412 | to | ELP-365-000001412 |
| ELP-365-000001414 | to | ELP-365-000001414 |
| ELP-365-000001425 | to | ELP-365-000001425 |

| | | |
|---|---|---|
| ELP-365-000001427 | to | ELP-365-000001428 |
| ELP-365-000001430 | to | ELP-365-000001431 |
| ELP-365-000001433 | to | ELP-365-000001433 |
| ELP-365-000001459 | to | ELP-365-000001459 |
| ELP-365-000001463 | to | ELP-365-000001463 |
| ELP-365-000001467 | to | ELP-365-000001467 |
| ELP-365-000001472 | to | ELP-365-000001481 |
| ELP-365-000001489 | to | ELP-365-000001489 |
| ELP-365-000001492 | to | ELP-365-000001492 |
| ELP-365-000001501 | to | ELP-365-000001501 |
| ELP-365-000001506 | to | ELP-365-000001507 |
| ELP-365-000001510 | to | ELP-365-000001524 |
| ELP-365-000001526 | to | ELP-365-000001528 |
| ELP-365-000001530 | to | ELP-365-000001533 |
| ELP-365-000001535 | to | ELP-365-000001539 |
| ELP-365-000001542 | to | ELP-365-000001548 |
| ELP-365-000001550 | to | ELP-365-000001553 |
| ELP-365-000001555 | to | ELP-365-000001560 |
| ELP-365-000001563 | to | ELP-365-000001564 |
| ELP-365-000001566 | to | ELP-365-000001567 |
| ELP-365-000001569 | to | ELP-365-000001569 |
| ELP-365-000001572 | to | ELP-365-000001574 |
| ELP-365-000001576 | to | ELP-365-000001581 |
| ELP-365-000001583 | to | ELP-365-000001584 |
| ELP-365-000001586 | to | ELP-365-000001586 |
| ELP-365-000001588 | to | ELP-365-000001589 |
| ELP-365-000001591 | to | ELP-365-000001598 |
| ELP-365-000001600 | to | ELP-365-000001612 |
| ELP-365-000001614 | to | ELP-365-000001615 |
| ELP-365-000001617 | to | ELP-365-000001620 |
| ELP-365-000001622 | to | ELP-365-000001654 |
| ELP-365-000001656 | to | ELP-365-000001660 |
| ELP-365-000001662 | to | ELP-365-000001663 |
| ELP-365-000001665 | to | ELP-365-000001669 |
| ELP-365-000001671 | to | ELP-365-000001676 |
| ELP-365-000001678 | to | ELP-365-000001699 |
| ELP-365-000001701 | to | ELP-365-000001706 |
| ELP-365-000001708 | to | ELP-365-000001714 |
| ELP-365-000001717 | to | ELP-365-000001718 |
| ELP-365-000001720 | to | ELP-365-000001720 |
| ELP-365-000001722 | to | ELP-365-000001737 |
| ELP-365-000001739 | to | ELP-365-000001741 |
| ELP-365-000001743 | to | ELP-365-000001743 |
| ELP-365-000001745 | to | ELP-365-000001747 |

| | | |
|---|---|---|
| ELP-365-000001749 | to | ELP-365-000001761 |
| ELP-365-000001765 | to | ELP-365-000001786 |
| ELP-365-000001788 | to | ELP-365-000001790 |
| ELP-365-000001793 | to | ELP-365-000001804 |
| ELP-365-000001806 | to | ELP-365-000001806 |
| ELP-365-000001808 | to | ELP-365-000001810 |
| ELP-365-000001812 | to | ELP-365-000001817 |
| ELP-365-000001820 | to | ELP-365-000001823 |
| ELP-365-000001825 | to | ELP-365-000001827 |
| ELP-365-000001829 | to | ELP-365-000001829 |
| ELP-365-000001831 | to | ELP-365-000001834 |
| ELP-365-000001836 | to | ELP-365-000001837 |
| ELP-365-000001839 | to | ELP-365-000001842 |
| ELP-365-000001845 | to | ELP-365-000001845 |
| ELP-365-000001847 | to | ELP-365-000001847 |
| ELP-365-000001849 | to | ELP-365-000001849 |
| ELP-365-000001851 | to | ELP-365-000001854 |
| ELP-365-000001856 | to | ELP-365-000001856 |
| ELP-365-000001858 | to | ELP-365-000001858 |
| ELP-365-000001860 | to | ELP-365-000001864 |
| ELP-365-000001866 | to | ELP-365-000001867 |
| ELP-365-000001869 | to | ELP-365-000001870 |
| ELP-365-000001872 | to | ELP-365-000001873 |
| ELP-365-000001876 | to | ELP-365-000001877 |
| ELP-365-000001879 | to | ELP-365-000001880 |
| ELP-365-000001882 | to | ELP-365-000001882 |
| ELP-365-000001885 | to | ELP-365-000001885 |
| ELP-365-000001887 | to | ELP-365-000001887 |
| ELP-365-000001890 | to | ELP-365-000001890 |
| ELP-365-000001893 | to | ELP-365-000001895 |
| ELP-365-000001901 | to | ELP-365-000001901 |
| ELP-365-000001903 | to | ELP-365-000001904 |
| ELP-365-000001909 | to | ELP-365-000001910 |
| ELP-365-000001912 | to | ELP-365-000001917 |
| ELP-365-000001920 | to | ELP-365-000001922 |
| ELP-365-000001925 | to | ELP-365-000001926 |
| ELP-365-000001928 | to | ELP-365-000001928 |
| ELP-365-000001931 | to | ELP-365-000001932 |
| ELP-365-000001936 | to | ELP-365-000001937 |
| ELP-365-000001939 | to | ELP-365-000001940 |
| ELP-365-000001944 | to | ELP-365-000001946 |
| ELP-365-000001950 | to | ELP-365-000001952 |
| ELP-365-000001954 | to | ELP-365-000001961 |
| ELP-365-000001963 | to | ELP-365-000001963 |

| | | |
|---|---|---|
| ELP-365-000001967 | to | ELP-365-000001969 |
| ELP-365-000001971 | to | ELP-365-000001972 |
| ELP-365-000001974 | to | ELP-365-000001978 |
| ELP-365-000001981 | to | ELP-365-000001982 |
| ELP-365-000001985 | to | ELP-365-000001987 |
| ELP-365-000001989 | to | ELP-365-000001990 |
| ELP-365-000001993 | to | ELP-365-000001995 |
| ELP-365-000001997 | to | ELP-365-000001997 |
| ELP-365-000002001 | to | ELP-365-000002001 |
| ELP-365-000002003 | to | ELP-365-000002003 |
| ELP-365-000002005 | to | ELP-365-000002005 |
| ELP-365-000002007 | to | ELP-365-000002012 |
| ELP-365-000002015 | to | ELP-365-000002017 |
| ELP-365-000002019 | to | ELP-365-000002022 |
| ELP-365-000002024 | to | ELP-365-000002026 |
| ELP-365-000002029 | to | ELP-365-000002029 |
| ELP-365-000002031 | to | ELP-365-000002037 |
| ELP-365-000002039 | to | ELP-365-000002043 |
| ELP-365-000002047 | to | ELP-365-000002050 |
| ELP-365-000002052 | to | ELP-365-000002053 |
| ELP-365-000002055 | to | ELP-365-000002055 |
| ELP-365-000002057 | to | ELP-365-000002058 |
| ELP-365-000002060 | to | ELP-365-000002061 |
| ELP-365-000002065 | to | ELP-365-000002066 |
| ELP-365-000002068 | to | ELP-365-000002070 |
| ELP-365-000002074 | to | ELP-365-000002077 |
| ELP-365-000002079 | to | ELP-365-000002079 |
| ELP-365-000002081 | to | ELP-365-000002084 |
| ELP-365-000002086 | to | ELP-365-000002086 |
| ELP-365-000002089 | to | ELP-365-000002089 |
| ELP-365-000002092 | to | ELP-365-000002094 |
| ELP-365-000002096 | to | ELP-365-000002096 |
| ELP-365-000002098 | to | ELP-365-000002098 |
| ELP-365-000002103 | to | ELP-365-000002103 |
| ELP-365-000002105 | to | ELP-365-000002105 |
| ELP-365-000002109 | to | ELP-365-000002109 |
| ELP-365-000002111 | to | ELP-365-000002111 |
| ELP-365-000002114 | to | ELP-365-000002114 |
| ELP-365-000002123 | to | ELP-365-000002126 |
| ELP-365-000002128 | to | ELP-365-000002128 |
| ELP-365-000002137 | to | ELP-365-000002137 |
| ELP-365-000002140 | to | ELP-365-000002140 |
| ELP-365-000002145 | to | ELP-365-000002146 |
| ELP-365-000002150 | to | ELP-365-000002152 |

| | | |
|---|---|---|
| ELP-365-000002154 | to | ELP-365-000002155 |
| ELP-365-000002157 | to | ELP-365-000002157 |
| ELP-365-000002159 | to | ELP-365-000002162 |
| ELP-365-000002165 | to | ELP-365-000002166 |
| ELP-365-000002168 | to | ELP-365-000002169 |
| ELP-365-000002172 | to | ELP-365-000002173 |
| ELP-365-000002175 | to | ELP-365-000002176 |
| ELP-365-000002183 | to | ELP-365-000002183 |
| ELP-365-000002187 | to | ELP-365-000002187 |
| ELP-365-000002190 | to | ELP-365-000002190 |
| ELP-365-000002195 | to | ELP-365-000002195 |
| ELP-365-000002197 | to | ELP-365-000002197 |
| ELP-365-000002199 | to | ELP-365-000002200 |
| ELP-365-000002202 | to | ELP-365-000002202 |
| ELP-365-000002212 | to | ELP-365-000002212 |
| ELP-365-000002220 | to | ELP-365-000002221 |
| ELP-365-000002230 | to | ELP-365-000002231 |
| ELP-365-000002238 | to | ELP-365-000002238 |
| ELP-365-000002245 | to | ELP-365-000002245 |
| ELP-365-000002248 | to | ELP-365-000002248 |
| ELP-365-000002250 | to | ELP-365-000002250 |
| ELP-365-000002254 | to | ELP-365-000002255 |
| ELP-365-000002257 | to | ELP-365-000002258 |
| ELP-365-000002261 | to | ELP-365-000002265 |
| ELP-365-000002268 | to | ELP-365-000002269 |
| ELP-365-000002276 | to | ELP-365-000002276 |
| ELP-365-000002281 | to | ELP-365-000002281 |
| ELP-365-000002283 | to | ELP-365-000002283 |
| ELP-365-000002285 | to | ELP-365-000002287 |
| ELP-365-000002291 | to | ELP-365-000002292 |
| ELP-365-000002296 | to | ELP-365-000002296 |
| ELP-365-000002298 | to | ELP-365-000002300 |
| ELP-365-000002302 | to | ELP-365-000002303 |
| ELP-365-000002307 | to | ELP-365-000002308 |
| ELP-365-000002311 | to | ELP-365-000002315 |
| ELP-365-000002319 | to | ELP-365-000002320 |
| ELP-365-000002323 | to | ELP-365-000002324 |
| ELP-365-000002327 | to | ELP-365-000002328 |
| ELP-365-000002331 | to | ELP-365-000002331 |
| ELP-365-000002333 | to | ELP-365-000002334 |
| ELP-365-000002336 | to | ELP-365-000002336 |
| ELP-365-000002340 | to | ELP-365-000002340 |
| ELP-365-000002343 | to | ELP-365-000002345 |
| ELP-365-000002347 | to | ELP-365-000002348 |

| | | |
|---|---|---|
| ELP-365-000002350 | to | ELP-365-000002351 |
| ELP-365-000002353 | to | ELP-365-000002353 |
| ELP-365-000002355 | to | ELP-365-000002355 |
| ELP-365-000002360 | to | ELP-365-000002361 |
| ELP-365-000002367 | to | ELP-365-000002367 |
| ELP-365-000002369 | to | ELP-365-000002371 |
| ELP-365-000002379 | to | ELP-365-000002380 |
| ELP-365-000002390 | to | ELP-365-000002396 |
| ELP-365-000002398 | to | ELP-365-000002398 |
| ELP-365-000002400 | to | ELP-365-000002400 |
| ELP-365-000002403 | to | ELP-365-000002403 |
| ELP-365-000002405 | to | ELP-365-000002408 |
| ELP-365-000002410 | to | ELP-365-000002418 |
| ELP-365-000002420 | to | ELP-365-000002420 |
| ELP-365-000002422 | to | ELP-365-000002424 |
| ELP-365-000002426 | to | ELP-365-000002429 |
| ELP-365-000002431 | to | ELP-365-000002446 |
| ELP-365-000002448 | to | ELP-365-000002452 |
| ELP-365-000002454 | to | ELP-365-000002457 |
| ELP-365-000002459 | to | ELP-365-000002466 |
| ELP-365-000002468 | to | ELP-365-000002533 |
| ELP-365-000002535 | to | ELP-365-000002603 |
| ELP-365-000002605 | to | ELP-365-000002606 |
| ELP-365-000002608 | to | ELP-365-000002608 |
| ELP-365-000002614 | to | ELP-365-000002615 |
| ELP-365-000002619 | to | ELP-365-000002619 |
| ELP-365-000002629 | to | ELP-365-000002630 |
| ELP-365-000002633 | to | ELP-365-000002633 |
| ELP-365-000002637 | to | ELP-365-000002637 |
| ELP-365-000002646 | to | ELP-365-000002649 |
| ELP-365-000002651 | to | ELP-365-000002654 |
| ELP-365-000002656 | to | ELP-365-000002656 |
| ELP-365-000002662 | to | ELP-365-000002662 |
| ELP-365-000002664 | to | ELP-365-000002664 |
| ELP-365-000002666 | to | ELP-365-000002666 |
| ELP-365-000002668 | to | ELP-365-000002669 |
| ELP-365-000002673 | to | ELP-365-000002673 |
| ELP-365-000002679 | to | ELP-365-000002679 |
| ELP-365-000002681 | to | ELP-365-000002681 |
| ELP-365-000002683 | to | ELP-365-000002683 |
| ELP-365-000002686 | to | ELP-365-000002687 |
| ELP-365-000002700 | to | ELP-365-000002700 |
| ELP-365-000002703 | to | ELP-365-000002703 |
| ELP-365-000002707 | to | ELP-365-000002709 |

| | | |
|---|---|---|
| ELP-365-000002711 | to | ELP-365-000002711 |
| ELP-365-000002714 | to | ELP-365-000002716 |
| ELP-365-000002720 | to | ELP-365-000002720 |
| ELP-365-000002727 | to | ELP-365-000002727 |
| ELP-365-000002736 | to | ELP-365-000002736 |
| ELP-365-000002742 | to | ELP-365-000002742 |
| ELP-365-000002746 | to | ELP-365-000002746 |
| ELP-365-000002760 | to | ELP-365-000002760 |
| ELP-365-000002765 | to | ELP-365-000002765 |
| ELP-365-000002768 | to | ELP-365-000002768 |
| ELP-365-000002775 | to | ELP-365-000002776 |
| ELP-365-000002779 | to | ELP-365-000002779 |
| ELP-365-000002781 | to | ELP-365-000002781 |
| ELP-365-000002783 | to | ELP-365-000002783 |
| ELP-365-000002792 | to | ELP-365-000002792 |
| ELP-365-000002799 | to | ELP-365-000002800 |
| ELP-365-000002804 | to | ELP-365-000002804 |
| ELP-365-000002811 | to | ELP-365-000002811 |
| ELP-365-000002813 | to | ELP-365-000002813 |
| ELP-365-000002818 | to | ELP-365-000002818 |
| ELP-365-000002823 | to | ELP-365-000002824 |
| ELP-365-000002826 | to | ELP-365-000002826 |
| ELP-365-000002829 | to | ELP-365-000002829 |
| ELP-365-000002833 | to | ELP-365-000002833 |
| ELP-365-000002836 | to | ELP-365-000002836 |
| ELP-365-000002838 | to | ELP-365-000002839 |
| ELP-365-000002844 | to | ELP-365-000002844 |
| ELP-365-000002846 | to | ELP-365-000002847 |
| ELP-365-000002851 | to | ELP-365-000002851 |
| ELP-365-000002858 | to | ELP-365-000002859 |
| ELP-365-000002861 | to | ELP-365-000002862 |
| ELP-365-000002864 | to | ELP-365-000002864 |
| ELP-365-000002867 | to | ELP-365-000002867 |
| ELP-365-000002871 | to | ELP-365-000002871 |
| ELP-365-000002881 | to | ELP-365-000002882 |
| ELP-365-000002885 | to | ELP-365-000002885 |
| ELP-365-000002889 | to | ELP-365-000002890 |
| ELP-365-000002893 | to | ELP-365-000002893 |
| ELP-365-000002895 | to | ELP-365-000002895 |
| ELP-365-000002904 | to | ELP-365-000002904 |
| ELP-365-000002919 | to | ELP-365-000002919 |
| ELP-365-000002923 | to | ELP-365-000002924 |
| ELP-365-000002927 | to | ELP-365-000002927 |
| ELP-365-000002929 | to | ELP-365-000002930 |

| | | |
|---|---|---|
| ELP-365-000002933 | to | ELP-365-000002934 |
| ELP-365-000002936 | to | ELP-365-000002936 |
| ELP-365-000002938 | to | ELP-365-000002943 |
| ELP-365-000002946 | to | ELP-365-000002946 |
| ELP-365-000002948 | to | ELP-365-000002952 |
| ELP-365-000002954 | to | ELP-365-000002956 |
| ELP-365-000002958 | to | ELP-365-000002961 |
| ELP-365-000002964 | to | ELP-365-000002967 |
| ELP-365-000002969 | to | ELP-365-000002970 |
| ELP-365-000002972 | to | ELP-365-000002972 |
| ELP-365-000002975 | to | ELP-365-000002976 |
| ELP-365-000002978 | to | ELP-365-000002978 |
| ELP-365-000002981 | to | ELP-365-000002982 |
| ELP-365-000002985 | to | ELP-365-000002985 |
| ELP-365-000002987 | to | ELP-365-000002987 |
| ELP-365-000002989 | to | ELP-365-000002989 |
| ELP-365-000002991 | to | ELP-365-000002992 |
| ELP-365-000002994 | to | ELP-365-000002994 |
| ELP-365-000002996 | to | ELP-365-000002997 |
| ELP-365-000003000 | to | ELP-365-000003000 |
| ELP-365-000003002 | to | ELP-365-000003004 |
| ELP-365-000003006 | to | ELP-365-000003006 |
| ELP-365-000003008 | to | ELP-365-000003008 |
| ELP-365-000003012 | to | ELP-365-000003017 |
| ELP-365-000003019 | to | ELP-365-000003020 |
| ELP-365-000003022 | to | ELP-365-000003022 |
| ELP-365-000003025 | to | ELP-365-000003025 |
| ELP-365-000003027 | to | ELP-365-000003027 |
| ELP-365-000003029 | to | ELP-365-000003034 |
| ELP-365-000003037 | to | ELP-365-000003037 |
| ELP-365-000003039 | to | ELP-365-000003040 |
| ELP-365-000003042 | to | ELP-365-000003042 |
| ELP-365-000003045 | to | ELP-365-000003047 |
| ELP-365-000003049 | to | ELP-365-000003050 |
| ELP-365-000003052 | to | ELP-365-000003052 |
| ELP-365-000003054 | to | ELP-365-000003057 |
| ELP-365-000003063 | to | ELP-365-000003064 |
| ELP-365-000003068 | to | ELP-365-000003069 |
| ELP-365-000003072 | to | ELP-365-000003072 |
| ELP-365-000003076 | to | ELP-365-000003077 |
| ELP-365-000003079 | to | ELP-365-000003080 |
| ELP-365-000003082 | to | ELP-365-000003082 |
| ELP-365-000003087 | to | ELP-365-000003091 |
| ELP-365-000003099 | to | ELP-365-000003104 |

| | | |
|---|---|---|
| ELP-365-000003114 | to | ELP-365-000003117 |
| ELP-365-000003121 | to | ELP-365-000003122 |
| ELP-365-000003126 | to | ELP-365-000003126 |
| ELP-365-000003128 | to | ELP-365-000003128 |
| ELP-365-000003134 | to | ELP-365-000003135 |
| ELP-365-000003138 | to | ELP-365-000003140 |
| ELP-365-000003142 | to | ELP-365-000003144 |
| ELP-365-000003153 | to | ELP-365-000003153 |
| ELP-365-000003155 | to | ELP-365-000003155 |
| ELP-365-000003157 | to | ELP-365-000003157 |
| ELP-365-000003159 | to | ELP-365-000003161 |
| ELP-365-000003164 | to | ELP-365-000003164 |
| ELP-365-000003166 | to | ELP-365-000003166 |
| ELP-365-000003168 | to | ELP-365-000003168 |
| ELP-365-000003175 | to | ELP-365-000003175 |
| ELP-365-000003181 | to | ELP-365-000003183 |
| ELP-365-000003186 | to | ELP-365-000003186 |
| ELP-365-000003194 | to | ELP-365-000003196 |
| ELP-365-000003201 | to | ELP-365-000003201 |
| ELP-365-000003203 | to | ELP-365-000003204 |
| ELP-365-000003214 | to | ELP-365-000003214 |
| ELP-365-000003220 | to | ELP-365-000003222 |
| ELP-365-000003236 | to | ELP-365-000003236 |
| ELP-365-000003245 | to | ELP-365-000003245 |
| ELP-365-000003252 | to | ELP-365-000003252 |
| ELP-365-000003255 | to | ELP-365-000003255 |
| ELP-365-000003263 | to | ELP-365-000003263 |
| ELP-365-000003288 | to | ELP-365-000003288 |
| ELP-365-000003314 | to | ELP-365-000003316 |
| ELP-365-000003318 | to | ELP-365-000003318 |
| ELP-365-000003323 | to | ELP-365-000003323 |
| ELP-365-000003328 | to | ELP-365-000003328 |
| ELP-365-000003332 | to | ELP-365-000003335 |
| ELP-365-000003337 | to | ELP-365-000003337 |
| ELP-365-000003339 | to | ELP-365-000003341 |
| ELP-365-000003344 | to | ELP-365-000003348 |
| ELP-365-000003350 | to | ELP-365-000003359 |
| ELP-365-000003361 | to | ELP-365-000003361 |
| ELP-365-000003364 | to | ELP-365-000003366 |
| ELP-365-000003368 | to | ELP-365-000003372 |
| ELP-365-000003375 | to | ELP-365-000003375 |
| ELP-365-000003378 | to | ELP-365-000003385 |
| ELP-365-000003387 | to | ELP-365-000003394 |
| ELP-365-000003396 | to | ELP-365-000003403 |

| | | |
|---|---|---|
| ELP-365-000003405 | to | ELP-365-000003433 |
| ELP-365-000003436 | to | ELP-365-000003437 |
| ELP-365-000003440 | to | ELP-365-000003455 |
| ELP-365-000003457 | to | ELP-365-000003459 |
| ELP-365-000003462 | to | ELP-365-000003476 |
| ELP-365-000003479 | to | ELP-365-000003479 |
| ELP-365-000003481 | to | ELP-365-000003485 |
| ELP-365-000003487 | to | ELP-365-000003487 |
| ELP-365-000003489 | to | ELP-365-000003503 |
| ELP-365-000003505 | to | ELP-365-000003505 |
| ELP-365-000003507 | to | ELP-365-000003509 |
| ELP-365-000003512 | to | ELP-365-000003523 |
| ELP-365-000003525 | to | ELP-365-000003530 |
| ELP-365-000003532 | to | ELP-365-000003536 |
| ELP-365-000003538 | to | ELP-365-000003540 |
| ELP-365-000003555 | to | ELP-365-000003555 |
| ELP-365-000003558 | to | ELP-365-000003559 |
| ELP-365-000003576 | to | ELP-365-000003576 |
| ELP-365-000003586 | to | ELP-365-000003586 |
| ELP-365-000003589 | to | ELP-365-000003593 |
| ELP-365-000003595 | to | ELP-365-000003599 |
| ELP-365-000003601 | to | ELP-365-000003622 |
| ELP-365-000003624 | to | ELP-365-000003630 |
| ELP-365-000003632 | to | ELP-365-000003633 |
| ELP-365-000003636 | to | ELP-365-000003637 |
| ELP-365-000003639 | to | ELP-365-000003642 |
| ELP-365-000003644 | to | ELP-365-000003644 |
| ELP-365-000003646 | to | ELP-365-000003646 |
| ELP-365-000003649 | to | ELP-365-000003650 |
| ELP-365-000003668 | to | ELP-365-000003669 |
| ELP-365-000003672 | to | ELP-365-000003672 |
| ELP-365-000003694 | to | ELP-365-000003694 |
| ELP-365-000003698 | to | ELP-365-000003698 |
| ELP-365-000003701 | to | ELP-365-000003706 |
| ELP-365-000003710 | to | ELP-365-000003710 |
| ELP-365-000003732 | to | ELP-365-000003732 |
| ELP-365-000003734 | to | ELP-365-000003735 |
| ELP-365-000003743 | to | ELP-365-000003743 |
| ELP-365-000003754 | to | ELP-365-000003754 |
| ELP-365-000003757 | to | ELP-365-000003757 |
| ELP-365-000003759 | to | ELP-365-000003759 |
| ELP-365-000003762 | to | ELP-365-000003762 |
| ELP-365-000003764 | to | ELP-365-000003764 |
| ELP-365-000003771 | to | ELP-365-000003771 |

| | | |
|---|---|---|
| ELP-365-000003773 | to | ELP-365-000003774 |
| ELP-365-000003800 | to | ELP-365-000003800 |
| ELP-365-000003813 | to | ELP-365-000003813 |
| ELP-365-000003819 | to | ELP-365-000003819 |
| ELP-365-000003826 | to | ELP-365-000003826 |
| ELP-365-000003828 | to | ELP-365-000003829 |
| ELP-365-000003831 | to | ELP-365-000003831 |
| ELP-365-000003833 | to | ELP-365-000003833 |
| ELP-365-000003838 | to | ELP-365-000003838 |
| ELP-365-000003840 | to | ELP-365-000003840 |
| ELP-365-000003844 | to | ELP-365-000003844 |
| ELP-365-000003849 | to | ELP-365-000003849 |
| ELP-365-000003856 | to | ELP-365-000003856 |
| ELP-365-000003858 | to | ELP-365-000003859 |
| ELP-365-000003861 | to | ELP-365-000003868 |
| ELP-365-000003870 | to | ELP-365-000003870 |
| ELP-365-000003872 | to | ELP-365-000003872 |
| ELP-365-000003874 | to | ELP-365-000003874 |
| ELP-365-000003879 | to | ELP-365-000003879 |
| ELP-365-000003881 | to | ELP-365-000003881 |
| ELP-365-000003884 | to | ELP-365-000003887 |
| ELP-365-000003891 | to | ELP-365-000003891 |
| ELP-365-000003894 | to | ELP-365-000003894 |
| ELP-365-000003896 | to | ELP-365-000003896 |
| ELP-365-000003902 | to | ELP-365-000003902 |
| ELP-365-000003907 | to | ELP-365-000003907 |
| ELP-365-000003909 | to | ELP-365-000003911 |
| ELP-365-000003913 | to | ELP-365-000003913 |
| ELP-365-000003916 | to | ELP-365-000003916 |
| ELP-365-000003918 | to | ELP-365-000003918 |
| ELP-365-000003921 | to | ELP-365-000003921 |
| ELP-365-000003923 | to | ELP-365-000003924 |
| ELP-365-000003930 | to | ELP-365-000003930 |
| ELP-365-000003936 | to | ELP-365-000003936 |
| ELP-365-000003941 | to | ELP-365-000003941 |
| ELP-365-000003943 | to | ELP-365-000003945 |
| ELP-365-000003947 | to | ELP-365-000003949 |
| ELP-365-000003951 | to | ELP-365-000003951 |
| ELP-365-000003955 | to | ELP-365-000003956 |
| ELP-365-000003958 | to | ELP-365-000003958 |
| ELP-365-000003960 | to | ELP-365-000003980 |
| ELP-365-000003982 | to | ELP-365-000003992 |
| ELP-365-000003994 | to | ELP-365-000003995 |
| ELP-365-000004006 | to | ELP-365-000004006 |

| | | |
|---|---|---|
| ELP-365-000004056 | to | ELP-365-000004056 |
| ELP-365-000004076 | to | ELP-365-000004076 |
| ELP-365-000004083 | to | ELP-365-000004083 |
| ELP-365-000004085 | to | ELP-365-000004085 |
| ELP-365-000004097 | to | ELP-365-000004097 |
| ELP-365-000004099 | to | ELP-365-000004099 |
| ELP-365-000004107 | to | ELP-365-000004107 |
| ELP-365-000004113 | to | ELP-365-000004113 |
| ELP-365-000004129 | to | ELP-365-000004129 |
| ELP-365-000004133 | to | ELP-365-000004133 |
| ELP-365-000004135 | to | ELP-365-000004135 |
| ELP-365-000004137 | to | ELP-365-000004140 |
| ELP-365-000004147 | to | ELP-365-000004147 |
| ELP-365-000004149 | to | ELP-365-000004149 |
| ELP-365-000004151 | to | ELP-365-000004156 |
| ELP-365-000004159 | to | ELP-365-000004160 |
| ELP-365-000004162 | to | ELP-365-000004167 |
| ELP-365-000004170 | to | ELP-365-000004170 |
| ELP-365-000004173 | to | ELP-365-000004173 |
| ELP-365-000004176 | to | ELP-365-000004176 |
| ELP-365-000004178 | to | ELP-365-000004178 |
| ELP-365-000004182 | to | ELP-365-000004182 |
| ELP-365-000004186 | to | ELP-365-000004186 |
| ELP-365-000004188 | to | ELP-365-000004188 |
| ELP-365-000004190 | to | ELP-365-000004191 |
| ELP-365-000004194 | to | ELP-365-000004194 |
| ELP-365-000004196 | to | ELP-365-000004199 |
| ELP-365-000004205 | to | ELP-365-000004206 |
| ELP-365-000004209 | to | ELP-365-000004209 |
| ELP-365-000004216 | to | ELP-365-000004216 |
| ELP-365-000004219 | to | ELP-365-000004220 |
| ELP-365-000004235 | to | ELP-365-000004236 |
| ELP-365-000004238 | to | ELP-365-000004238 |
| ELP-365-000004244 | to | ELP-365-000004244 |
| ELP-365-000004246 | to | ELP-365-000004246 |
| ELP-365-000004250 | to | ELP-365-000004251 |
| ELP-365-000004259 | to | ELP-365-000004261 |
| ELP-365-000004264 | to | ELP-365-000004267 |
| ELP-365-000004269 | to | ELP-365-000004270 |
| ELP-365-000004290 | to | ELP-365-000004290 |
| ELP-365-000004294 | to | ELP-365-000004297 |
| ELP-365-000004300 | to | ELP-365-000004300 |
| ELP-365-000004309 | to | ELP-365-000004309 |
| ELP-365-000004312 | to | ELP-365-000004313 |

| | | |
|---|---|---|
| ELP-365-000004324 | to | ELP-365-000004327 |
| ELP-365-000004329 | to | ELP-365-000004331 |
| ELP-365-000004335 | to | ELP-365-000004335 |
| ELP-365-000004342 | to | ELP-365-000004344 |
| ELP-365-000004352 | to | ELP-365-000004355 |
| ELP-365-000004360 | to | ELP-365-000004360 |
| ELP-365-000004364 | to | ELP-365-000004367 |
| ELP-365-000004375 | to | ELP-365-000004375 |
| ELP-365-000004377 | to | ELP-365-000004379 |
| ELP-365-000004382 | to | ELP-365-000004386 |
| ELP-365-000004388 | to | ELP-365-000004388 |
| ELP-365-000004390 | to | ELP-365-000004397 |
| ELP-365-000004399 | to | ELP-365-000004404 |
| ELP-365-000004417 | to | ELP-365-000004418 |
| ELP-365-000004420 | to | ELP-365-000004420 |
| ELP-365-000004422 | to | ELP-365-000004422 |
| ELP-365-000004424 | to | ELP-365-000004432 |
| ELP-365-000004434 | to | ELP-365-000004459 |
| ELP-365-000004461 | to | ELP-365-000004461 |
| ELP-365-000004466 | to | ELP-365-000004497 |
| ELP-365-000004499 | to | ELP-365-000004499 |
| ELP-365-000004508 | to | ELP-365-000004508 |
| ELP-365-000004513 | to | ELP-365-000004513 |
| ELP-365-000004516 | to | ELP-365-000004516 |
| ELP-365-000004518 | to | ELP-365-000004523 |
| ELP-365-000004527 | to | ELP-365-000004528 |
| ELP-365-000004530 | to | ELP-365-000004531 |
| ELP-365-000004534 | to | ELP-365-000004534 |
| ELP-365-000004536 | to | ELP-365-000004537 |
| ELP-365-000004542 | to | ELP-365-000004546 |
| ELP-365-000004557 | to | ELP-365-000004558 |
| ELP-365-000004567 | to | ELP-365-000004567 |
| ELP-365-000004570 | to | ELP-365-000004570 |
| ELP-365-000004584 | to | ELP-365-000004584 |
| ELP-365-000004587 | to | ELP-365-000004587 |
| ELP-365-000004608 | to | ELP-365-000004609 |
| ELP-365-000004611 | to | ELP-365-000004611 |
| ELP-365-000004627 | to | ELP-365-000004628 |
| ELP-365-000004644 | to | ELP-365-000004644 |
| ELP-365-000004656 | to | ELP-365-000004660 |
| ELP-365-000004662 | to | ELP-365-000004662 |
| ELP-365-000004670 | to | ELP-365-000004671 |
| ELP-365-000004686 | to | ELP-365-000004686 |
| ELP-365-000004691 | to | ELP-365-000004691 |

| | | |
|---|---|---|
| ELP-365-000004697 | to | ELP-365-000004697 |
| ELP-365-000004700 | to | ELP-365-000004700 |
| ELP-365-000004702 | to | ELP-365-000004704 |
| ELP-365-000004722 | to | ELP-365-000004722 |
| ELP-365-000004724 | to | ELP-365-000004727 |
| ELP-365-000004730 | to | ELP-365-000004730 |
| ELP-365-000004736 | to | ELP-365-000004738 |
| ELP-365-000004751 | to | ELP-365-000004752 |
| ELP-365-000004757 | to | ELP-365-000004757 |
| ELP-365-000004763 | to | ELP-365-000004764 |
| ELP-365-000004766 | to | ELP-365-000004767 |
| ELP-365-000004771 | to | ELP-365-000004771 |
| ELP-365-000004773 | to | ELP-365-000004773 |
| ELP-365-000004779 | to | ELP-365-000004781 |
| ELP-365-000004796 | to | ELP-365-000004796 |
| ELP-365-000004821 | to | ELP-365-000004821 |
| ELP-365-000004829 | to | ELP-365-000004830 |
| ELP-365-000004833 | to | ELP-365-000004833 |
| ELP-365-000004840 | to | ELP-365-000004852 |
| ELP-365-000004856 | to | ELP-365-000004856 |
| ELP-365-000004858 | to | ELP-365-000004858 |
| ELP-365-000004862 | to | ELP-365-000004862 |
| ELP-365-000004865 | to | ELP-365-000004865 |
| ELP-365-000004868 | to | ELP-365-000004869 |
| ELP-365-000004877 | to | ELP-365-000004877 |
| ELP-365-000004880 | to | ELP-365-000004880 |
| ELP-365-000004882 | to | ELP-365-000004882 |
| ELP-365-000004884 | to | ELP-365-000004884 |
| ELP-365-000004888 | to | ELP-365-000004893 |
| ELP-365-000004903 | to | ELP-365-000004903 |
| ELP-365-000004905 | to | ELP-365-000004905 |
| ELP-365-000004907 | to | ELP-365-000004908 |
| ELP-365-000004914 | to | ELP-365-000004916 |
| ELP-365-000004918 | to | ELP-365-000004919 |
| ELP-365-000004921 | to | ELP-365-000004923 |
| ELP-365-000004925 | to | ELP-365-000004925 |
| ELP-365-000004932 | to | ELP-365-000004934 |
| ELP-365-000004937 | to | ELP-365-000004939 |
| ELP-365-000004941 | to | ELP-365-000004942 |
| ELP-365-000004944 | to | ELP-365-000004946 |
| ELP-365-000004951 | to | ELP-365-000004951 |
| ELP-365-000004956 | to | ELP-365-000004956 |
| ELP-365-000004958 | to | ELP-365-000004961 |
| ELP-365-000004964 | to | ELP-365-000004968 |

| | | |
|---|---|---|
| ELP-365-000004970 | to | ELP-365-000004971 |
| ELP-365-000004976 | to | ELP-365-000004976 |
| ELP-365-000004978 | to | ELP-365-000004979 |
| ELP-365-000004981 | to | ELP-365-000004987 |
| ELP-365-000004994 | to | ELP-365-000004994 |
| ELP-365-000005005 | to | ELP-365-000005006 |
| ELP-365-000005009 | to | ELP-365-000005009 |
| ELP-365-000005011 | to | ELP-365-000005011 |
| ELP-365-000005016 | to | ELP-365-000005016 |
| ELP-365-000005022 | to | ELP-365-000005024 |
| ELP-365-000005034 | to | ELP-365-000005045 |
| ELP-365-000005047 | to | ELP-365-000005048 |
| ELP-365-000005051 | to | ELP-365-000005052 |
| ELP-365-000005056 | to | ELP-365-000005057 |
| ELP-365-000005068 | to | ELP-365-000005070 |
| ELP-365-000005073 | to | ELP-365-000005074 |
| ELP-365-000005076 | to | ELP-365-000005077 |
| ELP-365-000005080 | to | ELP-365-000005083 |
| ELP-365-000005088 | to | ELP-365-000005089 |
| ELP-365-000005091 | to | ELP-365-000005091 |
| ELP-365-000005094 | to | ELP-365-000005094 |
| ELP-365-000005097 | to | ELP-365-000005098 |
| ELP-365-000005101 | to | ELP-365-000005102 |
| ELP-365-000005104 | to | ELP-365-000005107 |
| ELP-365-000005112 | to | ELP-365-000005112 |
| ELP-365-000005116 | to | ELP-365-000005116 |
| ELP-365-000005121 | to | ELP-365-000005122 |
| ELP-365-000005142 | to | ELP-365-000005142 |
| ELP-365-000005148 | to | ELP-365-000005148 |
| ELP-365-000005163 | to | ELP-365-000005165 |
| ELP-365-000005167 | to | ELP-365-000005167 |
| ELP-365-000005171 | to | ELP-365-000005172 |
| ELP-365-000005178 | to | ELP-365-000005179 |
| ELP-365-000005201 | to | ELP-365-000005201 |
| ELP-365-000005205 | to | ELP-365-000005205 |
| ELP-365-000005208 | to | ELP-365-000005208 |
| ELP-365-000005211 | to | ELP-365-000005212 |
| ELP-365-000005215 | to | ELP-365-000005215 |
| ELP-365-000005217 | to | ELP-365-000005218 |
| ELP-365-000005222 | to | ELP-365-000005223 |
| ELP-365-000005228 | to | ELP-365-000005228 |
| ELP-365-000005231 | to | ELP-365-000005234 |
| ELP-365-000005238 | to | ELP-365-000005239 |
| ELP-365-000005242 | to | ELP-365-000005244 |

| | | |
|---|---|---|
| ELP-365-000005250 | to | ELP-365-000005251 |
| ELP-365-000005254 | to | ELP-365-000005255 |
| ELP-365-000005258 | to | ELP-365-000005258 |
| ELP-365-000005263 | to | ELP-365-000005267 |
| ELP-365-000005270 | to | ELP-365-000005275 |
| ELP-365-000005290 | to | ELP-365-000005292 |
| ELP-365-000005295 | to | ELP-365-000005295 |
| ELP-365-000005299 | to | ELP-365-000005306 |
| ELP-365-000005313 | to | ELP-365-000005321 |
| ELP-365-000005323 | to | ELP-365-000005330 |
| ELP-365-000005334 | to | ELP-365-000005337 |
| ELP-365-000005339 | to | ELP-365-000005343 |
| ELP-365-000005345 | to | ELP-365-000005346 |
| ELP-365-000005352 | to | ELP-365-000005352 |
| ELP-365-000005354 | to | ELP-365-000005355 |
| ELP-365-000005359 | to | ELP-365-000005359 |
| ELP-365-000005363 | to | ELP-365-000005363 |
| ELP-365-000005365 | to | ELP-365-000005372 |
| ELP-365-000005375 | to | ELP-365-000005376 |
| ELP-365-000005380 | to | ELP-365-000005390 |
| ELP-365-000005392 | to | ELP-365-000005403 |
| ELP-365-000005408 | to | ELP-365-000005411 |
| ELP-365-000005418 | to | ELP-365-000005423 |
| ELP-365-000005430 | to | ELP-365-000005430 |
| ELP-365-000005434 | to | ELP-365-000005435 |
| ELP-365-000005437 | to | ELP-365-000005437 |
| ELP-365-000005439 | to | ELP-365-000005439 |
| ELP-365-000005441 | to | ELP-365-000005442 |
| ELP-365-000005444 | to | ELP-365-000005445 |
| ELP-365-000005450 | to | ELP-365-000005454 |
| ELP-365-000005466 | to | ELP-365-000005466 |
| ELP-365-000005471 | to | ELP-365-000005471 |
| ELP-365-000005473 | to | ELP-365-000005473 |
| ELP-365-000005475 | to | ELP-365-000005475 |
| ELP-365-000005478 | to | ELP-365-000005480 |
| ELP-365-000005482 | to | ELP-365-000005484 |
| ELP-365-000005488 | to | ELP-365-000005488 |
| ELP-365-000005491 | to | ELP-365-000005491 |
| ELP-365-000005493 | to | ELP-365-000005496 |
| ELP-365-000005498 | to | ELP-365-000005498 |
| ELP-365-000005503 | to | ELP-365-000005503 |
| ELP-365-000005514 | to | ELP-365-000005516 |
| ELP-365-000005526 | to | ELP-365-000005526 |
| ELP-365-000005531 | to | ELP-365-000005531 |

| | | |
|---|---|---|
| ELP-365-000005533 | to | ELP-365-000005533 |
| ELP-365-000005536 | to | ELP-365-000005536 |
| ELP-365-000005541 | to | ELP-365-000005544 |
| ELP-365-000005551 | to | ELP-365-000005552 |
| ELP-365-000005555 | to | ELP-365-000005562 |
| ELP-365-000005573 | to | ELP-365-000005573 |
| ELP-365-000005576 | to | ELP-365-000005576 |
| ELP-365-000005579 | to | ELP-365-000005582 |
| ELP-365-000005585 | to | ELP-365-000005590 |
| ELP-365-000005593 | to | ELP-365-000005593 |
| ELP-365-000005596 | to | ELP-365-000005598 |
| ELP-365-000005601 | to | ELP-365-000005608 |
| ELP-365-000005610 | to | ELP-365-000005612 |
| ELP-365-000005619 | to | ELP-365-000005619 |
| ELP-365-000005621 | to | ELP-365-000005621 |
| ELP-365-000005624 | to | ELP-365-000005628 |
| ELP-365-000005631 | to | ELP-365-000005631 |
| ELP-365-000005635 | to | ELP-365-000005635 |
| ELP-365-000005637 | to | ELP-365-000005639 |
| ELP-365-000005644 | to | ELP-365-000005644 |
| ELP-365-000005649 | to | ELP-365-000005649 |
| ELP-365-000005653 | to | ELP-365-000005653 |
| ELP-365-000005655 | to | ELP-365-000005658 |
| ELP-365-000005662 | to | ELP-365-000005662 |
| ELP-365-000005673 | to | ELP-365-000005674 |
| ELP-365-000005676 | to | ELP-365-000005681 |
| ELP-365-000005692 | to | ELP-365-000005694 |
| ELP-365-000005696 | to | ELP-365-000005697 |
| ELP-365-000005700 | to | ELP-365-000005704 |
| ELP-365-000005706 | to | ELP-365-000005707 |
| ELP-365-000005716 | to | ELP-365-000005720 |
| ELP-365-000005722 | to | ELP-365-000005722 |
| ELP-365-000005727 | to | ELP-365-000005727 |
| ELP-365-000005731 | to | ELP-365-000005731 |
| ELP-365-000005743 | to | ELP-365-000005743 |
| ELP-365-000005745 | to | ELP-365-000005746 |
| ELP-365-000005752 | to | ELP-365-000005753 |
| ELP-365-000005756 | to | ELP-365-000005764 |
| ELP-365-000005774 | to | ELP-365-000005777 |
| ELP-365-000005783 | to | ELP-365-000005785 |
| ELP-365-000005788 | to | ELP-365-000005791 |
| ELP-365-000005793 | to | ELP-365-000005796 |
| ELP-365-000005800 | to | ELP-365-000005802 |
| ELP-365-000005815 | to | ELP-365-000005815 |

| | | |
|---|---|---|
| ELP-365-000005819 | to | ELP-365-000005819 |
| ELP-365-000005821 | to | ELP-365-000005821 |
| ELP-365-000005829 | to | ELP-365-000005829 |
| ELP-365-000005831 | to | ELP-365-000005832 |
| ELP-365-000005836 | to | ELP-365-000005836 |
| ELP-365-000005850 | to | ELP-365-000005850 |
| ELP-365-000005852 | to | ELP-365-000005852 |
| ELP-365-000005854 | to | ELP-365-000005854 |
| ELP-365-000005856 | to | ELP-365-000005856 |
| ELP-365-000005858 | to | ELP-365-000005859 |
| ELP-365-000005866 | to | ELP-365-000005868 |
| ELP-365-000005874 | to | ELP-365-000005874 |
| ELP-365-000005882 | to | ELP-365-000005882 |
| ELP-365-000005887 | to | ELP-365-000005889 |
| ELP-365-000005892 | to | ELP-365-000005894 |
| ELP-365-000005903 | to | ELP-365-000005903 |
| ELP-365-000005905 | to | ELP-365-000005906 |
| ELP-365-000005909 | to | ELP-365-000005909 |
| ELP-365-000005911 | to | ELP-365-000005911 |
| ELP-365-000005916 | to | ELP-365-000005917 |
| ELP-365-000005919 | to | ELP-365-000005926 |
| ELP-365-000005928 | to | ELP-365-000005928 |
| ELP-365-000005930 | to | ELP-365-000005937 |
| ELP-365-000005941 | to | ELP-365-000005959 |
| ELP-365-000005962 | to | ELP-365-000005964 |
| ELP-365-000005971 | to | ELP-365-000005971 |
| ELP-365-000005982 | to | ELP-365-000005983 |
| ELP-365-000005994 | to | ELP-365-000005994 |
| ELP-365-000005996 | to | ELP-365-000005996 |
| ELP-365-000005999 | to | ELP-365-000006000 |
| ELP-365-000006011 | to | ELP-365-000006011 |
| ELP-365-000006013 | to | ELP-365-000006013 |
| ELP-365-000006016 | to | ELP-365-000006017 |
| ELP-365-000006020 | to | ELP-365-000006023 |
| ELP-365-000006029 | to | ELP-365-000006029 |
| ELP-365-000006036 | to | ELP-365-000006036 |
| ELP-365-000006041 | to | ELP-365-000006042 |
| ELP-365-000006047 | to | ELP-365-000006049 |
| ELP-365-000006055 | to | ELP-365-000006055 |
| ELP-365-000006062 | to | ELP-365-000006062 |
| ELP-365-000006066 | to | ELP-365-000006069 |
| ELP-365-000006072 | to | ELP-365-000006072 |
| ELP-365-000006083 | to | ELP-365-000006083 |
| ELP-365-000006088 | to | ELP-365-000006088 |

| | | |
|---|---|---|
| ELP-365-000006094 | to | ELP-365-000006097 |
| ELP-365-000006104 | to | ELP-365-000006105 |
| ELP-365-000006108 | to | ELP-365-000006113 |
| ELP-365-000006115 | to | ELP-365-000006115 |
| ELP-365-000006117 | to | ELP-365-000006118 |
| ELP-365-000006121 | to | ELP-365-000006121 |
| ELP-365-000006123 | to | ELP-365-000006124 |
| ELP-365-000006127 | to | ELP-365-000006127 |
| ELP-365-000006129 | to | ELP-365-000006129 |
| ELP-365-000006131 | to | ELP-365-000006135 |
| ELP-365-000006146 | to | ELP-365-000006147 |
| ELP-365-000006149 | to | ELP-365-000006149 |
| ELP-365-000006151 | to | ELP-365-000006151 |
| ELP-365-000006154 | to | ELP-365-000006160 |
| ELP-365-000006163 | to | ELP-365-000006165 |
| ELP-365-000006170 | to | ELP-365-000006170 |
| ELP-365-000006173 | to | ELP-365-000006177 |
| ELP-365-000006180 | to | ELP-365-000006181 |
| ELP-365-000006185 | to | ELP-365-000006185 |
| ELP-365-000006188 | to | ELP-365-000006189 |
| ELP-365-000006192 | to | ELP-365-000006199 |
| ELP-365-000006204 | to | ELP-365-000006204 |
| ELP-365-000006206 | to | ELP-365-000006207 |
| ELP-365-000006209 | to | ELP-365-000006209 |
| ELP-365-000006215 | to | ELP-365-000006215 |
| ELP-365-000006217 | to | ELP-365-000006217 |
| ELP-365-000006221 | to | ELP-365-000006224 |
| ELP-365-000006226 | to | ELP-365-000006227 |
| ELP-365-000006230 | to | ELP-365-000006234 |
| ELP-365-000006236 | to | ELP-365-000006236 |
| ELP-365-000006240 | to | ELP-365-000006243 |
| ELP-365-000006246 | to | ELP-365-000006246 |
| ELP-365-000006249 | to | ELP-365-000006255 |
| ELP-365-000006260 | to | ELP-365-000006265 |
| ELP-365-000006267 | to | ELP-365-000006270 |
| ELP-365-000006276 | to | ELP-365-000006276 |
| ELP-365-000006278 | to | ELP-365-000006278 |
| ELP-365-000006284 | to | ELP-365-000006286 |
| ELP-365-000006299 | to | ELP-365-000006299 |
| ELP-365-000006301 | to | ELP-365-000006303 |
| ELP-365-000006308 | to | ELP-365-000006308 |
| ELP-365-000006318 | to | ELP-365-000006326 |
| ELP-365-000006329 | to | ELP-365-000006329 |
| ELP-365-000006334 | to | ELP-365-000006337 |

| | | |
|---|---|---|
| ELP-365-000006340 | to | ELP-365-000006340 |
| ELP-365-000006349 | to | ELP-365-000006349 |
| ELP-365-000006356 | to | ELP-365-000006357 |
| ELP-365-000006371 | to | ELP-365-000006373 |
| ELP-365-000006376 | to | ELP-365-000006376 |
| ELP-365-000006378 | to | ELP-365-000006378 |
| ELP-365-000006383 | to | ELP-365-000006384 |
| ELP-365-000006388 | to | ELP-365-000006391 |
| ELP-365-000006393 | to | ELP-365-000006393 |
| ELP-365-000006395 | to | ELP-365-000006395 |
| ELP-365-000006399 | to | ELP-365-000006399 |
| ELP-365-000006401 | to | ELP-365-000006403 |
| ELP-365-000006405 | to | ELP-365-000006406 |
| ELP-365-000006409 | to | ELP-365-000006410 |
| ELP-365-000006420 | to | ELP-365-000006420 |
| ELP-365-000006427 | to | ELP-365-000006428 |
| ELP-365-000006433 | to | ELP-365-000006433 |
| ELP-365-000006435 | to | ELP-365-000006435 |
| ELP-365-000006437 | to | ELP-365-000006437 |
| ELP-365-000006439 | to | ELP-365-000006439 |
| ELP-365-000006448 | to | ELP-365-000006449 |
| ELP-365-000006453 | to | ELP-365-000006455 |
| ELP-365-000006458 | to | ELP-365-000006458 |
| ELP-365-000006460 | to | ELP-365-000006465 |
| ELP-365-000006470 | to | ELP-365-000006473 |
| ELP-365-000006475 | to | ELP-365-000006478 |
| ELP-365-000006491 | to | ELP-365-000006492 |
| ELP-365-000006499 | to | ELP-365-000006499 |
| ELP-365-000006502 | to | ELP-365-000006502 |
| ELP-365-000006510 | to | ELP-365-000006510 |
| ELP-365-000006516 | to | ELP-365-000006518 |
| ELP-365-000006520 | to | ELP-365-000006520 |
| ELP-365-000006530 | to | ELP-365-000006530 |
| ELP-365-000006532 | to | ELP-365-000006532 |
| ELP-365-000006537 | to | ELP-365-000006539 |
| ELP-365-000006545 | to | ELP-365-000006546 |
| ELP-365-000006548 | to | ELP-365-000006548 |
| ELP-365-000006552 | to | ELP-365-000006559 |
| ELP-365-000006563 | to | ELP-365-000006563 |
| ELP-365-000006566 | to | ELP-365-000006569 |
| ELP-365-000006573 | to | ELP-365-000006573 |
| ELP-365-000006576 | to | ELP-365-000006576 |
| ELP-365-000006578 | to | ELP-365-000006581 |
| ELP-365-000006585 | to | ELP-365-000006590 |

| | | |
|---|---|---|
| ELP-365-000006592 | to | ELP-365-000006593 |
| ELP-365-000006600 | to | ELP-365-000006603 |
| ELP-365-000006612 | to | ELP-365-000006612 |
| ELP-365-000006615 | to | ELP-365-000006615 |
| ELP-365-000006619 | to | ELP-365-000006620 |
| ELP-365-000006626 | to | ELP-365-000006626 |
| ELP-365-000006628 | to | ELP-365-000006629 |
| ELP-365-000006636 | to | ELP-365-000006637 |
| ELP-365-000006644 | to | ELP-365-000006644 |
| ELP-365-000006650 | to | ELP-365-000006650 |
| ELP-365-000006657 | to | ELP-365-000006657 |
| ELP-365-000006659 | to | ELP-365-000006660 |
| ELP-365-000006662 | to | ELP-365-000006662 |
| ELP-365-000006666 | to | ELP-365-000006666 |
| ELP-365-000006673 | to | ELP-365-000006675 |
| ELP-365-000006683 | to | ELP-365-000006697 |
| ELP-365-000006699 | to | ELP-365-000006701 |
| ELP-365-000006716 | to | ELP-365-000006719 |
| ELP-365-000006723 | to | ELP-365-000006723 |
| ELP-365-000006726 | to | ELP-365-000006726 |
| ELP-365-000006742 | to | ELP-365-000006742 |
| ELP-365-000006752 | to | ELP-365-000006758 |
| ELP-365-000006760 | to | ELP-365-000006760 |
| ELP-365-000006767 | to | ELP-365-000006768 |
| ELP-365-000006771 | to | ELP-365-000006774 |
| ELP-365-000006783 | to | ELP-365-000006783 |
| ELP-365-000006785 | to | ELP-365-000006786 |
| ELP-365-000006795 | to | ELP-365-000006795 |
| ELP-365-000006799 | to | ELP-365-000006800 |
| ELP-365-000006802 | to | ELP-365-000006802 |
| ELP-365-000006814 | to | ELP-365-000006814 |
| ELP-365-000006816 | to | ELP-365-000006816 |
| ELP-365-000006821 | to | ELP-365-000006822 |
| ELP-365-000006824 | to | ELP-365-000006824 |
| ELP-365-000006826 | to | ELP-365-000006830 |
| ELP-365-000006835 | to | ELP-365-000006838 |
| ELP-365-000006841 | to | ELP-365-000006842 |
| ELP-365-000006847 | to | ELP-365-000006847 |
| ELP-365-000006857 | to | ELP-365-000006859 |
| ELP-365-000006861 | to | ELP-365-000006862 |
| ELP-365-000006866 | to | ELP-365-000006866 |
| ELP-365-000006869 | to | ELP-365-000006869 |
| ELP-365-000006872 | to | ELP-365-000006873 |
| ELP-365-000006879 | to | ELP-365-000006879 |

| | | |
|---|---|---|
| ELP-365-000006882 | to | ELP-365-000006884 |
| ELP-365-000006886 | to | ELP-365-000006886 |
| ELP-365-000006889 | to | ELP-365-000006889 |
| ELP-365-000006891 | to | ELP-365-000006892 |
| ELP-365-000006894 | to | ELP-365-000006896 |
| ELP-365-000006899 | to | ELP-365-000006899 |
| ELP-365-000006904 | to | ELP-365-000006904 |
| ELP-365-000006912 | to | ELP-365-000006913 |
| ELP-365-000006915 | to | ELP-365-000006917 |
| ELP-365-000006920 | to | ELP-365-000006921 |
| ELP-365-000006933 | to | ELP-365-000006933 |
| ELP-365-000006945 | to | ELP-365-000006957 |
| ELP-365-000006959 | to | ELP-365-000006961 |
| ELP-365-000006975 | to | ELP-365-000006978 |
| ELP-365-000006980 | to | ELP-365-000006980 |
| ELP-365-000006982 | to | ELP-365-000006982 |
| ELP-365-000006987 | to | ELP-365-000006988 |
| ELP-365-000006991 | to | ELP-365-000006991 |
| ELP-365-000006993 | to | ELP-365-000006993 |
| ELP-365-000007002 | to | ELP-365-000007002 |
| ELP-365-000007006 | to | ELP-365-000007008 |
| ELP-365-000007010 | to | ELP-365-000007013 |
| ELP-365-000007016 | to | ELP-365-000007016 |
| ELP-365-000007021 | to | ELP-365-000007021 |
| ELP-365-000007023 | to | ELP-365-000007025 |
| ELP-365-000007031 | to | ELP-365-000007031 |
| ELP-365-000007033 | to | ELP-365-000007045 |
| ELP-365-000007048 | to | ELP-365-000007050 |
| ELP-365-000007054 | to | ELP-365-000007054 |
| ELP-365-000007060 | to | ELP-365-000007061 |
| ELP-365-000007063 | to | ELP-365-000007064 |
| ELP-365-000007068 | to | ELP-365-000007068 |
| ELP-365-000007077 | to | ELP-365-000007080 |
| ELP-365-000007083 | to | ELP-365-000007083 |
| ELP-365-000007089 | to | ELP-365-000007089 |
| ELP-365-000007093 | to | ELP-365-000007096 |
| ELP-365-000007099 | to | ELP-365-000007099 |
| ELP-365-000007102 | to | ELP-365-000007104 |
| ELP-365-000007106 | to | ELP-365-000007106 |
| ELP-365-000007108 | to | ELP-365-000007108 |
| ELP-365-000007110 | to | ELP-365-000007114 |
| ELP-365-000007120 | to | ELP-365-000007120 |
| ELP-365-000007122 | to | ELP-365-000007124 |
| ELP-365-000007131 | to | ELP-365-000007131 |

| | | |
|---|---|---|
| ELP-365-000007140 | to | ELP-365-000007140 |
| ELP-365-000007142 | to | ELP-365-000007144 |
| ELP-365-000007160 | to | ELP-365-000007166 |
| ELP-365-000007170 | to | ELP-365-000007170 |
| ELP-365-000007172 | to | ELP-365-000007175 |
| ELP-365-000007191 | to | ELP-365-000007191 |
| ELP-365-000007193 | to | ELP-365-000007193 |
| ELP-365-000007200 | to | ELP-365-000007200 |
| ELP-365-000007204 | to | ELP-365-000007204 |
| ELP-365-000007206 | to | ELP-365-000007207 |
| ELP-365-000007211 | to | ELP-365-000007214 |
| ELP-365-000007217 | to | ELP-365-000007217 |
| ELP-365-000007220 | to | ELP-365-000007221 |
| ELP-365-000007224 | to | ELP-365-000007235 |
| ELP-365-000007240 | to | ELP-365-000007240 |
| ELP-365-000007246 | to | ELP-365-000007246 |
| ELP-365-000007248 | to | ELP-365-000007249 |
| ELP-365-000007251 | to | ELP-365-000007251 |
| ELP-365-000007253 | to | ELP-365-000007254 |
| ELP-365-000007256 | to | ELP-365-000007256 |
| ELP-365-000007258 | to | ELP-365-000007259 |
| ELP-365-000007261 | to | ELP-365-000007261 |
| ELP-365-000007263 | to | ELP-365-000007263 |
| ELP-365-000007267 | to | ELP-365-000007268 |
| ELP-365-000007278 | to | ELP-365-000007280 |
| ELP-365-000007282 | to | ELP-365-000007285 |
| ELP-365-000007292 | to | ELP-365-000007292 |
| ELP-365-000007296 | to | ELP-365-000007296 |
| ELP-365-000007300 | to | ELP-365-000007301 |
| ELP-365-000007307 | to | ELP-365-000007307 |
| ELP-365-000007310 | to | ELP-365-000007310 |
| ELP-365-000007344 | to | ELP-365-000007346 |
| ELP-365-000007349 | to | ELP-365-000007349 |
| ELP-365-000007360 | to | ELP-365-000007362 |
| ELP-365-000007371 | to | ELP-365-000007371 |
| ELP-365-000007374 | to | ELP-365-000007374 |
| ELP-365-000007378 | to | ELP-365-000007378 |
| ELP-365-000007381 | to | ELP-365-000007381 |
| ELP-365-000007401 | to | ELP-365-000007401 |
| ELP-365-000007410 | to | ELP-365-000007410 |
| ELP-365-000007417 | to | ELP-365-000007422 |
| ELP-365-000007424 | to | ELP-365-000007424 |
| ELP-365-000007426 | to | ELP-365-000007426 |
| ELP-365-000007435 | to | ELP-365-000007437 |

| | | |
|---|---|---|
| ELP-365-000007439 | to | ELP-365-000007441 |
| ELP-365-000007446 | to | ELP-365-000007447 |
| ELP-365-000007449 | to | ELP-365-000007450 |
| ELP-365-000007455 | to | ELP-365-000007455 |
| ELP-365-000007462 | to | ELP-365-000007462 |
| ELP-365-000007464 | to | ELP-365-000007464 |
| ELP-365-000007466 | to | ELP-365-000007466 |
| ELP-365-000007490 | to | ELP-365-000007491 |
| ELP-365-000007493 | to | ELP-365-000007493 |
| ELP-365-000007495 | to | ELP-365-000007495 |
| ELP-365-000007497 | to | ELP-365-000007499 |
| ELP-365-000007502 | to | ELP-365-000007503 |
| ELP-365-000007506 | to | ELP-365-000007513 |
| ELP-365-000007519 | to | ELP-365-000007519 |
| ELP-365-000007524 | to | ELP-365-000007524 |
| ELP-365-000007527 | to | ELP-365-000007528 |
| ELP-365-000007530 | to | ELP-365-000007533 |
| ELP-365-000007538 | to | ELP-365-000007538 |
| ELP-365-000007541 | to | ELP-365-000007542 |
| ELP-365-000007545 | to | ELP-365-000007545 |
| ELP-365-000007569 | to | ELP-365-000007572 |
| ELP-365-000007593 | to | ELP-365-000007593 |
| ELP-365-000007595 | to | ELP-365-000007595 |
| ELP-365-000007598 | to | ELP-365-000007598 |
| ELP-365-000007602 | to | ELP-365-000007605 |
| ELP-365-000007609 | to | ELP-365-000007610 |
| ELP-365-000007621 | to | ELP-365-000007622 |
| ELP-365-000007636 | to | ELP-365-000007636 |
| ELP-365-000007643 | to | ELP-365-000007643 |
| ELP-365-000007645 | to | ELP-365-000007656 |
| ELP-365-000007662 | to | ELP-365-000007662 |
| ELP-365-000007666 | to | ELP-365-000007666 |
| ELP-365-000007669 | to | ELP-365-000007669 |
| ELP-365-000007678 | to | ELP-365-000007679 |
| ELP-365-000007684 | to | ELP-365-000007685 |
| ELP-365-000007693 | to | ELP-365-000007693 |
| ELP-365-000007695 | to | ELP-365-000007696 |
| ELP-365-000007698 | to | ELP-365-000007699 |
| ELP-365-000007704 | to | ELP-365-000007722 |
| ELP-365-000007725 | to | ELP-365-000007729 |
| ELP-365-000007735 | to | ELP-365-000007737 |
| ELP-365-000007741 | to | ELP-365-000007748 |
| ELP-365-000007751 | to | ELP-365-000007761 |
| ELP-365-000007763 | to | ELP-365-000007767 |

| | | |
|---|---|---|
| ELP-365-000007769 | to | ELP-365-000007769 |
| ELP-365-000007773 | to | ELP-365-000007781 |
| ELP-365-000007783 | to | ELP-365-000007784 |
| ELP-365-000007787 | to | ELP-365-000007788 |
| ELP-365-000007790 | to | ELP-365-000007790 |
| ELP-365-000007792 | to | ELP-365-000007793 |
| ELP-365-000007795 | to | ELP-365-000007795 |
| ELP-365-000007797 | to | ELP-365-000007797 |
| ELP-365-000007799 | to | ELP-365-000007801 |
| ELP-365-000007808 | to | ELP-365-000007809 |
| ELP-365-000007812 | to | ELP-365-000007813 |
| ELP-365-000007815 | to | ELP-365-000007815 |
| ELP-365-000007817 | to | ELP-365-000007819 |
| ELP-365-000007821 | to | ELP-365-000007821 |
| ELP-365-000007823 | to | ELP-365-000007823 |
| ELP-365-000007825 | to | ELP-365-000007827 |
| ELP-365-000007829 | to | ELP-365-000007829 |
| ELP-365-000007831 | to | ELP-365-000007831 |
| ELP-365-000007833 | to | ELP-365-000007833 |
| ELP-365-000007836 | to | ELP-365-000007837 |
| ELP-365-000007839 | to | ELP-365-000007841 |
| ELP-365-000007844 | to | ELP-365-000007846 |
| ELP-365-000007848 | to | ELP-365-000007849 |
| ELP-365-000007851 | to | ELP-365-000007852 |
| ELP-365-000007854 | to | ELP-365-000007854 |
| ELP-365-000007858 | to | ELP-365-000007859 |
| ELP-365-000007864 | to | ELP-365-000007864 |
| ELP-365-000007866 | to | ELP-365-000007866 |
| ELP-365-000007868 | to | ELP-365-000007868 |
| ELP-365-000007870 | to | ELP-365-000007871 |
| ELP-365-000007873 | to | ELP-365-000007874 |
| ELP-365-000007876 | to | ELP-365-000007876 |
| ELP-365-000007884 | to | ELP-365-000007884 |
| ELP-365-000007886 | to | ELP-365-000007892 |
| ELP-365-000007894 | to | ELP-365-000007895 |
| ELP-365-000007899 | to | ELP-365-000007900 |
| ELP-365-000007902 | to | ELP-365-000007904 |
| ELP-365-000007908 | to | ELP-365-000007910 |
| ELP-365-000007912 | to | ELP-365-000007919 |
| ELP-365-000007924 | to | ELP-365-000007924 |
| ELP-365-000007932 | to | ELP-365-000007933 |
| ELP-365-000007946 | to | ELP-365-000007946 |
| ELP-365-000007950 | to | ELP-365-000007950 |
| ELP-365-000007952 | to | ELP-365-000007955 |

| | | |
|---|---|---|
| ELP-365-000007959 | to | ELP-365-000007959 |
| ELP-365-000007969 | to | ELP-365-000007969 |
| ELP-365-000007973 | to | ELP-365-000007973 |
| ELP-365-000007975 | to | ELP-365-000007975 |
| ELP-365-000007978 | to | ELP-365-000007978 |
| ELP-365-000007980 | to | ELP-365-000007982 |
| ELP-365-000008027 | to | ELP-365-000008027 |
| ELP-365-000008031 | to | ELP-365-000008032 |
| ELP-365-000008039 | to | ELP-365-000008039 |
| ELP-365-000008045 | to | ELP-365-000008046 |
| ELP-365-000008068 | to | ELP-365-000008068 |
| ELP-365-000008072 | to | ELP-365-000008072 |
| ELP-365-000008081 | to | ELP-365-000008081 |
| ELP-365-000008083 | to | ELP-365-000008083 |
| ELP-365-000008085 | to | ELP-365-000008086 |
| ELP-365-000008094 | to | ELP-365-000008095 |
| ELP-365-000008099 | to | ELP-365-000008099 |
| ELP-365-000008106 | to | ELP-365-000008110 |
| ELP-365-000008114 | to | ELP-365-000008115 |
| ELP-365-000008118 | to | ELP-365-000008118 |
| ELP-365-000008120 | to | ELP-365-000008120 |
| ELP-365-000008127 | to | ELP-365-000008127 |
| ELP-365-000008135 | to | ELP-365-000008135 |
| ELP-365-000008140 | to | ELP-365-000008140 |
| ELP-365-000008159 | to | ELP-365-000008159 |
| ELP-365-000008164 | to | ELP-365-000008164 |
| ELP-365-000008177 | to | ELP-365-000008180 |
| ELP-365-000008193 | to | ELP-365-000008194 |
| ELP-365-000008200 | to | ELP-365-000008200 |
| ELP-365-000008203 | to | ELP-365-000008203 |
| ELP-365-000008205 | to | ELP-365-000008205 |
| ELP-365-000008209 | to | ELP-365-000008211 |
| ELP-365-000008214 | to | ELP-365-000008218 |
| ELP-365-000008228 | to | ELP-365-000008228 |
| ELP-365-000008232 | to | ELP-365-000008233 |
| ELP-365-000008236 | to | ELP-365-000008236 |
| ELP-365-000008238 | to | ELP-365-000008238 |
| ELP-365-000008240 | to | ELP-365-000008240 |
| ELP-365-000008244 | to | ELP-365-000008250 |
| ELP-365-000008254 | to | ELP-365-000008254 |
| ELP-365-000008257 | to | ELP-365-000008259 |
| ELP-365-000008261 | to | ELP-365-000008267 |
| ELP-365-000008272 | to | ELP-365-000008274 |
| ELP-365-000008283 | to | ELP-365-000008283 |

| | | |
|---|---|---|
| ELP-365-000008285 | to | ELP-365-000008286 |
| ELP-365-000008288 | to | ELP-365-000008288 |
| ELP-365-000008290 | to | ELP-365-000008291 |
| ELP-365-000008296 | to | ELP-365-000008299 |
| ELP-365-000008307 | to | ELP-365-000008309 |
| ELP-365-000008311 | to | ELP-365-000008311 |
| ELP-365-000008318 | to | ELP-365-000008321 |
| ELP-365-000008326 | to | ELP-365-000008334 |
| ELP-365-000008337 | to | ELP-365-000008337 |
| ELP-365-000008340 | to | ELP-365-000008342 |
| ELP-365-000008353 | to | ELP-365-000008353 |
| ELP-365-000008356 | to | ELP-365-000008359 |
| ELP-365-000008361 | to | ELP-365-000008366 |
| ELP-365-000008377 | to | ELP-365-000008377 |
| ELP-365-000008381 | to | ELP-365-000008381 |
| ELP-365-000008389 | to | ELP-365-000008389 |
| ELP-365-000008391 | to | ELP-365-000008399 |
| ELP-365-000008410 | to | ELP-365-000008414 |
| ELP-365-000008417 | to | ELP-365-000008417 |
| ELP-365-000008423 | to | ELP-365-000008423 |
| ELP-365-000008429 | to | ELP-365-000008429 |
| ELP-365-000008431 | to | ELP-365-000008431 |
| ELP-365-000008433 | to | ELP-365-000008433 |
| ELP-365-000008436 | to | ELP-365-000008436 |
| ELP-365-000008439 | to | ELP-365-000008440 |
| ELP-365-000008442 | to | ELP-365-000008442 |
| ELP-365-000008449 | to | ELP-365-000008451 |
| ELP-365-000008453 | to | ELP-365-000008457 |
| ELP-365-000008459 | to | ELP-365-000008464 |
| ELP-365-000008466 | to | ELP-365-000008466 |
| ELP-365-000008473 | to | ELP-365-000008477 |
| ELP-365-000008480 | to | ELP-365-000008480 |
| ELP-365-000008487 | to | ELP-365-000008489 |
| ELP-365-000008493 | to | ELP-365-000008493 |
| ELP-365-000008512 | to | ELP-365-000008514 |
| ELP-365-000008516 | to | ELP-365-000008517 |
| ELP-365-000008521 | to | ELP-365-000008522 |
| ELP-365-000008531 | to | ELP-365-000008532 |
| ELP-365-000008538 | to | ELP-365-000008542 |
| ELP-365-000008549 | to | ELP-365-000008549 |
| ELP-365-000008553 | to | ELP-365-000008554 |
| ELP-365-000008556 | to | ELP-365-000008556 |
| ELP-365-000008560 | to | ELP-365-000008560 |
| ELP-365-000008563 | to | ELP-365-000008563 |

| | | |
|---|---|---|
| ELP-365-000008565 | to | ELP-365-000008565 |
| ELP-365-000008579 | to | ELP-365-000008579 |
| ELP-365-000008582 | to | ELP-365-000008584 |
| ELP-365-000008590 | to | ELP-365-000008590 |
| ELP-365-000008595 | to | ELP-365-000008595 |
| ELP-365-000008597 | to | ELP-365-000008599 |
| ELP-365-000008610 | to | ELP-365-000008611 |
| ELP-365-000008619 | to | ELP-365-000008628 |
| ELP-365-000008636 | to | ELP-365-000008636 |
| ELP-365-000008653 | to | ELP-365-000008653 |
| ELP-365-000008663 | to | ELP-365-000008663 |
| ELP-365-000008675 | to | ELP-365-000008675 |
| ELP-365-000008679 | to | ELP-365-000008679 |
| ELP-365-000008681 | to | ELP-365-000008681 |
| ELP-365-000008689 | to | ELP-365-000008689 |
| ELP-365-000008694 | to | ELP-365-000008696 |
| ELP-365-000008699 | to | ELP-365-000008700 |
| ELP-365-000008703 | to | ELP-365-000008706 |
| ELP-365-000008709 | to | ELP-365-000008709 |
| ELP-365-000008711 | to | ELP-365-000008721 |
| ELP-365-000008723 | to | ELP-365-000008724 |
| ELP-365-000008731 | to | ELP-365-000008731 |
| ELP-365-000008733 | to | ELP-365-000008735 |
| ELP-365-000008748 | to | ELP-365-000008748 |
| ELP-365-000008755 | to | ELP-365-000008759 |
| ELP-365-000008770 | to | ELP-365-000008771 |
| ELP-365-000008778 | to | ELP-365-000008778 |
| ELP-365-000008780 | to | ELP-365-000008784 |
| ELP-365-000008789 | to | ELP-365-000008790 |
| ELP-365-000008795 | to | ELP-365-000008796 |
| ELP-365-000008799 | to | ELP-365-000008802 |
| ELP-365-000008819 | to | ELP-365-000008819 |
| ELP-365-000008822 | to | ELP-365-000008824 |
| ELP-365-000008829 | to | ELP-365-000008831 |
| ELP-365-000008833 | to | ELP-365-000008833 |
| ELP-365-000008849 | to | ELP-365-000008849 |
| ELP-365-000008882 | to | ELP-365-000008882 |
| ELP-365-000008884 | to | ELP-365-000008885 |
| ELP-365-000008892 | to | ELP-365-000008892 |
| ELP-365-000008922 | to | ELP-365-000008924 |
| ELP-365-000008928 | to | ELP-365-000008930 |
| ELP-365-000008934 | to | ELP-365-000008936 |
| ELP-365-000008941 | to | ELP-365-000008942 |
| ELP-365-000008944 | to | ELP-365-000008945 |

| | | |
|---|---|---|
| ELP-365-000008947 | to | ELP-365-000008947 |
| ELP-365-000008949 | to | ELP-365-000008953 |
| ELP-365-000008955 | to | ELP-365-000008955 |
| ELP-365-000008962 | to | ELP-365-000008964 |
| ELP-365-000008971 | to | ELP-365-000008971 |
| ELP-365-000008974 | to | ELP-365-000008974 |
| ELP-365-000008978 | to | ELP-365-000008978 |
| ELP-365-000008989 | to | ELP-365-000008989 |
| ELP-365-000009023 | to | ELP-365-000009023 |
| ELP-365-000009041 | to | ELP-365-000009041 |
| ELP-365-000009043 | to | ELP-365-000009043 |
| ELP-365-000009045 | to | ELP-365-000009045 |
| ELP-365-000009049 | to | ELP-365-000009049 |
| ELP-365-000009051 | to | ELP-365-000009053 |
| ELP-365-000009055 | to | ELP-365-000009056 |
| ELP-365-000009060 | to | ELP-365-000009062 |
| ELP-365-000009064 | to | ELP-365-000009065 |
| ELP-365-000009068 | to | ELP-365-000009078 |
| ELP-365-000009081 | to | ELP-365-000009082 |
| ELP-365-000009084 | to | ELP-365-000009084 |
| ELP-365-000009086 | to | ELP-365-000009088 |
| ELP-365-000009093 | to | ELP-365-000009093 |
| ELP-365-000009099 | to | ELP-365-000009099 |
| ELP-365-000009105 | to | ELP-365-000009108 |
| ELP-365-000009111 | to | ELP-365-000009111 |
| ELP-365-000009113 | to | ELP-365-000009113 |
| ELP-365-000009115 | to | ELP-365-000009115 |
| ELP-365-000009121 | to | ELP-365-000009124 |
| ELP-365-000009126 | to | ELP-365-000009126 |
| ELP-365-000009132 | to | ELP-365-000009132 |
| ELP-365-000009141 | to | ELP-365-000009141 |
| ELP-365-000009143 | to | ELP-365-000009143 |
| ELP-365-000009150 | to | ELP-365-000009150 |
| ELP-365-000009153 | to | ELP-365-000009154 |
| ELP-365-000009157 | to | ELP-365-000009158 |
| ELP-365-000009161 | to | ELP-365-000009168 |
| ELP-365-000009171 | to | ELP-365-000009171 |
| ELP-365-000009177 | to | ELP-365-000009178 |
| ELP-365-000009180 | to | ELP-365-000009180 |
| ELP-365-000009184 | to | ELP-365-000009184 |
| ELP-365-000009187 | to | ELP-365-000009187 |
| ELP-365-000009190 | to | ELP-365-000009190 |
| ELP-365-000009194 | to | ELP-365-000009195 |
| ELP-365-000009201 | to | ELP-365-000009204 |

| | | |
|---|---|---|
| ELP-365-000009206 | to | ELP-365-000009207 |
| ELP-365-000009209 | to | ELP-365-000009209 |
| ELP-365-000009221 | to | ELP-365-000009221 |
| ELP-365-000009223 | to | ELP-365-000009223 |
| ELP-365-000009227 | to | ELP-365-000009227 |
| ELP-365-000009229 | to | ELP-365-000009229 |
| ELP-365-000009231 | to | ELP-365-000009231 |
| ELP-365-000009240 | to | ELP-365-000009241 |
| ELP-365-000009253 | to | ELP-365-000009253 |
| ELP-365-000009255 | to | ELP-365-000009255 |
| ELP-365-000009264 | to | ELP-365-000009264 |
| ELP-365-000009267 | to | ELP-365-000009268 |
| ELP-365-000009277 | to | ELP-365-000009277 |
| ELP-365-000009280 | to | ELP-365-000009280 |
| ELP-365-000009284 | to | ELP-365-000009284 |
| ELP-365-000009291 | to | ELP-365-000009292 |
| ELP-365-000009295 | to | ELP-365-000009296 |
| ELP-365-000009299 | to | ELP-365-000009299 |
| ELP-365-000009303 | to | ELP-365-000009305 |
| ELP-365-000009307 | to | ELP-365-000009307 |
| ELP-365-000009309 | to | ELP-365-000009309 |
| ELP-365-000009311 | to | ELP-365-000009311 |
| ELP-365-000009314 | to | ELP-365-000009314 |
| ELP-365-000009317 | to | ELP-365-000009317 |
| ELP-365-000009319 | to | ELP-365-000009319 |
| ELP-365-000009324 | to | ELP-365-000009325 |
| ELP-365-000009327 | to | ELP-365-000009328 |
| ELP-365-000009333 | to | ELP-365-000009338 |
| ELP-365-000009343 | to | ELP-365-000009345 |
| ELP-365-000009347 | to | ELP-365-000009347 |
| ELP-365-000009349 | to | ELP-365-000009349 |
| ELP-365-000009352 | to | ELP-365-000009352 |
| ELP-365-000009357 | to | ELP-365-000009357 |
| ELP-365-000009364 | to | ELP-365-000009364 |
| ELP-365-000009366 | to | ELP-365-000009372 |
| ELP-365-000009374 | to | ELP-365-000009374 |
| ELP-365-000009393 | to | ELP-365-000009393 |
| ELP-365-000009395 | to | ELP-365-000009395 |
| ELP-365-000009404 | to | ELP-365-000009404 |
| ELP-365-000009412 | to | ELP-365-000009414 |
| ELP-365-000009420 | to | ELP-365-000009420 |
| ELP-365-000009426 | to | ELP-365-000009426 |
| ELP-365-000009429 | to | ELP-365-000009430 |
| ELP-365-000009437 | to | ELP-365-000009437 |

| | | |
|---|---|---|
| ELP-365-000009451 | to | ELP-365-000009451 |
| ELP-365-000009453 | to | ELP-365-000009453 |
| ELP-365-000009455 | to | ELP-365-000009455 |
| ELP-365-000009458 | to | ELP-365-000009459 |
| ELP-365-000009462 | to | ELP-365-000009462 |
| ELP-365-000009464 | to | ELP-365-000009466 |
| ELP-365-000009471 | to | ELP-365-000009471 |
| ELP-365-000009473 | to | ELP-365-000009473 |
| ELP-365-000009478 | to | ELP-365-000009478 |
| ELP-365-000009480 | to | ELP-365-000009481 |
| ELP-365-000009487 | to | ELP-365-000009488 |
| ELP-365-000009496 | to | ELP-365-000009496 |
| ELP-365-000009498 | to | ELP-365-000009499 |
| ELP-365-000009508 | to | ELP-365-000009508 |
| ELP-365-000009511 | to | ELP-365-000009511 |
| ELP-365-000009527 | to | ELP-365-000009529 |
| ELP-365-000009531 | to | ELP-365-000009531 |
| ELP-365-000009542 | to | ELP-365-000009543 |
| ELP-365-000009554 | to | ELP-365-000009554 |
| ELP-365-000009560 | to | ELP-365-000009560 |
| ELP-365-000009564 | to | ELP-365-000009565 |
| ELP-365-000009571 | to | ELP-365-000009572 |
| ELP-365-000009575 | to | ELP-365-000009575 |
| ELP-365-000009578 | to | ELP-365-000009578 |
| ELP-365-000009580 | to | ELP-365-000009581 |
| ELP-365-000009584 | to | ELP-365-000009585 |
| ELP-365-000009589 | to | ELP-365-000009590 |
| ELP-365-000009593 | to | ELP-365-000009594 |
| ELP-365-000009596 | to | ELP-365-000009596 |
| ELP-365-000009598 | to | ELP-365-000009599 |
| ELP-365-000009606 | to | ELP-365-000009606 |
| ELP-365-000009608 | to | ELP-365-000009608 |
| ELP-365-000009610 | to | ELP-365-000009610 |
| ELP-365-000009612 | to | ELP-365-000009613 |
| ELP-365-000009619 | to | ELP-365-000009622 |
| ELP-365-000009626 | to | ELP-365-000009627 |
| ELP-365-000009630 | to | ELP-365-000009634 |
| ELP-365-000009637 | to | ELP-365-000009637 |
| ELP-365-000009640 | to | ELP-365-000009640 |
| ELP-365-000009652 | to | ELP-365-000009652 |
| ELP-365-000009655 | to | ELP-365-000009655 |
| ELP-365-000009657 | to | ELP-365-000009658 |
| ELP-365-000009660 | to | ELP-365-000009662 |
| ELP-365-000009664 | to | ELP-365-000009664 |

| | | |
|---|---|---|
| ELP-365-000009667 | to | ELP-365-000009667 |
| ELP-365-000009672 | to | ELP-365-000009675 |
| ELP-365-000009678 | to | ELP-365-000009678 |
| ELP-365-000009682 | to | ELP-365-000009683 |
| ELP-365-000009686 | to | ELP-365-000009686 |
| ELP-365-000009688 | to | ELP-365-000009691 |
| ELP-365-000009708 | to | ELP-365-000009709 |
| ELP-365-000009712 | to | ELP-365-000009712 |
| ELP-365-000009724 | to | ELP-365-000009724 |
| ELP-365-000009726 | to | ELP-365-000009726 |
| ELP-365-000009732 | to | ELP-365-000009732 |
| ELP-365-000009736 | to | ELP-365-000009738 |
| ELP-365-000009740 | to | ELP-365-000009740 |
| ELP-365-000009744 | to | ELP-365-000009745 |
| ELP-365-000009750 | to | ELP-365-000009751 |
| ELP-365-000009758 | to | ELP-365-000009758 |
| ELP-365-000009773 | to | ELP-365-000009773 |
| ELP-365-000009775 | to | ELP-365-000009775 |
| ELP-365-000009777 | to | ELP-365-000009777 |
| ELP-365-000009790 | to | ELP-365-000009791 |
| ELP-365-000009793 | to | ELP-365-000009793 |
| ELP-365-000009795 | to | ELP-365-000009797 |
| ELP-365-000009799 | to | ELP-365-000009799 |
| ELP-365-000009805 | to | ELP-365-000009806 |
| ELP-365-000009808 | to | ELP-365-000009808 |
| ELP-365-000009810 | to | ELP-365-000009811 |
| ELP-365-000009813 | to | ELP-365-000009813 |
| ELP-365-000009819 | to | ELP-365-000009821 |
| ELP-365-000009823 | to | ELP-365-000009823 |
| ELP-365-000009825 | to | ELP-365-000009825 |
| ELP-365-000009829 | to | ELP-365-000009834 |
| ELP-365-000009842 | to | ELP-365-000009842 |
| ELP-365-000009846 | to | ELP-365-000009846 |
| ELP-365-000009851 | to | ELP-365-000009851 |
| ELP-365-000009857 | to | ELP-365-000009857 |
| ELP-365-000009862 | to | ELP-365-000009862 |
| ELP-365-000009867 | to | ELP-365-000009867 |
| ELP-365-000009869 | to | ELP-365-000009870 |
| ELP-365-000009874 | to | ELP-365-000009875 |
| ELP-365-000009880 | to | ELP-365-000009882 |
| ELP-365-000009887 | to | ELP-365-000009888 |
| ELP-365-000009891 | to | ELP-365-000009891 |
| ELP-365-000009896 | to | ELP-365-000009896 |
| ELP-365-000009926 | to | ELP-365-000009926 |

| | | |
|---|---|---|
| ELP-365-000009929 | to | ELP-365-000009929 |
| ELP-365-000009937 | to | ELP-365-000009940 |
| ELP-365-000009943 | to | ELP-365-000009943 |
| ELP-365-000009945 | to | ELP-365-000009948 |
| ELP-365-000009959 | to | ELP-365-000009959 |
| ELP-365-000009962 | to | ELP-365-000009962 |
| ELP-365-000009964 | to | ELP-365-000009964 |
| ELP-365-000009967 | to | ELP-365-000010006 |
| ELP-365-000010008 | to | ELP-365-000010008 |
| ELP-365-000010010 | to | ELP-365-000010029 |
| ELP-365-000010031 | to | ELP-365-000010033 |
| ELP-365-000010035 | to | ELP-365-000010035 |
| ELP-365-000010037 | to | ELP-365-000010041 |
| ELP-365-000010043 | to | ELP-365-000010046 |
| ELP-365-000010049 | to | ELP-365-000010065 |
| ELP-365-000010067 | to | ELP-365-000010074 |
| ELP-365-000010076 | to | ELP-365-000010083 |
| ELP-365-000010086 | to | ELP-365-000010094 |
| ELP-365-000010096 | to | ELP-365-000010096 |
| ELP-365-000010098 | to | ELP-365-000010112 |
| ELP-365-000010115 | to | ELP-365-000010121 |
| ELP-365-000010123 | to | ELP-365-000010128 |
| ELP-365-000010130 | to | ELP-365-000010131 |
| ELP-365-000010133 | to | ELP-365-000010161 |
| ELP-365-000010163 | to | ELP-365-000010169 |
| ELP-365-000010171 | to | ELP-365-000010230 |
| ELP-365-000010232 | to | ELP-365-000010232 |
| ELP-365-000010234 | to | ELP-365-000010236 |
| ELP-365-000010238 | to | ELP-365-000010249 |
| ELP-365-000010251 | to | ELP-365-000010255 |
| ELP-365-000010257 | to | ELP-365-000010268 |
| ELP-365-000010270 | to | ELP-365-000010274 |
| ELP-365-000010277 | to | ELP-365-000010282 |
| ELP-365-000010288 | to | ELP-365-000010304 |
| ELP-365-000010306 | to | ELP-365-000010306 |
| ELP-365-000010308 | to | ELP-365-000010315 |
| ELP-365-000010317 | to | ELP-365-000010318 |
| ELP-365-000010320 | to | ELP-365-000010325 |
| ELP-365-000010327 | to | ELP-365-000010327 |
| ELP-365-000010329 | to | ELP-365-000010329 |
| ELP-365-000010333 | to | ELP-365-000010344 |
| ELP-365-000010346 | to | ELP-365-000010352 |
| ELP-365-000010354 | to | ELP-365-000010354 |
| ELP-365-000010356 | to | ELP-365-000010360 |

| | | |
|---|---|---|
| ELP-365-000010362 | to | ELP-365-000010366 |
| ELP-365-000010369 | to | ELP-365-000010371 |
| ELP-365-000010373 | to | ELP-365-000010382 |
| ELP-365-000010384 | to | ELP-365-000010391 |
| ELP-365-000010399 | to | ELP-365-000010399 |
| ELP-365-000010404 | to | ELP-365-000010406 |
| ELP-365-000010412 | to | ELP-365-000010414 |
| ELP-365-000010416 | to | ELP-365-000010422 |
| ELP-365-000010429 | to | ELP-365-000010430 |
| ELP-365-000010432 | to | ELP-365-000010432 |
| ELP-365-000010437 | to | ELP-365-000010438 |
| ELP-365-000010440 | to | ELP-365-000010452 |
| ELP-365-000010457 | to | ELP-365-000010457 |
| ELP-365-000010464 | to | ELP-365-000010464 |
| ELP-365-000010466 | to | ELP-365-000010466 |
| ELP-365-000010470 | to | ELP-365-000010470 |
| ELP-365-000010472 | to | ELP-365-000010472 |
| ELP-365-000010475 | to | ELP-365-000010475 |
| ELP-365-000010482 | to | ELP-365-000010483 |
| ELP-365-000010491 | to | ELP-365-000010491 |
| ELP-365-000010493 | to | ELP-365-000010493 |
| ELP-365-000010509 | to | ELP-365-000010509 |
| ELP-365-000010518 | to | ELP-365-000010520 |
| ELP-365-000010530 | to | ELP-365-000010531 |
| ELP-365-000010543 | to | ELP-365-000010543 |
| ELP-365-000010549 | to | ELP-365-000010549 |
| ELP-365-000010557 | to | ELP-365-000010557 |
| ELP-365-000010559 | to | ELP-365-000010560 |
| ELP-365-000010583 | to | ELP-365-000010583 |
| ELP-365-000010599 | to | ELP-365-000010599 |
| ELP-365-000010622 | to | ELP-365-000010622 |
| ELP-365-000010628 | to | ELP-365-000010628 |
| ELP-365-000010633 | to | ELP-365-000010633 |
| ELP-365-000010644 | to | ELP-365-000010645 |
| ELP-365-000010648 | to | ELP-365-000010648 |
| ELP-365-000010650 | to | ELP-365-000010652 |
| ELP-365-000010655 | to | ELP-365-000010656 |
| ELP-365-000010659 | to | ELP-365-000010661 |
| ELP-365-000010663 | to | ELP-365-000010677 |
| ELP-365-000010679 | to | ELP-365-000010679 |
| ELP-365-000010681 | to | ELP-365-000010694 |
| ELP-365-000010696 | to | ELP-365-000010719 |
| ELP-365-000010723 | to | ELP-365-000010727 |
| ELP-365-000010729 | to | ELP-365-000010733 |

| | | |
|---|---|---|
| ELP-365-000010735 | to | ELP-365-000010756 |
| ELP-365-000010761 | to | ELP-365-000010766 |
| ELP-365-000010768 | to | ELP-365-000010773 |
| ELP-365-000010778 | to | ELP-365-000010778 |
| ELP-365-000010780 | to | ELP-365-000010780 |
| ELP-365-000010782 | to | ELP-365-000010785 |
| ELP-365-000010787 | to | ELP-365-000010788 |
| ELP-365-000010790 | to | ELP-365-000010801 |
| ELP-365-000010803 | to | ELP-365-000010812 |
| ELP-365-000010815 | to | ELP-365-000010832 |
| ELP-365-000010834 | to | ELP-365-000010835 |
| ELP-365-000010837 | to | ELP-365-000010837 |
| ELP-365-000010841 | to | ELP-365-000010861 |
| ELP-365-000010863 | to | ELP-365-000010885 |
| ELP-365-000010887 | to | ELP-365-000010908 |
| ELP-365-000010910 | to | ELP-365-000010919 |
| ELP-365-000010923 | to | ELP-365-000010927 |
| ELP-365-000010929 | to | ELP-365-000010939 |
| ELP-365-000010941 | to | ELP-365-000010961 |
| ELP-365-000010963 | to | ELP-365-000010966 |
| ELP-365-000010968 | to | ELP-365-000010970 |
| ELP-365-000010973 | to | ELP-365-000010973 |
| ELP-365-000010976 | to | ELP-365-000010989 |
| ELP-365-000010992 | to | ELP-365-000010998 |
| ELP-365-000011000 | to | ELP-365-000011003 |
| ELP-365-000011006 | to | ELP-365-000011010 |
| ELP-365-000011013 | to | ELP-365-000011013 |
| ELP-365-000011016 | to | ELP-365-000011017 |
| ELP-365-000011022 | to | ELP-365-000011024 |
| ELP-365-000011028 | to | ELP-365-000011040 |
| ELP-365-000011042 | to | ELP-365-000011050 |
| ELP-365-000011052 | to | ELP-365-000011063 |
| ELP-365-000011066 | to | ELP-365-000011066 |
| ELP-365-000011068 | to | ELP-365-000011068 |
| ELP-365-000011074 | to | ELP-365-000011074 |
| ELP-365-000011078 | to | ELP-365-000011106 |
| ELP-365-000011108 | to | ELP-365-000011116 |
| ELP-365-000011118 | to | ELP-365-000011141 |
| ELP-365-000011143 | to | ELP-365-000011163 |
| ELP-365-000011165 | to | ELP-365-000011167 |
| ELP-365-000011169 | to | ELP-365-000011171 |
| ELP-365-000011175 | to | ELP-365-000011175 |
| ELP-365-000011177 | to | ELP-365-000011177 |
| ELP-365-000011183 | to | ELP-365-000011186 |

| | | |
|---|---|---|
| ELP-365-000011188 | to | ELP-365-000011189 |
| ELP-365-000011192 | to | ELP-365-000011193 |
| ELP-365-000011197 | to | ELP-365-000011198 |
| ELP-365-000011202 | to | ELP-365-000011203 |
| ELP-365-000011205 | to | ELP-365-000011206 |
| ELP-365-000011211 | to | ELP-365-000011211 |
| ELP-365-000011213 | to | ELP-365-000011214 |
| ELP-365-000011218 | to | ELP-365-000011218 |
| ELP-365-000011247 | to | ELP-365-000011247 |
| ELP-365-000011251 | to | ELP-365-000011251 |
| ELP-365-000011253 | to | ELP-365-000011253 |
| ELP-365-000011255 | to | ELP-365-000011260 |
| ELP-365-000011267 | to | ELP-365-000011267 |
| ELP-365-000011270 | to | ELP-365-000011270 |
| ELP-365-000011272 | to | ELP-365-000011272 |
| ELP-365-000011274 | to | ELP-365-000011274 |
| ELP-365-000011276 | to | ELP-365-000011276 |
| ELP-365-000011284 | to | ELP-365-000011284 |
| ELP-365-000011289 | to | ELP-365-000011291 |
| ELP-365-000011294 | to | ELP-365-000011296 |
| ELP-365-000011298 | to | ELP-365-000011299 |
| ELP-365-000011301 | to | ELP-365-000011304 |
| ELP-365-000011306 | to | ELP-365-000011306 |
| ELP-365-000011309 | to | ELP-365-000011309 |
| ELP-365-000011311 | to | ELP-365-000011311 |
| ELP-365-000011317 | to | ELP-365-000011317 |
| ELP-365-000011320 | to | ELP-365-000011320 |
| ELP-365-000011326 | to | ELP-365-000011326 |
| ELP-365-000011331 | to | ELP-365-000011331 |
| ELP-365-000011333 | to | ELP-365-000011333 |
| ELP-365-000011335 | to | ELP-365-000011335 |
| ELP-365-000011340 | to | ELP-365-000011340 |
| ELP-365-000011351 | to | ELP-365-000011351 |
| ELP-365-000011353 | to | ELP-365-000011353 |
| ELP-365-000011359 | to | ELP-365-000011359 |
| ELP-365-000011363 | to | ELP-365-000011364 |
| ELP-365-000011366 | to | ELP-365-000011366 |
| ELP-365-000011370 | to | ELP-365-000011370 |
| ELP-365-000011372 | to | ELP-365-000011372 |
| ELP-365-000011374 | to | ELP-365-000011376 |
| ELP-365-000011380 | to | ELP-365-000011381 |
| ELP-365-000011389 | to | ELP-365-000011390 |
| ELP-365-000011394 | to | ELP-365-000011394 |
| ELP-365-000011401 | to | ELP-365-000011402 |

| | | |
|---|---|---|
| ELP-365-000011418 | to | ELP-365-000011419 |
| ELP-365-000011422 | to | ELP-365-000011423 |
| ELP-365-000011425 | to | ELP-365-000011426 |
| ELP-365-000011429 | to | ELP-365-000011432 |
| ELP-365-000011438 | to | ELP-365-000011438 |
| ELP-365-000011442 | to | ELP-365-000011442 |
| ELP-365-000011448 | to | ELP-365-000011449 |
| ELP-365-000011451 | to | ELP-365-000011454 |
| ELP-365-000011456 | to | ELP-365-000011459 |
| ELP-365-000011462 | to | ELP-365-000011463 |
| ELP-365-000011465 | to | ELP-365-000011466 |
| ELP-365-000011468 | to | ELP-365-000011473 |
| ELP-365-000011475 | to | ELP-365-000011475 |
| ELP-365-000011483 | to | ELP-365-000011483 |
| ELP-365-000011485 | to | ELP-365-000011485 |
| ELP-365-000011489 | to | ELP-365-000011490 |
| ELP-365-000011492 | to | ELP-365-000011492 |
| ELP-365-000011500 | to | ELP-365-000011500 |
| ELP-365-000011502 | to | ELP-365-000011502 |
| ELP-365-000011504 | to | ELP-365-000011504 |
| ELP-365-000011506 | to | ELP-365-000011508 |
| ELP-365-000011512 | to | ELP-365-000011512 |
| ELP-365-000011517 | to | ELP-365-000011517 |
| ELP-365-000011528 | to | ELP-365-000011528 |
| ELP-365-000011531 | to | ELP-365-000011532 |
| ELP-365-000011534 | to | ELP-365-000011534 |
| ELP-365-000011536 | to | ELP-365-000011544 |
| ELP-365-000011552 | to | ELP-365-000011552 |
| ELP-365-000011554 | to | ELP-365-000011556 |
| ELP-365-000011562 | to | ELP-365-000011562 |
| ELP-365-000011566 | to | ELP-365-000011566 |
| ELP-365-000011568 | to | ELP-365-000011568 |
| ELP-365-000011574 | to | ELP-365-000011574 |
| ELP-365-000011580 | to | ELP-365-000011582 |
| ELP-365-000011585 | to | ELP-365-000011585 |
| ELP-365-000011595 | to | ELP-365-000011595 |
| ELP-365-000011602 | to | ELP-365-000011602 |
| ELP-365-000011604 | to | ELP-365-000011607 |
| ELP-365-000011611 | to | ELP-365-000011612 |
| ELP-365-000011615 | to | ELP-365-000011615 |
| ELP-365-000011617 | to | ELP-365-000011617 |
| ELP-365-000011620 | to | ELP-365-000011620 |
| ELP-365-000011623 | to | ELP-365-000011623 |
| ELP-365-000011632 | to | ELP-365-000011637 |

| | | |
|---|---|---|
| ELP-365-000011645 | to | ELP-365-000011649 |
| ELP-365-000011653 | to | ELP-365-000011654 |
| ELP-365-000011657 | to | ELP-365-000011677 |
| ELP-365-000011682 | to | ELP-365-000011682 |
| ELP-365-000011685 | to | ELP-365-000011686 |
| ELP-365-000011688 | to | ELP-365-000011688 |
| ELP-365-000011690 | to | ELP-365-000011690 |
| ELP-365-000011692 | to | ELP-365-000011693 |
| ELP-365-000011696 | to | ELP-365-000011698 |
| ELP-365-000011700 | to | ELP-365-000011743 |
| ELP-365-000011745 | to | ELP-365-000011748 |
| ELP-365-000011750 | to | ELP-365-000011759 |
| ELP-365-000011761 | to | ELP-365-000011768 |
| ELP-365-000011770 | to | ELP-365-000011773 |
| ELP-365-000011775 | to | ELP-365-000011778 |
| ELP-365-000011781 | to | ELP-365-000011781 |
| ELP-365-000011786 | to | ELP-365-000011786 |
| ELP-365-000011802 | to | ELP-365-000011802 |
| ELP-365-000011813 | to | ELP-365-000011813 |
| ELP-365-000011818 | to | ELP-365-000011819 |
| ELP-365-000011826 | to | ELP-365-000011826 |
| ELP-365-000011829 | to | ELP-365-000011829 |
| ELP-365-000011836 | to | ELP-365-000011836 |
| ELP-365-000011892 | to | ELP-365-000011893 |
| ELP-365-000011922 | to | ELP-365-000011922 |
| ELP-365-000011929 | to | ELP-365-000011929 |
| ELP-365-000011931 | to | ELP-365-000011932 |
| ELP-365-000011934 | to | ELP-365-000011935 |
| ELP-365-000011940 | to | ELP-365-000011941 |
| ELP-365-000011950 | to | ELP-365-000011950 |
| ELP-365-000011973 | to | ELP-365-000011973 |
| ELP-365-000011982 | to | ELP-365-000011982 |
| ELP-365-000011985 | to | ELP-365-000011985 |
| ELP-365-000012000 | to | ELP-365-000012000 |
| ELP-365-000012017 | to | ELP-365-000012017 |
| ELP-365-000012021 | to | ELP-365-000012021 |
| ELP-365-000012023 | to | ELP-365-000012023 |
| ELP-365-000012027 | to | ELP-365-000012027 |
| ELP-365-000012031 | to | ELP-365-000012032 |
| ELP-365-000012041 | to | ELP-365-000012041 |
| ELP-365-000012048 | to | ELP-365-000012048 |
| ELP-365-000012059 | to | ELP-365-000012059 |
| ELP-365-000012064 | to | ELP-365-000012064 |
| ELP-365-000012068 | to | ELP-365-000012068 |

| | | |
|---|---|---|
| ELP-365-000012084 | to | ELP-365-000012085 |
| ELP-365-000012087 | to | ELP-365-000012087 |
| ELP-365-000012090 | to | ELP-365-000012091 |
| ELP-365-000012094 | to | ELP-365-000012095 |
| ELP-365-000012098 | to | ELP-365-000012098 |
| ELP-365-000012101 | to | ELP-365-000012101 |
| ELP-365-000012104 | to | ELP-365-000012106 |
| ELP-365-000012108 | to | ELP-365-000012108 |
| ELP-365-000012115 | to | ELP-365-000012115 |
| ELP-365-000012120 | to | ELP-365-000012120 |
| ELP-365-000012123 | to | ELP-365-000012126 |
| ELP-365-000012128 | to | ELP-365-000012128 |
| ELP-365-000012130 | to | ELP-365-000012130 |
| ELP-365-000012132 | to | ELP-365-000012137 |
| ELP-365-000012140 | to | ELP-365-000012141 |
| ELP-365-000012153 | to | ELP-365-000012155 |
| ELP-365-000012157 | to | ELP-365-000012157 |
| ELP-365-000012159 | to | ELP-365-000012159 |
| ELP-365-000012185 | to | ELP-365-000012185 |
| ELP-365-000012187 | to | ELP-365-000012187 |
| ELP-365-000012192 | to | ELP-365-000012194 |
| ELP-365-000012196 | to | ELP-365-000012198 |
| ELP-365-000012201 | to | ELP-365-000012201 |
| ELP-365-000012203 | to | ELP-365-000012204 |
| ELP-365-000012208 | to | ELP-365-000012208 |
| ELP-365-000012211 | to | ELP-365-000012211 |
| ELP-365-000012219 | to | ELP-365-000012219 |
| ELP-365-000012230 | to | ELP-365-000012230 |
| ELP-365-000012232 | to | ELP-365-000012232 |
| ELP-365-000012241 | to | ELP-365-000012241 |
| ELP-365-000012249 | to | ELP-365-000012249 |
| ELP-365-000012251 | to | ELP-365-000012252 |
| ELP-365-000012255 | to | ELP-365-000012255 |
| ELP-365-000012280 | to | ELP-365-000012280 |
| ELP-365-000012287 | to | ELP-365-000012287 |
| ELP-365-000012292 | to | ELP-365-000012292 |
| ELP-365-000012297 | to | ELP-365-000012297 |
| ELP-365-000012300 | to | ELP-365-000012301 |
| ELP-365-000012310 | to | ELP-365-000012311 |
| ELP-365-000012313 | to | ELP-365-000012315 |
| ELP-365-000012317 | to | ELP-365-000012324 |
| ELP-365-000012326 | to | ELP-365-000012329 |
| ELP-365-000012332 | to | ELP-365-000012334 |
| ELP-365-000012337 | to | ELP-365-000012340 |

| | | |
|---|---|---|
| ELP-365-000012342 | to | ELP-365-000012342 |
| ELP-365-000012344 | to | ELP-365-000012346 |
| ELP-365-000012349 | to | ELP-365-000012349 |
| ELP-365-000012351 | to | ELP-365-000012356 |
| ELP-365-000012358 | to | ELP-365-000012358 |
| ELP-365-000012361 | to | ELP-365-000012361 |
| ELP-365-000012375 | to | ELP-365-000012375 |
| ELP-365-000012379 | to | ELP-365-000012381 |
| ELP-365-000012385 | to | ELP-365-000012385 |
| ELP-365-000012392 | to | ELP-365-000012392 |
| ELP-365-000012397 | to | ELP-365-000012397 |
| ELP-365-000012401 | to | ELP-365-000012401 |
| ELP-365-000012403 | to | ELP-365-000012403 |
| ELP-365-000012407 | to | ELP-365-000012407 |
| ELP-365-000012416 | to | ELP-365-000012417 |
| ELP-365-000012419 | to | ELP-365-000012419 |
| ELP-365-000012421 | to | ELP-365-000012421 |
| ELP-365-000012428 | to | ELP-365-000012430 |
| ELP-365-000012435 | to | ELP-365-000012435 |
| ELP-365-000012439 | to | ELP-365-000012439 |
| ELP-365-000012445 | to | ELP-365-000012445 |
| ELP-365-000012448 | to | ELP-365-000012448 |
| ELP-365-000012450 | to | ELP-365-000012450 |
| ELP-365-000012481 | to | ELP-365-000012482 |
| ELP-365-000012484 | to | ELP-365-000012484 |
| ELP-365-000012491 | to | ELP-365-000012492 |
| ELP-365-000012495 | to | ELP-365-000012496 |
| ELP-365-000012503 | to | ELP-365-000012506 |
| ELP-365-000012513 | to | ELP-365-000012513 |
| ELP-365-000012515 | to | ELP-365-000012515 |
| ELP-365-000012523 | to | ELP-365-000012523 |
| ELP-365-000012525 | to | ELP-365-000012525 |
| ELP-365-000012528 | to | ELP-365-000012528 |
| ELP-365-000012533 | to | ELP-365-000012533 |
| ELP-365-000012535 | to | ELP-365-000012536 |
| ELP-365-000012538 | to | ELP-365-000012546 |
| ELP-365-000012549 | to | ELP-365-000012550 |
| ELP-365-000012554 | to | ELP-365-000012554 |
| ELP-365-000012562 | to | ELP-365-000012562 |
| ELP-365-000012564 | to | ELP-365-000012564 |
| ELP-365-000012569 | to | ELP-365-000012569 |
| ELP-365-000012571 | to | ELP-365-000012574 |
| ELP-365-000012576 | to | ELP-365-000012577 |
| ELP-365-000012579 | to | ELP-365-000012579 |

| | | |
|---|---|---|
| ELP-365-000012581 | to | ELP-365-000012581 |
| ELP-365-000012585 | to | ELP-365-000012585 |
| ELP-365-000012587 | to | ELP-365-000012587 |
| ELP-365-000012589 | to | ELP-365-000012589 |
| ELP-365-000012599 | to | ELP-365-000012599 |
| ELP-365-000012602 | to | ELP-365-000012603 |
| ELP-365-000012623 | to | ELP-365-000012623 |
| ELP-365-000012627 | to | ELP-365-000012627 |
| ELP-365-000012637 | to | ELP-365-000012637 |
| ELP-365-000012652 | to | ELP-365-000012667 |
| ELP-365-000012670 | to | ELP-365-000012673 |
| ELP-365-000012675 | to | ELP-365-000012677 |
| ELP-365-000012684 | to | ELP-365-000012687 |
| ELP-365-000012691 | to | ELP-365-000012692 |
| ELP-365-000012694 | to | ELP-365-000012695 |
| ELP-365-000012697 | to | ELP-365-000012699 |
| ELP-365-000012705 | to | ELP-365-000012705 |
| ELP-365-000012708 | to | ELP-365-000012708 |
| ELP-365-000012711 | to | ELP-365-000012712 |
| ELP-365-000012723 | to | ELP-365-000012724 |
| ELP-365-000012726 | to | ELP-365-000012726 |
| ELP-365-000012728 | to | ELP-365-000012733 |
| ELP-365-000012735 | to | ELP-365-000012735 |
| ELP-365-000012739 | to | ELP-365-000012744 |
| ELP-365-000012746 | to | ELP-365-000012748 |
| ELP-365-000012757 | to | ELP-365-000012763 |
| ELP-365-000012774 | to | ELP-365-000012775 |
| ELP-365-000012778 | to | ELP-365-000012782 |
| ELP-365-000012794 | to | ELP-365-000012794 |
| ELP-365-000012799 | to | ELP-365-000012799 |
| ELP-365-000012812 | to | ELP-365-000012813 |
| ELP-365-000012816 | to | ELP-365-000012819 |
| ELP-365-000012830 | to | ELP-365-000012830 |
| ELP-365-000012834 | to | ELP-365-000012842 |
| ELP-365-000012846 | to | ELP-365-000012846 |
| ELP-365-000012853 | to | ELP-365-000012854 |
| ELP-365-000012856 | to | ELP-365-000012856 |
| ELP-365-000012860 | to | ELP-365-000012861 |
| ELP-365-000012868 | to | ELP-365-000012869 |
| ELP-365-000012877 | to | ELP-365-000012880 |
| ELP-365-000012886 | to | ELP-365-000012886 |
| ELP-365-000012891 | to | ELP-365-000012892 |
| ELP-365-000012902 | to | ELP-365-000012908 |
| ELP-365-000012922 | to | ELP-365-000012932 |

| | | |
|---|---|---|
| ELP-365-000012944 | to | ELP-365-000012945 |
| ELP-365-000012949 | to | ELP-365-000012952 |
| ELP-365-000012955 | to | ELP-365-000012956 |
| ELP-365-000012966 | to | ELP-365-000012971 |
| ELP-365-000012973 | to | ELP-365-000012973 |
| ELP-365-000012977 | to | ELP-365-000012978 |
| ELP-365-000012991 | to | ELP-365-000012991 |
| ELP-365-000012997 | to | ELP-365-000013000 |
| ELP-365-000013005 | to | ELP-365-000013005 |
| ELP-365-000013008 | to | ELP-365-000013008 |
| ELP-365-000013013 | to | ELP-365-000013015 |
| ELP-365-000013019 | to | ELP-365-000013019 |
| ELP-365-000013031 | to | ELP-365-000013031 |
| ELP-365-000013038 | to | ELP-365-000013040 |
| ELP-365-000013042 | to | ELP-365-000013042 |
| ELP-365-000013047 | to | ELP-365-000013047 |
| ELP-365-000013053 | to | ELP-365-000013053 |
| ELP-365-000013055 | to | ELP-365-000013055 |
| ELP-365-000013060 | to | ELP-365-000013061 |
| ELP-365-000013064 | to | ELP-365-000013065 |
| ELP-365-000013069 | to | ELP-365-000013069 |
| ELP-365-000013071 | to | ELP-365-000013073 |
| ELP-365-000013078 | to | ELP-365-000013081 |
| ELP-365-000013084 | to | ELP-365-000013084 |
| ELP-365-000013093 | to | ELP-365-000013093 |
| ELP-365-000013097 | to | ELP-365-000013098 |
| ELP-365-000013103 | to | ELP-365-000013107 |
| ELP-365-000013116 | to | ELP-365-000013116 |
| ELP-365-000013118 | to | ELP-365-000013118 |
| ELP-365-000013123 | to | ELP-365-000013124 |
| ELP-365-000013136 | to | ELP-365-000013145 |
| ELP-365-000013153 | to | ELP-365-000013154 |
| ELP-365-000013159 | to | ELP-365-000013160 |
| ELP-365-000013165 | to | ELP-365-000013165 |
| ELP-365-000013167 | to | ELP-365-000013167 |
| ELP-365-000013174 | to | ELP-365-000013174 |
| ELP-365-000013183 | to | ELP-365-000013184 |
| ELP-365-000013189 | to | ELP-365-000013189 |
| ELP-365-000013194 | to | ELP-365-000013195 |
| ELP-365-000013197 | to | ELP-365-000013201 |
| ELP-365-000013211 | to | ELP-365-000013213 |
| ELP-365-000013217 | to | ELP-365-000013221 |
| ELP-365-000013237 | to | ELP-365-000013241 |
| ELP-365-000013244 | to | ELP-365-000013246 |

| | | |
|---|---|---|
| ELP-365-000013251 | to | ELP-365-000013251 |
| ELP-365-000013254 | to | ELP-365-000013257 |
| ELP-365-000013259 | to | ELP-365-000013260 |
| ELP-365-000013262 | to | ELP-365-000013262 |
| ELP-365-000013265 | to | ELP-365-000013265 |
| ELP-365-000013267 | to | ELP-365-000013268 |
| ELP-365-000013272 | to | ELP-365-000013275 |
| ELP-365-000013277 | to | ELP-365-000013278 |
| ELP-365-000013280 | to | ELP-365-000013280 |
| ELP-365-000013287 | to | ELP-365-000013288 |
| ELP-365-000013290 | to | ELP-365-000013290 |
| ELP-365-000013296 | to | ELP-365-000013298 |
| ELP-365-000013300 | to | ELP-365-000013300 |
| ELP-365-000013307 | to | ELP-365-000013307 |
| ELP-365-000013312 | to | ELP-365-000013313 |
| ELP-365-000013317 | to | ELP-365-000013317 |
| ELP-365-000013323 | to | ELP-365-000013323 |
| ELP-365-000013325 | to | ELP-365-000013326 |
| ELP-365-000013328 | to | ELP-365-000013331 |
| ELP-365-000013337 | to | ELP-365-000013340 |
| ELP-365-000013352 | to | ELP-365-000013352 |
| ELP-365-000013364 | to | ELP-365-000013366 |
| ELP-365-000013373 | to | ELP-365-000013373 |
| ELP-365-000013378 | to | ELP-365-000013378 |
| ELP-365-000013380 | to | ELP-365-000013380 |
| ELP-365-000013382 | to | ELP-365-000013383 |
| ELP-365-000013385 | to | ELP-365-000013386 |
| ELP-365-000013392 | to | ELP-365-000013393 |
| ELP-365-000013412 | to | ELP-365-000013413 |
| ELP-365-000013419 | to | ELP-365-000013419 |
| ELP-365-000013421 | to | ELP-365-000013421 |
| ELP-365-000013425 | to | ELP-365-000013428 |
| ELP-365-000013430 | to | ELP-365-000013430 |
| ELP-365-000013432 | to | ELP-365-000013433 |
| ELP-365-000013446 | to | ELP-365-000013446 |
| ELP-365-000013451 | to | ELP-365-000013451 |
| ELP-365-000013456 | to | ELP-365-000013460 |
| ELP-365-000013463 | to | ELP-365-000013463 |
| ELP-365-000013465 | to | ELP-365-000013472 |
| ELP-365-000013476 | to | ELP-365-000013476 |
| ELP-365-000013482 | to | ELP-365-000013483 |
| ELP-365-000013487 | to | ELP-365-000013491 |
| ELP-365-000013497 | to | ELP-365-000013502 |
| ELP-365-000013523 | to | ELP-365-000013526 |

| | | |
|---|---|---|
| ELP-365-000013532 | to | ELP-365-000013532 |
| ELP-365-000013536 | to | ELP-365-000013536 |
| ELP-365-000013540 | to | ELP-365-000013540 |
| ELP-365-000013542 | to | ELP-365-000013544 |
| ELP-365-000013546 | to | ELP-365-000013549 |
| ELP-365-000013551 | to | ELP-365-000013551 |
| ELP-365-000013553 | to | ELP-365-000013554 |
| ELP-365-000013557 | to | ELP-365-000013557 |
| ELP-365-000013560 | to | ELP-365-000013560 |
| ELP-365-000013565 | to | ELP-365-000013565 |
| ELP-365-000013571 | to | ELP-365-000013572 |
| ELP-365-000013575 | to | ELP-365-000013575 |
| ELP-365-000013579 | to | ELP-365-000013582 |
| ELP-365-000013585 | to | ELP-365-000013585 |
| ELP-365-000013587 | to | ELP-365-000013587 |
| ELP-365-000013590 | to | ELP-365-000013605 |
| ELP-365-000013615 | to | ELP-365-000013615 |
| ELP-365-000013617 | to | ELP-365-000013618 |
| ELP-365-000013620 | to | ELP-365-000013622 |
| ELP-365-000013626 | to | ELP-365-000013626 |
| ELP-365-000013629 | to | ELP-365-000013629 |
| ELP-365-000013637 | to | ELP-365-000013637 |
| ELP-365-000013640 | to | ELP-365-000013641 |
| ELP-365-000013658 | to | ELP-365-000013663 |
| ELP-365-000013667 | to | ELP-365-000013667 |
| ELP-365-000013669 | to | ELP-365-000013673 |
| ELP-365-000013675 | to | ELP-365-000013680 |
| ELP-365-000013684 | to | ELP-365-000013689 |
| ELP-365-000013691 | to | ELP-365-000013693 |
| ELP-365-000013695 | to | ELP-365-000013704 |
| ELP-365-000013713 | to | ELP-365-000013716 |
| ELP-365-000013721 | to | ELP-365-000013721 |
| ELP-365-000013725 | to | ELP-365-000013726 |
| ELP-365-000013729 | to | ELP-365-000013734 |
| ELP-365-000013737 | to | ELP-365-000013737 |
| ELP-365-000013739 | to | ELP-365-000013757 |
| ELP-365-000013762 | to | ELP-365-000013763 |
| ELP-365-000013765 | to | ELP-365-000013770 |
| ELP-365-000013774 | to | ELP-365-000013775 |
| ELP-365-000013777 | to | ELP-365-000013777 |
| ELP-365-000013779 | to | ELP-365-000013786 |
| ELP-365-000013789 | to | ELP-365-000013790 |
| ELP-365-000013792 | to | ELP-365-000013792 |
| ELP-365-000013799 | to | ELP-365-000013804 |

| | | |
|---|---|---|
| ELP-365-000013810 | to | ELP-365-000013810 |
| ELP-365-000013817 | to | ELP-365-000013817 |
| ELP-365-000013824 | to | ELP-365-000013825 |
| ELP-365-000013839 | to | ELP-365-000013839 |
| ELP-365-000013842 | to | ELP-365-000013845 |
| ELP-365-000013848 | to | ELP-365-000013848 |
| ELP-365-000013863 | to | ELP-365-000013863 |
| ELP-365-000013870 | to | ELP-365-000013872 |
| ELP-365-000013874 | to | ELP-365-000013874 |
| ELP-365-000013880 | to | ELP-365-000013880 |
| ELP-365-000013885 | to | ELP-365-000013885 |
| ELP-365-000013887 | to | ELP-365-000013887 |
| ELP-365-000013893 | to | ELP-365-000013901 |
| ELP-365-000013903 | to | ELP-365-000013905 |
| ELP-365-000013910 | to | ELP-365-000013912 |
| ELP-365-000013915 | to | ELP-365-000013915 |
| ELP-365-000013921 | to | ELP-365-000013922 |
| ELP-365-000013930 | to | ELP-365-000013930 |
| ELP-365-000013932 | to | ELP-365-000013934 |
| ELP-365-000013936 | to | ELP-365-000013937 |
| ELP-365-000013941 | to | ELP-365-000013945 |
| ELP-365-000013947 | to | ELP-365-000013947 |
| ELP-365-000013954 | to | ELP-365-000013954 |
| ELP-365-000013956 | to | ELP-365-000013956 |
| ELP-365-000013958 | to | ELP-365-000013959 |
| ELP-365-000013961 | to | ELP-365-000013961 |
| ELP-365-000013965 | to | ELP-365-000013966 |
| ELP-365-000013983 | to | ELP-365-000013984 |
| ELP-365-000013986 | to | ELP-365-000013987 |
| ELP-365-000013990 | to | ELP-365-000013992 |
| ELP-365-000013995 | to | ELP-365-000013995 |
| ELP-365-000013999 | to | ELP-365-000013999 |
| ELP-365-000014006 | to | ELP-365-000014006 |
| ELP-365-000014013 | to | ELP-365-000014013 |
| ELP-365-000014017 | to | ELP-365-000014019 |
| ELP-365-000014027 | to | ELP-365-000014028 |
| ELP-365-000014030 | to | ELP-365-000014030 |
| ELP-365-000014032 | to | ELP-365-000014032 |
| ELP-365-000014034 | to | ELP-365-000014036 |
| ELP-365-000014041 | to | ELP-365-000014046 |
| ELP-365-000014048 | to | ELP-365-000014051 |
| ELP-365-000014055 | to | ELP-365-000014056 |
| ELP-365-000014058 | to | ELP-365-000014058 |
| ELP-365-000014060 | to | ELP-365-000014060 |

| | | |
|---|---|---|
| ELP-365-000014069 | to | ELP-365-000014070 |
| ELP-365-000014077 | to | ELP-365-000014082 |
| ELP-365-000014085 | to | ELP-365-000014085 |
| ELP-365-000014087 | to | ELP-365-000014087 |
| ELP-365-000014089 | to | ELP-365-000014089 |
| ELP-365-000014092 | to | ELP-365-000014094 |
| ELP-365-000014099 | to | ELP-365-000014100 |
| ELP-365-000014102 | to | ELP-365-000014103 |
| ELP-365-000014105 | to | ELP-365-000014105 |
| ELP-365-000014108 | to | ELP-365-000014108 |
| ELP-365-000014111 | to | ELP-365-000014111 |
| ELP-365-000014120 | to | ELP-365-000014120 |
| ELP-365-000014123 | to | ELP-365-000014123 |
| ELP-365-000014125 | to | ELP-365-000014126 |
| ELP-365-000014130 | to | ELP-365-000014133 |
| ELP-365-000014135 | to | ELP-365-000014135 |
| ELP-365-000014139 | to | ELP-365-000014140 |
| ELP-365-000014142 | to | ELP-365-000014147 |
| ELP-365-000014157 | to | ELP-365-000014159 |
| ELP-365-000014162 | to | ELP-365-000014163 |
| ELP-365-000014174 | to | ELP-365-000014174 |
| ELP-365-000014176 | to | ELP-365-000014177 |
| ELP-365-000014179 | to | ELP-365-000014182 |
| ELP-365-000014186 | to | ELP-365-000014186 |
| ELP-365-000014189 | to | ELP-365-000014189 |
| ELP-365-000014193 | to | ELP-365-000014194 |
| ELP-365-000014202 | to | ELP-365-000014205 |
| ELP-365-000014207 | to | ELP-365-000014207 |
| ELP-365-000014213 | to | ELP-365-000014213 |
| ELP-365-000014220 | to | ELP-365-000014220 |
| ELP-365-000014226 | to | ELP-365-000014226 |
| ELP-365-000014229 | to | ELP-365-000014232 |
| ELP-365-000014234 | to | ELP-365-000014235 |
| ELP-365-000014247 | to | ELP-365-000014247 |
| ELP-365-000014249 | to | ELP-365-000014249 |
| ELP-365-000014254 | to | ELP-365-000014255 |
| ELP-365-000014257 | to | ELP-365-000014257 |
| ELP-365-000014266 | to | ELP-365-000014266 |
| ELP-365-000014270 | to | ELP-365-000014274 |
| ELP-365-000014276 | to | ELP-365-000014285 |
| ELP-365-000014295 | to | ELP-365-000014295 |
| ELP-365-000014301 | to | ELP-365-000014301 |
| ELP-365-000014313 | to | ELP-365-000014315 |
| ELP-365-000014317 | to | ELP-365-000014318 |

| | | |
|---|---|---|
| ELP-365-000014336 | to | ELP-365-000014336 |
| ELP-365-000014340 | to | ELP-365-000014340 |
| ELP-365-000014344 | to | ELP-365-000014346 |
| ELP-365-000014352 | to | ELP-365-000014352 |
| ELP-365-000014354 | to | ELP-365-000014354 |
| ELP-365-000014362 | to | ELP-365-000014362 |
| ELP-365-000014387 | to | ELP-365-000014387 |
| ELP-365-000014395 | to | ELP-365-000014396 |
| ELP-365-000014403 | to | ELP-365-000014403 |
| ELP-365-000014405 | to | ELP-365-000014406 |
| ELP-365-000014408 | to | ELP-365-000014411 |
| ELP-365-000014413 | to | ELP-365-000014414 |
| ELP-365-000014425 | to | ELP-365-000014425 |
| ELP-365-000014432 | to | ELP-365-000014432 |
| ELP-365-000014435 | to | ELP-365-000014435 |
| ELP-365-000014442 | to | ELP-365-000014442 |
| ELP-365-000014452 | to | ELP-365-000014452 |
| ELP-365-000014454 | to | ELP-365-000014461 |
| ELP-365-000014464 | to | ELP-365-000014464 |
| ELP-365-000014466 | to | ELP-365-000014467 |
| ELP-365-000014469 | to | ELP-365-000014469 |
| ELP-365-000014476 | to | ELP-365-000014477 |
| ELP-365-000014479 | to | ELP-365-000014479 |
| ELP-365-000014481 | to | ELP-365-000014482 |
| ELP-365-000014484 | to | ELP-365-000014485 |
| ELP-365-000014487 | to | ELP-365-000014487 |
| ELP-365-000014489 | to | ELP-365-000014490 |
| ELP-365-000014492 | to | ELP-365-000014495 |
| ELP-365-000014498 | to | ELP-365-000014498 |
| ELP-365-000014507 | to | ELP-365-000014508 |
| ELP-365-000014511 | to | ELP-365-000014511 |
| ELP-365-000014514 | to | ELP-365-000014515 |
| ELP-365-000014517 | to | ELP-365-000014517 |
| ELP-365-000014519 | to | ELP-365-000014521 |
| ELP-365-000014525 | to | ELP-365-000014525 |
| ELP-365-000014527 | to | ELP-365-000014529 |
| ELP-365-000014531 | to | ELP-365-000014531 |
| ELP-365-000014534 | to | ELP-365-000014534 |
| ELP-365-000014538 | to | ELP-365-000014542 |
| ELP-365-000014544 | to | ELP-365-000014544 |
| ELP-365-000014547 | to | ELP-365-000014550 |
| ELP-365-000014552 | to | ELP-365-000014553 |
| ELP-365-000014560 | to | ELP-365-000014563 |
| ELP-365-000014565 | to | ELP-365-000014565 |

| | | |
|---|---|---|
| ELP-365-000014567 | to | ELP-365-000014574 |
| ELP-365-000014576 | to | ELP-365-000014577 |
| ELP-365-000014583 | to | ELP-365-000014583 |
| ELP-365-000014586 | to | ELP-365-000014597 |
| ELP-365-000014599 | to | ELP-365-000014600 |
| ELP-365-000014602 | to | ELP-365-000014603 |
| ELP-365-000014611 | to | ELP-365-000014611 |
| ELP-365-000014613 | to | ELP-365-000014613 |
| ELP-365-000014615 | to | ELP-365-000014616 |
| ELP-365-000014618 | to | ELP-365-000014620 |
| ELP-365-000014629 | to | ELP-365-000014629 |
| ELP-365-000014634 | to | ELP-365-000014634 |
| ELP-365-000014636 | to | ELP-365-000014641 |
| ELP-365-000014643 | to | ELP-365-000014646 |
| ELP-365-000014648 | to | ELP-365-000014648 |
| ELP-365-000014650 | to | ELP-365-000014655 |
| ELP-365-000014663 | to | ELP-365-000014663 |
| ELP-365-000014667 | to | ELP-365-000014668 |
| ELP-365-000014670 | to | ELP-365-000014670 |
| ELP-365-000014672 | to | ELP-365-000014672 |
| ELP-365-000014683 | to | ELP-365-000014683 |
| ELP-365-000014685 | to | ELP-365-000014686 |
| ELP-365-000014688 | to | ELP-365-000014688 |
| ELP-365-000014690 | to | ELP-365-000014690 |
| ELP-365-000014695 | to | ELP-365-000014695 |
| ELP-365-000014697 | to | ELP-365-000014698 |
| ELP-365-000014702 | to | ELP-365-000014703 |
| ELP-365-000014706 | to | ELP-365-000014706 |
| ELP-365-000014716 | to | ELP-365-000014717 |
| ELP-365-000014728 | to | ELP-365-000014729 |
| ELP-365-000014735 | to | ELP-365-000014736 |
| ELP-365-000014738 | to | ELP-365-000014738 |
| ELP-365-000014740 | to | ELP-365-000014744 |
| ELP-365-000014750 | to | ELP-365-000014755 |
| ELP-365-000014759 | to | ELP-365-000014759 |
| ELP-365-000014768 | to | ELP-365-000014770 |
| ELP-365-000014778 | to | ELP-365-000014780 |
| ELP-365-000014782 | to | ELP-365-000014782 |
| ELP-365-000014784 | to | ELP-365-000014786 |
| ELP-365-000014790 | to | ELP-365-000014790 |
| ELP-365-000014792 | to | ELP-365-000014792 |
| ELP-365-000014808 | to | ELP-365-000014808 |
| ELP-365-000014814 | to | ELP-365-000014814 |
| ELP-365-000014820 | to | ELP-365-000014821 |

| | | |
|---|---|---|
| ELP-365-000014824 | to | ELP-365-000014824 |
| ELP-365-000014828 | to | ELP-365-000014828 |
| ELP-365-000014830 | to | ELP-365-000014831 |
| ELP-365-000014835 | to | ELP-365-000014835 |
| ELP-365-000014837 | to | ELP-365-000014838 |
| ELP-365-000014844 | to | ELP-365-000014846 |
| ELP-365-000014849 | to | ELP-365-000014851 |
| ELP-365-000014853 | to | ELP-365-000014853 |
| ELP-365-000014857 | to | ELP-365-000014861 |
| ELP-365-000014880 | to | ELP-365-000014881 |
| ELP-365-000014883 | to | ELP-365-000014884 |
| ELP-365-000014886 | to | ELP-365-000014886 |
| ELP-365-000014889 | to | ELP-365-000014889 |
| ELP-365-000014892 | to | ELP-365-000014893 |
| ELP-365-000014895 | to | ELP-365-000014899 |
| ELP-365-000014902 | to | ELP-365-000014905 |
| ELP-365-000014907 | to | ELP-365-000014908 |
| ELP-365-000014911 | to | ELP-365-000014911 |
| ELP-365-000014916 | to | ELP-365-000014916 |
| ELP-365-000014924 | to | ELP-365-000014926 |
| ELP-365-000014928 | to | ELP-365-000014928 |
| ELP-365-000014933 | to | ELP-365-000014933 |
| ELP-365-000014938 | to | ELP-365-000014941 |
| ELP-365-000014943 | to | ELP-365-000014944 |
| ELP-365-000014947 | to | ELP-365-000014947 |
| ELP-365-000014951 | to | ELP-365-000014952 |
| ELP-365-000014955 | to | ELP-365-000014958 |
| ELP-365-000014960 | to | ELP-365-000014962 |
| ELP-365-000014965 | to | ELP-365-000014965 |
| ELP-365-000014967 | to | ELP-365-000014967 |
| ELP-365-000014969 | to | ELP-365-000014969 |
| ELP-365-000014971 | to | ELP-365-000014974 |
| ELP-365-000014976 | to | ELP-365-000014978 |
| ELP-365-000014980 | to | ELP-365-000014980 |
| ELP-365-000014984 | to | ELP-365-000014986 |
| ELP-365-000014990 | to | ELP-365-000014990 |
| ELP-365-000014992 | to | ELP-365-000014999 |
| ELP-365-000015002 | to | ELP-365-000015002 |
| ELP-365-000015004 | to | ELP-365-000015004 |
| ELP-365-000015007 | to | ELP-365-000015007 |
| ELP-365-000015009 | to | ELP-365-000015011 |
| ELP-365-000015014 | to | ELP-365-000015014 |
| ELP-365-000015024 | to | ELP-365-000015024 |
| ELP-365-000015030 | to | ELP-365-000015030 |

| | | |
|---|---|---|
| ELP-365-000015037 | to | ELP-365-000015040 |
| ELP-365-000015043 | to | ELP-365-000015045 |
| ELP-365-000015051 | to | ELP-365-000015051 |
| ELP-365-000015053 | to | ELP-365-000015054 |
| ELP-365-000015066 | to | ELP-365-000015066 |
| ELP-365-000015068 | to | ELP-365-000015071 |
| ELP-365-000015077 | to | ELP-365-000015077 |
| ELP-365-000015079 | to | ELP-365-000015080 |
| ELP-365-000015086 | to | ELP-365-000015087 |
| ELP-365-000015091 | to | ELP-365-000015094 |
| ELP-365-000015096 | to | ELP-365-000015100 |
| ELP-365-000015102 | to | ELP-365-000015102 |
| ELP-365-000015110 | to | ELP-365-000015110 |
| ELP-365-000015112 | to | ELP-365-000015113 |
| ELP-365-000015115 | to | ELP-365-000015125 |
| ELP-365-000015128 | to | ELP-365-000015128 |
| ELP-365-000015131 | to | ELP-365-000015131 |
| ELP-365-000015135 | to | ELP-365-000015136 |
| ELP-365-000015140 | to | ELP-365-000015140 |
| ELP-365-000015151 | to | ELP-365-000015151 |
| ELP-365-000015155 | to | ELP-365-000015158 |
| ELP-365-000015163 | to | ELP-365-000015165 |
| ELP-365-000015169 | to | ELP-365-000015169 |
| ELP-365-000015172 | to | ELP-365-000015173 |
| ELP-365-000015178 | to | ELP-365-000015178 |
| ELP-365-000015180 | to | ELP-365-000015184 |
| ELP-365-000015188 | to | ELP-365-000015189 |
| ELP-365-000015196 | to | ELP-365-000015197 |
| ELP-365-000015200 | to | ELP-365-000015201 |
| ELP-365-000015205 | to | ELP-365-000015208 |
| ELP-365-000015211 | to | ELP-365-000015211 |
| ELP-365-000015213 | to | ELP-365-000015213 |
| ELP-365-000015218 | to | ELP-365-000015219 |
| ELP-365-000015221 | to | ELP-365-000015222 |
| ELP-365-000015224 | to | ELP-365-000015224 |
| ELP-365-000015226 | to | ELP-365-000015228 |
| ELP-365-000015236 | to | ELP-365-000015239 |
| ELP-365-000015244 | to | ELP-365-000015246 |
| ELP-365-000015248 | to | ELP-365-000015249 |
| ELP-365-000015251 | to | ELP-365-000015251 |
| ELP-365-000015263 | to | ELP-365-000015265 |
| ELP-365-000015267 | to | ELP-365-000015276 |
| ELP-365-000015279 | to | ELP-365-000015280 |
| ELP-365-000015286 | to | ELP-365-000015291 |

| | | |
|---|---|---|
| ELP-365-000015297 | to | ELP-365-000015299 |
| ELP-365-000015305 | to | ELP-365-000015306 |
| ELP-365-000015311 | to | ELP-365-000015311 |
| ELP-365-000015316 | to | ELP-365-000015316 |
| ELP-365-000015320 | to | ELP-365-000015320 |
| ELP-365-000015323 | to | ELP-365-000015323 |
| ELP-365-000015326 | to | ELP-365-000015327 |
| ELP-365-000015330 | to | ELP-365-000015347 |
| ELP-365-000015350 | to | ELP-365-000015353 |
| ELP-365-000015355 | to | ELP-365-000015355 |
| ELP-365-000015365 | to | ELP-365-000015369 |
| ELP-365-000015371 | to | ELP-365-000015372 |
| ELP-365-000015383 | to | ELP-365-000015383 |
| ELP-365-000015395 | to | ELP-365-000015395 |
| ELP-365-000015398 | to | ELP-365-000015399 |
| ELP-365-000015409 | to | ELP-365-000015410 |
| ELP-365-000015412 | to | ELP-365-000015415 |
| ELP-365-000015424 | to | ELP-365-000015425 |
| ELP-365-000015427 | to | ELP-365-000015427 |
| ELP-365-000015429 | to | ELP-365-000015438 |
| ELP-365-000015440 | to | ELP-365-000015457 |
| ELP-365-000015461 | to | ELP-365-000015463 |
| ELP-365-000015475 | to | ELP-365-000015482 |
| ELP-365-000015484 | to | ELP-365-000015487 |
| ELP-365-000015490 | to | ELP-365-000015490 |
| ELP-365-000015495 | to | ELP-365-000015495 |
| ELP-365-000015511 | to | ELP-365-000015514 |
| ELP-365-000015516 | to | ELP-365-000015516 |
| ELP-365-000015522 | to | ELP-365-000015523 |
| ELP-365-000015526 | to | ELP-365-000015527 |
| ELP-365-000015530 | to | ELP-365-000015531 |
| ELP-365-000015534 | to | ELP-365-000015534 |
| ELP-365-000015540 | to | ELP-365-000015540 |
| ELP-365-000015542 | to | ELP-365-000015543 |
| ELP-365-000015545 | to | ELP-365-000015546 |
| ELP-365-000015550 | to | ELP-365-000015550 |
| ELP-365-000015552 | to | ELP-365-000015552 |
| ELP-365-000015554 | to | ELP-365-000015555 |
| ELP-365-000015557 | to | ELP-365-000015571 |
| ELP-365-000015576 | to | ELP-365-000015577 |
| ELP-365-000015579 | to | ELP-365-000015582 |
| ELP-365-000015590 | to | ELP-365-000015592 |
| ELP-365-000015594 | to | ELP-365-000015600 |
| ELP-365-000015603 | to | ELP-365-000015604 |

| | | |
|---|---|---|
| ELP-365-000015606 | to | ELP-365-000015607 |
| ELP-365-000015611 | to | ELP-365-000015614 |
| ELP-365-000015616 | to | ELP-365-000015616 |
| ELP-365-000015618 | to | ELP-365-000015619 |
| ELP-365-000015621 | to | ELP-365-000015638 |
| ELP-365-000015641 | to | ELP-365-000015644 |
| ELP-365-000015651 | to | ELP-365-000015653 |
| ELP-365-000015655 | to | ELP-365-000015655 |
| ELP-365-000015669 | to | ELP-365-000015669 |
| ELP-365-000015683 | to | ELP-365-000015697 |
| ELP-365-000015706 | to | ELP-365-000015706 |
| ELP-365-000015708 | to | ELP-365-000015729 |
| ELP-365-000015731 | to | ELP-365-000015732 |
| ELP-365-000015734 | to | ELP-365-000015736 |
| ELP-365-000015738 | to | ELP-365-000015738 |
| ELP-365-000015740 | to | ELP-365-000015741 |
| ELP-365-000015746 | to | ELP-365-000015748 |
| ELP-365-000015750 | to | ELP-365-000015752 |
| ELP-365-000015758 | to | ELP-365-000015759 |
| ELP-365-000015762 | to | ELP-365-000015763 |
| ELP-365-000015774 | to | ELP-365-000015775 |
| ELP-365-000015777 | to | ELP-365-000015778 |
| ELP-365-000015780 | to | ELP-365-000015784 |
| ELP-365-000015786 | to | ELP-365-000015788 |
| ELP-365-000015790 | to | ELP-365-000015790 |
| ELP-365-000015796 | to | ELP-365-000015796 |
| ELP-365-000015800 | to | ELP-365-000015800 |
| ELP-365-000015803 | to | ELP-365-000015803 |
| ELP-365-000015807 | to | ELP-365-000015811 |
| ELP-365-000015813 | to | ELP-365-000015813 |
| ELP-365-000015815 | to | ELP-365-000015816 |
| ELP-365-000015818 | to | ELP-365-000015820 |
| ELP-365-000015822 | to | ELP-365-000015823 |
| ELP-365-000015825 | to | ELP-365-000015825 |
| ELP-365-000015827 | to | ELP-365-000015827 |
| ELP-365-000015832 | to | ELP-365-000015834 |
| ELP-365-000015836 | to | ELP-365-000015838 |
| ELP-365-000015841 | to | ELP-365-000015841 |
| ELP-365-000015855 | to | ELP-365-000015856 |
| ELP-365-000015858 | to | ELP-365-000015858 |
| ELP-365-000015861 | to | ELP-365-000015862 |
| ELP-365-000015868 | to | ELP-365-000015868 |
| ELP-365-000015870 | to | ELP-365-000015871 |
| ELP-365-000015876 | to | ELP-365-000015876 |

| | | |
|---|---|---|
| ELP-365-000015882 | to | ELP-365-000015882 |
| ELP-365-000015885 | to | ELP-365-000015885 |
| ELP-365-000015887 | to | ELP-365-000015887 |
| ELP-365-000015889 | to | ELP-365-000015890 |
| ELP-365-000015892 | to | ELP-365-000015892 |
| ELP-365-000015898 | to | ELP-365-000015898 |
| ELP-365-000015901 | to | ELP-365-000015901 |
| ELP-365-000015906 | to | ELP-365-000015906 |
| ELP-365-000015911 | to | ELP-365-000015937 |
| ELP-365-000015939 | to | ELP-365-000015939 |
| ELP-365-000015943 | to | ELP-365-000015943 |
| ELP-365-000015948 | to | ELP-365-000015948 |
| ELP-365-000015950 | to | ELP-365-000015953 |
| ELP-365-000015959 | to | ELP-365-000015960 |
| ELP-365-000015962 | to | ELP-365-000015962 |
| ELP-365-000015966 | to | ELP-365-000015966 |
| ELP-365-000015968 | to | ELP-365-000015968 |
| ELP-365-000015971 | to | ELP-365-000015971 |
| ELP-365-000015974 | to | ELP-365-000015975 |
| ELP-365-000015979 | to | ELP-365-000015981 |
| ELP-365-000015983 | to | ELP-365-000015987 |
| ELP-365-000015990 | to | ELP-365-000015991 |
| ELP-365-000015993 | to | ELP-365-000015993 |
| ELP-365-000015999 | to | ELP-365-000015999 |
| ELP-365-000016001 | to | ELP-365-000016004 |
| ELP-365-000016008 | to | ELP-365-000016010 |
| ELP-365-000016012 | to | ELP-365-000016012 |
| ELP-365-000016014 | to | ELP-365-000016015 |
| ELP-365-000016017 | to | ELP-365-000016017 |
| ELP-365-000016019 | to | ELP-365-000016026 |
| ELP-365-000016028 | to | ELP-365-000016028 |
| ELP-365-000016030 | to | ELP-365-000016030 |
| ELP-365-000016033 | to | ELP-365-000016033 |
| ELP-365-000016036 | to | ELP-365-000016040 |
| ELP-365-000016043 | to | ELP-365-000016044 |
| ELP-365-000016046 | to | ELP-365-000016051 |
| ELP-365-000016054 | to | ELP-365-000016054 |
| ELP-365-000016056 | to | ELP-365-000016056 |
| ELP-365-000016058 | to | ELP-365-000016058 |
| ELP-365-000016060 | to | ELP-365-000016060 |
| ELP-365-000016062 | to | ELP-365-000016063 |
| ELP-365-000016065 | to | ELP-365-000016070 |
| ELP-365-000016074 | to | ELP-365-000016074 |
| ELP-365-000016077 | to | ELP-365-000016082 |

| | | |
|---|---|---|
| ELP-365-000016087 | to | ELP-365-000016088 |
| ELP-365-000016090 | to | ELP-365-000016091 |
| ELP-365-000016094 | to | ELP-365-000016095 |
| ELP-365-000016104 | to | ELP-365-000016104 |
| ELP-365-000016108 | to | ELP-365-000016108 |
| ELP-365-000016110 | to | ELP-365-000016111 |
| ELP-365-000016113 | to | ELP-365-000016113 |
| ELP-365-000016115 | to | ELP-365-000016117 |
| ELP-365-000016119 | to | ELP-365-000016119 |
| ELP-365-000016121 | to | ELP-365-000016121 |
| ELP-365-000016124 | to | ELP-365-000016127 |
| ELP-365-000016129 | to | ELP-365-000016129 |
| ELP-365-000016131 | to | ELP-365-000016136 |
| ELP-365-000016139 | to | ELP-365-000016142 |
| ELP-365-000016147 | to | ELP-365-000016147 |
| ELP-365-000016153 | to | ELP-365-000016153 |
| ELP-365-000016160 | to | ELP-365-000016160 |
| ELP-365-000016164 | to | ELP-365-000016164 |
| ELP-365-000016166 | to | ELP-365-000016166 |
| ELP-365-000016168 | to | ELP-365-000016169 |
| ELP-365-000016172 | to | ELP-365-000016172 |
| ELP-365-000016180 | to | ELP-365-000016180 |
| ELP-365-000016182 | to | ELP-365-000016182 |
| ELP-365-000016185 | to | ELP-365-000016185 |
| ELP-365-000016188 | to | ELP-365-000016188 |
| ELP-365-000016191 | to | ELP-365-000016192 |
| ELP-365-000016195 | to | ELP-365-000016196 |
| ELP-365-000016198 | to | ELP-365-000016198 |
| ELP-365-000016201 | to | ELP-365-000016201 |
| ELP-365-000016203 | to | ELP-365-000016204 |
| ELP-365-000016209 | to | ELP-365-000016211 |
| ELP-365-000016215 | to | ELP-365-000016215 |
| ELP-365-000016224 | to | ELP-365-000016224 |
| ELP-365-000016228 | to | ELP-365-000016228 |
| ELP-365-000016231 | to | ELP-365-000016233 |
| ELP-365-000016235 | to | ELP-365-000016246 |
| ELP-365-000016248 | to | ELP-365-000016254 |
| ELP-365-000016262 | to | ELP-365-000016262 |
| ELP-365-000016266 | to | ELP-365-000016266 |
| ELP-365-000016270 | to | ELP-365-000016270 |
| ELP-365-000016277 | to | ELP-365-000016278 |
| ELP-365-000016280 | to | ELP-365-000016280 |
| ELP-365-000016286 | to | ELP-365-000016286 |
| ELP-365-000016288 | to | ELP-365-000016288 |

| | | |
|---|---|---|
| ELP-365-000016290 | to | ELP-365-000016290 |
| ELP-365-000016292 | to | ELP-365-000016294 |
| ELP-365-000016297 | to | ELP-365-000016301 |
| ELP-365-000016313 | to | ELP-365-000016319 |
| ELP-365-000016322 | to | ELP-365-000016322 |
| ELP-365-000016324 | to | ELP-365-000016324 |
| ELP-365-000016326 | to | ELP-365-000016329 |
| ELP-365-000016331 | to | ELP-365-000016334 |
| ELP-365-000016336 | to | ELP-365-000016336 |
| ELP-365-000016338 | to | ELP-365-000016342 |
| ELP-365-000016349 | to | ELP-365-000016351 |
| ELP-365-000016355 | to | ELP-365-000016355 |
| ELP-365-000016358 | to | ELP-365-000016358 |
| ELP-365-000016360 | to | ELP-365-000016362 |
| ELP-365-000016365 | to | ELP-365-000016366 |
| ELP-365-000016368 | to | ELP-365-000016372 |
| ELP-365-000016374 | to | ELP-365-000016380 |
| ELP-365-000016383 | to | ELP-365-000016383 |
| ELP-365-000016387 | to | ELP-365-000016393 |
| ELP-365-000016396 | to | ELP-365-000016399 |
| ELP-365-000016404 | to | ELP-365-000016408 |
| ELP-365-000016410 | to | ELP-365-000016412 |
| ELP-365-000016414 | to | ELP-365-000016419 |
| ELP-365-000016422 | to | ELP-365-000016422 |
| ELP-365-000016425 | to | ELP-365-000016426 |
| ELP-365-000016434 | to | ELP-365-000016436 |
| ELP-365-000016443 | to | ELP-365-000016444 |
| ELP-365-000016446 | to | ELP-365-000016451 |
| ELP-365-000016453 | to | ELP-365-000016459 |
| ELP-365-000016461 | to | ELP-365-000016466 |
| ELP-365-000016469 | to | ELP-365-000016470 |
| ELP-365-000016473 | to | ELP-365-000016475 |
| ELP-365-000016479 | to | ELP-365-000016482 |
| ELP-365-000016488 | to | ELP-365-000016489 |
| ELP-365-000016491 | to | ELP-365-000016492 |
| ELP-365-000016496 | to | ELP-365-000016500 |
| ELP-365-000016502 | to | ELP-365-000016502 |
| ELP-365-000016505 | to | ELP-365-000016505 |
| ELP-365-000016507 | to | ELP-365-000016507 |
| ELP-365-000016510 | to | ELP-365-000016510 |
| ELP-365-000016513 | to | ELP-365-000016513 |
| ELP-365-000016515 | to | ELP-365-000016518 |
| ELP-365-000016522 | to | ELP-365-000016522 |
| ELP-365-000016527 | to | ELP-365-000016528 |

| | | |
|---|---|---|
| ELP-365-000016534 | to | ELP-365-000016539 |
| ELP-365-000016541 | to | ELP-365-000016541 |
| ELP-365-000016546 | to | ELP-365-000016547 |
| ELP-365-000016549 | to | ELP-365-000016551 |
| ELP-365-000016556 | to | ELP-365-000016557 |
| ELP-365-000016560 | to | ELP-365-000016561 |
| ELP-365-000016563 | to | ELP-365-000016565 |
| ELP-365-000016567 | to | ELP-365-000016567 |
| ELP-365-000016569 | to | ELP-365-000016570 |
| ELP-365-000016572 | to | ELP-365-000016572 |
| ELP-365-000016575 | to | ELP-365-000016575 |
| ELP-365-000016577 | to | ELP-365-000016577 |
| ELP-365-000016582 | to | ELP-365-000016582 |
| ELP-365-000016584 | to | ELP-365-000016592 |
| ELP-365-000016598 | to | ELP-365-000016598 |
| ELP-365-000016622 | to | ELP-365-000016622 |
| ELP-365-000016628 | to | ELP-365-000016632 |
| ELP-365-000016635 | to | ELP-365-000016636 |
| ELP-365-000016639 | to | ELP-365-000016640 |
| ELP-365-000016644 | to | ELP-365-000016644 |
| ELP-365-000016646 | to | ELP-365-000016647 |
| ELP-365-000016650 | to | ELP-365-000016650 |
| ELP-365-000016653 | to | ELP-365-000016653 |
| ELP-365-000016655 | to | ELP-365-000016657 |
| ELP-365-000016659 | to | ELP-365-000016666 |
| ELP-365-000016672 | to | ELP-365-000016673 |
| ELP-365-000016675 | to | ELP-365-000016676 |
| ELP-365-000016680 | to | ELP-365-000016680 |
| ELP-365-000016682 | to | ELP-365-000016682 |
| ELP-365-000016692 | to | ELP-365-000016692 |
| ELP-365-000016696 | to | ELP-365-000016698 |
| ELP-365-000016700 | to | ELP-365-000016700 |
| ELP-365-000016705 | to | ELP-365-000016707 |
| ELP-365-000016710 | to | ELP-365-000016711 |
| ELP-365-000016714 | to | ELP-365-000016716 |
| ELP-365-000016719 | to | ELP-365-000016720 |
| ELP-365-000016725 | to | ELP-365-000016726 |
| ELP-365-000016731 | to | ELP-365-000016732 |
| ELP-365-000016735 | to | ELP-365-000016741 |
| ELP-365-000016744 | to | ELP-365-000016744 |
| ELP-365-000016749 | to | ELP-365-000016754 |
| ELP-365-000016756 | to | ELP-365-000016757 |
| ELP-365-000016761 | to | ELP-365-000016761 |
| ELP-365-000016764 | to | ELP-365-000016770 |

| | | |
|---|---|---|
| ELP-365-000016772 | to | ELP-365-000016772 |
| ELP-365-000016777 | to | ELP-365-000016780 |
| ELP-365-000016782 | to | ELP-365-000016786 |
| ELP-365-000016791 | to | ELP-365-000016793 |
| ELP-365-000016796 | to | ELP-365-000016796 |
| ELP-365-000016798 | to | ELP-365-000016802 |
| ELP-365-000016807 | to | ELP-365-000016809 |
| ELP-365-000016816 | to | ELP-365-000016817 |
| ELP-365-000016819 | to | ELP-365-000016821 |
| ELP-365-000016825 | to | ELP-365-000016826 |
| ELP-365-000016830 | to | ELP-365-000016831 |
| ELP-365-000016836 | to | ELP-365-000016837 |
| ELP-365-000016841 | to | ELP-365-000016845 |
| ELP-365-000016855 | to | ELP-365-000016858 |
| ELP-365-000016860 | to | ELP-365-000016864 |
| ELP-365-000016866 | to | ELP-365-000016866 |
| ELP-365-000016873 | to | ELP-365-000016873 |
| ELP-365-000016875 | to | ELP-365-000016876 |
| ELP-365-000016880 | to | ELP-365-000016880 |
| ELP-365-000016882 | to | ELP-365-000016886 |
| ELP-365-000016894 | to | ELP-365-000016894 |
| ELP-365-000016897 | to | ELP-365-000016897 |
| ELP-365-000016907 | to | ELP-365-000016917 |
| ELP-365-000016919 | to | ELP-365-000016928 |
| ELP-365-000016930 | to | ELP-365-000016932 |
| ELP-365-000016935 | to | ELP-365-000016935 |
| ELP-365-000016937 | to | ELP-365-000016937 |
| ELP-365-000016941 | to | ELP-365-000016943 |
| ELP-365-000016945 | to | ELP-365-000016945 |
| ELP-365-000016947 | to | ELP-365-000016947 |
| ELP-365-000016949 | to | ELP-365-000016949 |
| ELP-365-000016951 | to | ELP-365-000016964 |
| ELP-365-000016966 | to | ELP-365-000016967 |
| ELP-365-000016982 | to | ELP-365-000016984 |
| ELP-365-000016988 | to | ELP-365-000016988 |
| ELP-365-000016993 | to | ELP-365-000016995 |
| ELP-365-000016999 | to | ELP-365-000017005 |
| ELP-365-000017009 | to | ELP-365-000017012 |
| ELP-365-000017014 | to | ELP-365-000017017 |
| ELP-365-000017019 | to | ELP-365-000017020 |
| ELP-365-000017022 | to | ELP-365-000017022 |
| ELP-365-000017043 | to | ELP-365-000017043 |
| ELP-365-000017055 | to | ELP-365-000017057 |
| ELP-365-000017061 | to | ELP-365-000017062 |

| | | |
|---|---|---|
| ELP-365-000017065 | to | ELP-365-000017067 |
| ELP-365-000017069 | to | ELP-365-000017070 |
| ELP-365-000017115 | to | ELP-365-000017116 |
| ELP-365-000017124 | to | ELP-365-000017124 |
| ELP-365-000017126 | to | ELP-365-000017126 |
| ELP-365-000017133 | to | ELP-365-000017133 |
| ELP-365-000017137 | to | ELP-365-000017137 |
| ELP-365-000017151 | to | ELP-365-000017151 |
| ELP-365-000017158 | to | ELP-365-000017158 |
| ELP-365-000017161 | to | ELP-365-000017161 |
| ELP-365-000017164 | to | ELP-365-000017165 |
| ELP-365-000017169 | to | ELP-365-000017169 |
| ELP-365-000017173 | to | ELP-365-000017174 |
| ELP-365-000017190 | to | ELP-365-000017197 |
| ELP-365-000017201 | to | ELP-365-000017201 |
| ELP-365-000017205 | to | ELP-365-000017207 |
| ELP-365-000017218 | to | ELP-365-000017220 |
| ELP-365-000017222 | to | ELP-365-000017224 |
| ELP-365-000017230 | to | ELP-365-000017231 |
| ELP-365-000017235 | to | ELP-365-000017239 |
| ELP-365-000017250 | to | ELP-365-000017256 |
| ELP-365-000017260 | to | ELP-365-000017260 |
| ELP-365-000017263 | to | ELP-365-000017266 |
| ELP-365-000017270 | to | ELP-365-000017271 |
| ELP-365-000017277 | to | ELP-365-000017303 |
| ELP-365-000017312 | to | ELP-365-000017313 |
| ELP-365-000017317 | to | ELP-365-000017318 |
| ELP-365-000017321 | to | ELP-365-000017321 |
| ELP-365-000017327 | to | ELP-365-000017327 |
| ELP-365-000017337 | to | ELP-365-000017351 |
| ELP-365-000017353 | to | ELP-365-000017354 |
| ELP-365-000017357 | to | ELP-365-000017375 |
| ELP-365-000017379 | to | ELP-365-000017379 |
| ELP-365-000017390 | to | ELP-365-000017390 |
| ELP-365-000017394 | to | ELP-365-000017398 |
| ELP-365-000017404 | to | ELP-365-000017411 |
| ELP-365-000017419 | to | ELP-365-000017420 |
| ELP-365-000017449 | to | ELP-365-000017449 |
| ELP-365-000017458 | to | ELP-365-000017458 |
| ELP-365-000017460 | to | ELP-365-000017460 |
| ELP-365-000017464 | to | ELP-365-000017464 |
| ELP-365-000017477 | to | ELP-365-000017484 |
| ILP-007-000000001 | to | ILP-007-000000001 |
| ILP-007-000000046 | to | ILP-007-000000046 |

| | | |
|---|---|---|
| ILP-007-000000084 | to | ILP-007-000000084 |
| ILP-007-000000168 | to | ILP-007-000000168 |
| ILP-007-000000172 | to | ILP-007-000000172 |
| ILP-007-000000176 | to | ILP-007-000000176 |
| ILP-007-000000233 | to | ILP-007-000000233 |
| ILP-007-000000248 | to | ILP-007-000000248 |
| ILP-007-000000251 | to | ILP-007-000000251 |
| ILP-007-000000382 | to | ILP-007-000000383 |
| ILP-007-000000387 | to | ILP-007-000000387 |
| ILP-007-000000390 | to | ILP-007-000000390 |
| ILP-007-000000423 | to | ILP-007-000000423 |
| ILP-007-000000450 | to | ILP-007-000000450 |
| ILP-007-000000463 | to | ILP-007-000000463 |
| ILP-007-000000499 | to | ILP-007-000000500 |
| ILP-007-000000527 | to | ILP-007-000000527 |
| ILP-007-000000588 | to | ILP-007-000000588 |
| ILP-007-000000635 | to | ILP-007-000000635 |
| ILP-007-000000724 | to | ILP-007-000000724 |
| ILP-007-000000726 | to | ILP-007-000000726 |
| ILP-007-000000728 | to | ILP-007-000000728 |
| ILP-007-000000730 | to | ILP-007-000000730 |
| ILP-007-000000733 | to | ILP-007-000000733 |
| ILP-007-000000812 | to | ILP-007-000000812 |
| ILP-007-000000847 | to | ILP-007-000000847 |
| ILP-007-000000887 | to | ILP-007-000000888 |
| ILP-007-000000900 | to | ILP-007-000000900 |
| ILP-007-000000936 | to | ILP-007-000000936 |
| ILP-007-000000958 | to | ILP-007-000000958 |
| ILP-007-000000977 | to | ILP-007-000000977 |
| ILP-007-000000980 | to | ILP-007-000000980 |
| ILP-007-000001011 | to | ILP-007-000001011 |
| ILP-007-000001014 | to | ILP-007-000001018 |
| ILP-007-000001027 | to | ILP-007-000001029 |
| ILP-007-000001035 | to | ILP-007-000001035 |
| ILP-007-000001037 | to | ILP-007-000001037 |
| ILP-007-000001070 | to | ILP-007-000001071 |
| ILP-007-000001078 | to | ILP-007-000001079 |
| ILP-007-000001098 | to | ILP-007-000001099 |
| ILP-007-000001103 | to | ILP-007-000001105 |
| ILP-007-000001111 | to | ILP-007-000001111 |
| ILP-007-000001128 | to | ILP-007-000001128 |
| ILP-007-000001240 | to | ILP-007-000001240 |
| ILP-007-000001244 | to | ILP-007-000001244 |
| ILP-007-000001281 | to | ILP-007-000001281 |

| | | |
|---|---|---|
| ILP-007-000001309 | to | ILP-007-000001309 |
| ILP-007-000001448 | to | ILP-007-000001448 |
| ILP-007-000001589 | to | ILP-007-000001589 |
| ILP-007-000001592 | to | ILP-007-000001592 |
| ILP-007-000001594 | to | ILP-007-000001594 |
| ILP-007-000001599 | to | ILP-007-000001599 |
| ILP-007-000001646 | to | ILP-007-000001646 |
| ILP-007-000001670 | to | ILP-007-000001672 |
| ILP-007-000001723 | to | ILP-007-000001723 |
| ILP-007-000001728 | to | ILP-007-000001728 |
| ILP-007-000001760 | to | ILP-007-000001760 |
| ILP-007-000001817 | to | ILP-007-000001818 |
| ILP-007-000001881 | to | ILP-007-000001881 |
| ILP-007-000001885 | to | ILP-007-000001885 |
| ILP-007-000001895 | to | ILP-007-000001895 |
| ILP-007-000001913 | to | ILP-007-000001913 |
| ILP-007-000001929 | to | ILP-007-000001929 |
| ILP-007-000001933 | to | ILP-007-000001933 |
| ILP-007-000001970 | to | ILP-007-000001971 |
| ILP-007-000001977 | to | ILP-007-000001977 |
| ILP-007-000001995 | to | ILP-007-000001995 |
| ILP-007-000002009 | to | ILP-007-000002010 |
| ILP-007-000002015 | to | ILP-007-000002015 |
| ILP-007-000002035 | to | ILP-007-000002035 |
| ILP-007-000002058 | to | ILP-007-000002058 |
| ILP-007-000002063 | to | ILP-007-000002063 |
| ILP-007-000002065 | to | ILP-007-000002066 |
| ILP-007-000002072 | to | ILP-007-000002074 |
| ILP-007-000002081 | to | ILP-007-000002081 |
| ILP-007-000002094 | to | ILP-007-000002094 |
| ILP-007-000002097 | to | ILP-007-000002097 |
| ILP-007-000002127 | to | ILP-007-000002127 |
| ILP-007-000002132 | to | ILP-007-000002132 |
| ILP-007-000002134 | to | ILP-007-000002135 |
| ILP-007-000002141 | to | ILP-007-000002143 |
| ILP-007-000002154 | to | ILP-007-000002154 |
| ILP-007-000002170 | to | ILP-007-000002170 |
| ILP-007-000002201 | to | ILP-007-000002204 |
| ILP-007-000002207 | to | ILP-007-000002210 |
| ILP-007-000002213 | to | ILP-007-000002214 |
| ILP-007-000002219 | to | ILP-007-000002220 |
| ILP-007-000002223 | to | ILP-007-000002224 |
| ILP-007-000002229 | to | ILP-007-000002229 |
| ILP-007-000002247 | to | ILP-007-000002248 |

| | | |
|---|---|---|
| ILP-007-000002278 | to | ILP-007-000002279 |
| ILP-007-000002281 | to | ILP-007-000002281 |
| ILP-007-000002283 | to | ILP-007-000002283 |
| ILP-007-000002285 | to | ILP-007-000002285 |
| ILP-007-000002288 | to | ILP-007-000002288 |
| ILP-007-000002307 | to | ILP-007-000002307 |
| ILP-007-000002309 | to | ILP-007-000002309 |
| ILP-007-000002314 | to | ILP-007-000002314 |
| ILP-007-000002320 | to | ILP-007-000002320 |
| ILP-007-000002326 | to | ILP-007-000002326 |
| ILP-007-000002345 | to | ILP-007-000002345 |
| ILP-007-000002360 | to | ILP-007-000002360 |
| ILP-007-000002375 | to | ILP-007-000002375 |
| ILP-007-000002379 | to | ILP-007-000002380 |
| ILP-007-000002387 | to | ILP-007-000002387 |
| ILP-007-000002393 | to | ILP-007-000002394 |
| ILP-007-000002407 | to | ILP-007-000002410 |
| ILP-007-000002416 | to | ILP-007-000002417 |
| ILP-007-000002419 | to | ILP-007-000002420 |
| ILP-007-000002422 | to | ILP-007-000002423 |
| ILP-007-000002443 | to | ILP-007-000002443 |
| ILP-007-000002445 | to | ILP-007-000002445 |
| ILP-007-000002450 | to | ILP-007-000002450 |
| ILP-007-000002456 | to | ILP-007-000002456 |
| ILP-007-000002462 | to | ILP-007-000002462 |
| ILP-007-000002481 | to | ILP-007-000002481 |
| ILP-007-000002496 | to | ILP-007-000002496 |
| ILP-007-000002511 | to | ILP-007-000002511 |
| ILP-007-000002515 | to | ILP-007-000002516 |
| ILP-007-000002523 | to | ILP-007-000002523 |
| ILP-007-000002529 | to | ILP-007-000002530 |
| ILP-007-000002543 | to | ILP-007-000002546 |
| ILP-007-000002552 | to | ILP-007-000002553 |
| ILP-007-000002555 | to | ILP-007-000002556 |
| ILP-007-000002558 | to | ILP-007-000002559 |
| ILP-007-000002586 | to | ILP-007-000002586 |
| ILP-007-000002614 | to | ILP-007-000002615 |
| ILP-007-000002620 | to | ILP-007-000002621 |
| ILP-007-000002628 | to | ILP-007-000002629 |
| ILP-007-000002648 | to | ILP-007-000002649 |
| ILP-007-000002658 | to | ILP-007-000002659 |
| ILP-007-000002668 | to | ILP-007-000002669 |
| ILP-007-000002680 | to | ILP-007-000002683 |
| ILP-007-000002692 | to | ILP-007-000002693 |

| | | |
|---|---|---|
| ILP-007-000002697 | to | ILP-007-000002698 |
| ILP-007-000002702 | to | ILP-007-000002705 |
| ILP-007-000002737 | to | ILP-007-000002738 |
| ILP-007-000002753 | to | ILP-007-000002754 |
| ILP-007-000002765 | to | ILP-007-000002766 |
| ILP-007-000002786 | to | ILP-007-000002787 |
| ILP-007-000002800 | to | ILP-007-000002802 |
| ILP-007-000002812 | to | ILP-007-000002812 |
| ILP-007-000002837 | to | ILP-007-000002837 |
| ILP-007-000002839 | to | ILP-007-000002839 |
| ILP-007-000002869 | to | ILP-007-000002871 |
| ILP-007-000002889 | to | ILP-007-000002891 |
| ILP-007-000002910 | to | ILP-007-000002910 |
| ILP-007-000002942 | to | ILP-007-000002942 |
| ILP-007-000002956 | to | ILP-007-000002956 |
| ILP-007-000002965 | to | ILP-007-000002965 |
| ILP-007-000002969 | to | ILP-007-000002969 |
| ILP-007-000002973 | to | ILP-007-000002973 |
| ILP-007-000002978 | to | ILP-007-000002978 |
| ILP-007-000003124 | to | ILP-007-000003148 |
| ILP-007-000003151 | to | ILP-007-000003157 |
| ILP-007-000003178 | to | ILP-007-000003178 |
| ILP-007-000003341 | to | ILP-007-000003344 |
| ILP-007-000003346 | to | ILP-007-000003346 |
| ILP-007-000003386 | to | ILP-007-000003386 |
| ILP-007-000003402 | to | ILP-007-000003402 |
| ILP-007-000003470 | to | ILP-007-000003470 |
| ILP-007-000003499 | to | ILP-007-000003515 |
| ILP-007-000003555 | to | ILP-007-000003575 |
| ILP-007-000003608 | to | ILP-007-000003608 |
| ILP-007-000003611 | to | ILP-007-000003611 |
| ILP-007-000003618 | to | ILP-007-000003618 |
| ILP-007-000003623 | to | ILP-007-000003623 |
| ILP-007-000003625 | to | ILP-007-000003648 |
| ILP-007-000003694 | to | ILP-007-000003724 |
| ILP-007-000003814 | to | ILP-007-000003828 |
| ILP-007-000003830 | to | ILP-007-000003830 |
| ILP-007-000003832 | to | ILP-007-000003832 |
| ILP-007-000003932 | to | ILP-007-000003933 |
| ILP-007-000003955 | to | ILP-007-000003956 |
| ILP-007-000003977 | to | ILP-007-000003988 |
| ILP-007-000004000 | to | ILP-007-000004021 |
| ILP-007-000004090 | to | ILP-007-000004090 |
| ILP-007-000004092 | to | ILP-007-000004093 |

| | | |
|---|---|---|
| ILP-007-000004095 | to | ILP-007-000004095 |
| ILP-007-000004097 | to | ILP-007-000004097 |
| ILP-007-000004099 | to | ILP-007-000004099 |
| ILP-007-000004131 | to | ILP-007-000004142 |
| ILP-007-000004144 | to | ILP-007-000004144 |
| ILP-007-000004146 | to | ILP-007-000004146 |
| ILP-007-000004148 | to | ILP-007-000004148 |
| ILP-007-000004150 | to | ILP-007-000004150 |
| ILP-007-000004152 | to | ILP-007-000004152 |
| ILP-007-000004154 | to | ILP-007-000004154 |
| ILP-007-000004156 | to | ILP-007-000004159 |
| ILP-007-000004180 | to | ILP-007-000004200 |
| ILP-007-000004204 | to | ILP-007-000004205 |
| ILP-007-000004236 | to | ILP-007-000004236 |
| ILP-007-000004322 | to | ILP-007-000004323 |
| ILP-007-000004334 | to | ILP-007-000004334 |
| ILP-007-000004336 | to | ILP-007-000004337 |
| ILP-007-000004339 | to | ILP-007-000004339 |
| ILP-007-000004350 | to | ILP-007-000004354 |
| ILP-007-000004357 | to | ILP-007-000004357 |
| ILP-007-000004359 | to | ILP-007-000004359 |
| ILP-007-000004361 | to | ILP-007-000004361 |
| ILP-007-000004363 | to | ILP-007-000004363 |
| ILP-007-000004365 | to | ILP-007-000004365 |
| ILP-007-000004367 | to | ILP-007-000004367 |
| ILP-007-000004370 | to | ILP-007-000004370 |
| ILP-007-000004372 | to | ILP-007-000004372 |
| ILP-007-000004374 | to | ILP-007-000004374 |
| ILP-007-000004376 | to | ILP-007-000004376 |
| ILP-007-000004378 | to | ILP-007-000004379 |
| ILP-007-000004387 | to | ILP-007-000004391 |
| ILP-007-000004418 | to | ILP-007-000004425 |
| ILP-007-000004464 | to | ILP-007-000004487 |
| ILP-007-000004489 | to | ILP-007-000004497 |
| ILP-007-000004499 | to | ILP-007-000004499 |
| ILP-007-000004501 | to | ILP-007-000004505 |
| ILP-007-000004508 | to | ILP-007-000004511 |
| ILP-007-000004513 | to | ILP-007-000004551 |
| ILP-007-000004553 | to | ILP-007-000004554 |
| ILP-007-000004556 | to | ILP-007-000004556 |
| ILP-007-000004576 | to | ILP-007-000004582 |
| ILP-007-000004584 | to | ILP-007-000004584 |
| ILP-007-000004586 | to | ILP-007-000004587 |
| ILP-007-000004596 | to | ILP-007-000004597 |

| | | |
|---|---|---|
| ILP-007-000004601 | to | ILP-007-000004610 |
| ILP-007-000004613 | to | ILP-007-000004613 |
| ILP-007-000004615 | to | ILP-007-000004616 |
| ILP-007-000004620 | to | ILP-007-000004622 |
| ILP-007-000004624 | to | ILP-007-000004624 |
| ILP-007-000004626 | to | ILP-007-000004626 |
| ILP-007-000004628 | to | ILP-007-000004628 |
| ILP-007-000004630 | to | ILP-007-000004630 |
| ILP-007-000004632 | to | ILP-007-000004632 |
| ILP-007-000004634 | to | ILP-007-000004634 |
| ILP-007-000004651 | to | ILP-007-000004664 |
| ILP-007-000004684 | to | ILP-007-000004685 |
| ILP-007-000004690 | to | ILP-007-000004723 |
| ILP-007-000004729 | to | ILP-007-000004730 |
| ILP-007-000004735 | to | ILP-007-000004751 |
| ILP-007-000004754 | to | ILP-007-000004754 |
| ILP-007-000004756 | to | ILP-007-000004756 |
| ILP-007-000004758 | to | ILP-007-000004758 |
| ILP-007-000004761 | to | ILP-007-000004761 |
| ILP-007-000004763 | to | ILP-007-000004763 |
| ILP-007-000004765 | to | ILP-007-000004765 |
| ILP-007-000004767 | to | ILP-007-000004767 |
| ILP-007-000004770 | to | ILP-007-000004772 |
| ILP-007-000004791 | to | ILP-007-000004792 |
| ILP-007-000004848 | to | ILP-007-000004869 |
| ILP-007-000004871 | to | ILP-007-000004873 |
| ILP-007-000004875 | to | ILP-007-000004878 |
| ILP-007-000004880 | to | ILP-007-000004881 |
| ILP-007-000004884 | to | ILP-007-000004906 |
| ILP-007-000004908 | to | ILP-007-000004928 |
| ILP-007-000004930 | to | ILP-007-000004930 |
| ILP-007-000004938 | to | ILP-007-000004942 |
| ILP-007-000004945 | to | ILP-007-000004978 |
| ILP-007-000004980 | to | ILP-007-000004996 |
| ILP-007-000005004 | to | ILP-007-000005007 |
| ILP-007-000005023 | to | ILP-007-000005023 |
| ILP-007-000005025 | to | ILP-007-000005025 |
| ILP-007-000005028 | to | ILP-007-000005033 |
| ILP-007-000005048 | to | ILP-007-000005112 |
| ILP-007-000005153 | to | ILP-007-000005154 |
| ILP-007-000005161 | to | ILP-007-000005161 |
| ILP-007-000005163 | to | ILP-007-000005163 |
| ILP-007-000005165 | to | ILP-007-000005165 |
| ILP-007-000005169 | to | ILP-007-000005187 |

| | | |
|---|---|---|
| ILP-007-000005206 | to | ILP-007-000005206 |
| ILP-007-000005208 | to | ILP-007-000005228 |
| ILP-007-000005262 | to | ILP-007-000005311 |
| ILP-007-000005324 | to | ILP-007-000005332 |
| ILP-007-000005334 | to | ILP-007-000005334 |
| ILP-007-000005336 | to | ILP-007-000005338 |
| ILP-007-000005340 | to | ILP-007-000005340 |
| ILP-007-000005342 | to | ILP-007-000005342 |
| ILP-007-000005344 | to | ILP-007-000005344 |
| ILP-007-000005346 | to | ILP-007-000005346 |
| ILP-007-000005348 | to | ILP-007-000005348 |
| ILP-007-000005350 | to | ILP-007-000005351 |
| ILP-007-000005357 | to | ILP-007-000005361 |
| ILP-007-000005392 | to | ILP-007-000005393 |
| ILP-007-000005400 | to | ILP-007-000005421 |
| ILP-007-000005424 | to | ILP-007-000005425 |
| ILP-007-000005433 | to | ILP-007-000005433 |
| ILP-007-000005435 | to | ILP-007-000005435 |
| ILP-007-000005437 | to | ILP-007-000005437 |
| ILP-007-000005439 | to | ILP-007-000005451 |
| ILP-007-000005454 | to | ILP-007-000005456 |
| ILP-007-000005466 | to | ILP-007-000005493 |
| ILP-007-000005495 | to | ILP-007-000005508 |
| ILP-007-000005510 | to | ILP-007-000005531 |
| ILP-007-000005536 | to | ILP-007-000005566 |
| ILP-007-000005581 | to | ILP-007-000005582 |
| ILP-007-000005603 | to | ILP-007-000005606 |
| ILP-007-000005673 | to | ILP-007-000005691 |
| ILP-007-000005715 | to | ILP-007-000005715 |
| ILP-007-000005718 | to | ILP-007-000005726 |
| ILP-007-000005737 | to | ILP-007-000005737 |
| ILP-007-000005739 | to | ILP-007-000005739 |
| ILP-007-000005741 | to | ILP-007-000005741 |
| ILP-007-000005743 | to | ILP-007-000005743 |
| ILP-007-000005745 | to | ILP-007-000005750 |
| ILP-007-000005753 | to | ILP-007-000005773 |
| ILP-007-000005776 | to | ILP-007-000005795 |
| ILP-007-000005797 | to | ILP-007-000005797 |
| ILP-007-000005799 | to | ILP-007-000005799 |
| ILP-007-000005801 | to | ILP-007-000005804 |
| ILP-007-000005806 | to | ILP-007-000005810 |
| ILP-007-000005815 | to | ILP-007-000005839 |
| ILP-007-000005854 | to | ILP-007-000005854 |
| ILP-007-000005858 | to | ILP-007-000005860 |

| | | |
|---|---|---|
| ILP-007-000005862 | to | ILP-007-000005879 |
| ILP-007-000005882 | to | ILP-007-000005901 |
| ILP-007-000005919 | to | ILP-007-000005919 |
| ILP-007-000005938 | to | ILP-007-000005944 |
| ILP-007-000005946 | to | ILP-007-000005991 |
| ILP-007-000005993 | to | ILP-007-000005993 |
| ILP-007-000005996 | to | ILP-007-000005996 |
| ILP-007-000005999 | to | ILP-007-000006000 |
| ILP-007-000006004 | to | ILP-007-000006009 |
| ILP-007-000006011 | to | ILP-007-000006015 |
| ILP-007-000006017 | to | ILP-007-000006036 |
| ILP-007-000006040 | to | ILP-007-000006044 |
| ILP-007-000006077 | to | ILP-007-000006095 |
| ILP-007-000006165 | to | ILP-007-000006166 |
| ILP-007-000006169 | to | ILP-007-000006169 |
| ILP-007-000006197 | to | ILP-007-000006198 |
| ILP-007-000006200 | to | ILP-007-000006200 |
| ILP-007-000006202 | to | ILP-007-000006202 |
| ILP-007-000006204 | to | ILP-007-000006204 |
| ILP-007-000006206 | to | ILP-007-000006206 |
| ILP-007-000006208 | to | ILP-007-000006208 |
| ILP-007-000006210 | to | ILP-007-000006210 |
| ILP-007-000006212 | to | ILP-007-000006212 |
| ILP-007-000006214 | to | ILP-007-000006214 |
| ILP-007-000006216 | to | ILP-007-000006216 |
| ILP-007-000006218 | to | ILP-007-000006218 |
| ILP-007-000006220 | to | ILP-007-000006220 |
| ILP-007-000006222 | to | ILP-007-000006233 |
| ILP-007-000006254 | to | ILP-007-000006263 |
| ILP-007-000006265 | to | ILP-007-000006266 |
| ILP-007-000006268 | to | ILP-007-000006269 |
| ILP-007-000006271 | to | ILP-007-000006271 |
| ILP-007-000006273 | to | ILP-007-000006274 |
| ILP-007-000006276 | to | ILP-007-000006276 |
| ILP-007-000006278 | to | ILP-007-000006279 |
| ILP-007-000006284 | to | ILP-007-000006285 |
| ILP-007-000006301 | to | ILP-007-000006304 |
| ILP-007-000006343 | to | ILP-007-000006361 |
| ILP-007-000006384 | to | ILP-007-000006387 |
| ILP-007-000006394 | to | ILP-007-000006396 |
| ILP-007-000006398 | to | ILP-007-000006398 |
| ILP-007-000006424 | to | ILP-007-000006472 |
| ILP-007-000006495 | to | ILP-007-000006523 |
| ILP-007-000006569 | to | ILP-007-000006569 |

| | | |
|---|---|---|
| ILP-007-000006572 | to | ILP-007-000006575 |
| ILP-007-000006586 | to | ILP-007-000006586 |
| ILP-007-000006604 | to | ILP-007-000006605 |
| ILP-007-000006631 | to | ILP-007-000006631 |
| ILP-007-000006633 | to | ILP-007-000006636 |
| ILP-007-000006642 | to | ILP-007-000006642 |
| ILP-007-000006654 | to | ILP-007-000006666 |
| ILP-007-000006670 | to | ILP-007-000006670 |
| ILP-007-000006672 | to | ILP-007-000006673 |
| ILP-007-000006677 | to | ILP-007-000006677 |
| ILP-007-000006717 | to | ILP-007-000006733 |
| ILP-007-000006737 | to | ILP-007-000006745 |
| ILP-007-000006747 | to | ILP-007-000006767 |
| ILP-007-000006771 | to | ILP-007-000006788 |
| ILP-007-000006790 | to | ILP-007-000006790 |
| ILP-007-000006792 | to | ILP-007-000006793 |
| ILP-007-000006795 | to | ILP-007-000006795 |
| ILP-007-000006797 | to | ILP-007-000006797 |
| ILP-007-000006799 | to | ILP-007-000006799 |
| ILP-007-000006801 | to | ILP-007-000006801 |
| ILP-007-000006803 | to | ILP-007-000006803 |
| ILP-007-000006805 | to | ILP-007-000006805 |
| ILP-007-000006807 | to | ILP-007-000006807 |
| ILP-007-000006809 | to | ILP-007-000006810 |
| ILP-007-000006826 | to | ILP-007-000006826 |
| ILP-007-000006828 | to | ILP-007-000006828 |
| ILP-007-000006831 | to | ILP-007-000006831 |
| ILP-007-000006833 | to | ILP-007-000006833 |
| ILP-007-000006835 | to | ILP-007-000006856 |
| ILP-007-000006858 | to | ILP-007-000006859 |
| ILP-007-000006861 | to | ILP-007-000006865 |
| ILP-007-000006868 | to | ILP-007-000006868 |
| ILP-007-000006870 | to | ILP-007-000006870 |
| ILP-007-000006872 | to | ILP-007-000006872 |
| ILP-007-000006874 | to | ILP-007-000006893 |
| ILP-007-000006895 | to | ILP-007-000006900 |
| ILP-007-000006914 | to | ILP-007-000006969 |
| ILP-007-000006972 | to | ILP-007-000006995 |
| ILP-007-000006997 | to | ILP-007-000007023 |
| ILP-007-000007093 | to | ILP-007-000007098 |
| ILP-007-000007100 | to | ILP-007-000007105 |
| ILP-007-000007107 | to | ILP-007-000007109 |
| ILP-007-000007116 | to | ILP-007-000007116 |
| ILP-007-000007126 | to | ILP-007-000007126 |

| | | |
|---|---|---|
| ILP-007-000007130 | to | ILP-007-000007140 |
| ILP-007-000007154 | to | ILP-007-000007155 |
| ILP-007-000007161 | to | ILP-007-000007161 |
| ILP-007-000007163 | to | ILP-007-000007163 |
| ILP-007-000007165 | to | ILP-007-000007165 |
| ILP-007-000007167 | to | ILP-007-000007167 |
| ILP-007-000007169 | to | ILP-007-000007176 |
| ILP-007-000007178 | to | ILP-007-000007178 |
| ILP-007-000007180 | to | ILP-007-000007180 |
| ILP-007-000007189 | to | ILP-007-000007189 |
| ILP-007-000007194 | to | ILP-007-000007194 |
| ILP-007-000007196 | to | ILP-007-000007196 |
| ILP-007-000007198 | to | ILP-007-000007198 |
| ILP-007-000007200 | to | ILP-007-000007200 |
| ILP-007-000007203 | to | ILP-007-000007203 |
| ILP-007-000007205 | to | ILP-007-000007205 |
| ILP-007-000007207 | to | ILP-007-000007207 |
| ILP-007-000007209 | to | ILP-007-000007209 |
| ILP-007-000007211 | to | ILP-007-000007211 |
| ILP-007-000007213 | to | ILP-007-000007213 |
| ILP-007-000007222 | to | ILP-007-000007222 |
| ILP-007-000007225 | to | ILP-007-000007225 |
| ILP-007-000007227 | to | ILP-007-000007243 |
| ILP-007-000007245 | to | ILP-007-000007246 |
| ILP-007-000007250 | to | ILP-007-000007252 |
| ILP-007-000007256 | to | ILP-007-000007256 |
| ILP-007-000007259 | to | ILP-007-000007265 |
| ILP-007-000007267 | to | ILP-007-000007269 |
| ILP-007-000007271 | to | ILP-007-000007294 |
| ILP-007-000007298 | to | ILP-007-000007298 |
| ILP-007-000007301 | to | ILP-007-000007307 |
| ILP-007-000007309 | to | ILP-007-000007309 |
| ILP-007-000007311 | to | ILP-007-000007311 |
| ILP-007-000007313 | to | ILP-007-000007314 |
| ILP-007-000007345 | to | ILP-007-000007345 |
| ILP-007-000007386 | to | ILP-007-000007434 |
| ILP-007-000007459 | to | ILP-007-000007459 |
| ILP-007-000007466 | to | ILP-007-000007466 |
| ILP-007-000007489 | to | ILP-007-000007495 |
| ILP-007-000007497 | to | ILP-007-000007516 |
| ILP-007-000007595 | to | ILP-007-000007595 |
| ILP-007-000007597 | to | ILP-007-000007598 |
| ILP-007-000007600 | to | ILP-007-000007600 |
| ILP-007-000007602 | to | ILP-007-000007602 |

| | | |
|---|---|---|
| ILP-007-000007604 | to | ILP-007-000007604 |
| ILP-007-000007606 | to | ILP-007-000007607 |
| ILP-007-000007609 | to | ILP-007-000007609 |
| ILP-007-000007611 | to | ILP-007-000007611 |
| ILP-007-000007613 | to | ILP-007-000007613 |
| ILP-007-000007615 | to | ILP-007-000007615 |
| ILP-007-000007617 | to | ILP-007-000007617 |
| ILP-007-000007619 | to | ILP-007-000007619 |
| ILP-007-000007621 | to | ILP-007-000007621 |
| ILP-007-000007623 | to | ILP-007-000007623 |
| ILP-007-000007626 | to | ILP-007-000007627 |
| ILP-007-000007656 | to | ILP-007-000007666 |
| ILP-007-000007672 | to | ILP-007-000007676 |
| ILP-007-000007710 | to | ILP-007-000007752 |
| ILP-007-000007780 | to | ILP-007-000007812 |
| ILP-007-000007815 | to | ILP-007-000007815 |
| ILP-007-000007826 | to | ILP-007-000007826 |
| ILP-007-000007831 | to | ILP-007-000007838 |
| ILP-007-000007842 | to | ILP-007-000007843 |
| ILP-010-000000001 | to | ILP-010-000000001 |
| ILP-010-000000046 | to | ILP-010-000000046 |
| ILP-010-000000084 | to | ILP-010-000000084 |
| ILP-010-000000168 | to | ILP-010-000000168 |
| ILP-010-000000172 | to | ILP-010-000000172 |
| ILP-010-000000176 | to | ILP-010-000000176 |
| ILP-010-000000233 | to | ILP-010-000000233 |
| ILP-010-000000248 | to | ILP-010-000000248 |
| ILP-010-000000251 | to | ILP-010-000000251 |
| ILP-010-000000382 | to | ILP-010-000000383 |
| ILP-010-000000387 | to | ILP-010-000000387 |
| ILP-010-000000390 | to | ILP-010-000000390 |
| ILP-010-000000423 | to | ILP-010-000000423 |
| ILP-010-000000450 | to | ILP-010-000000450 |
| ILP-010-000000463 | to | ILP-010-000000463 |
| ILP-010-000000499 | to | ILP-010-000000500 |
| ILP-010-000000527 | to | ILP-010-000000527 |
| ILP-010-000000588 | to | ILP-010-000000588 |
| ILP-010-000000635 | to | ILP-010-000000635 |
| ILP-010-000000724 | to | ILP-010-000000724 |
| ILP-010-000000726 | to | ILP-010-000000726 |
| ILP-010-000000728 | to | ILP-010-000000728 |
| ILP-010-000000730 | to | ILP-010-000000730 |
| ILP-010-000000733 | to | ILP-010-000000733 |
| ILP-010-000000812 | to | ILP-010-000000812 |

| | | |
|---|---|---|
| ILP-010-000000848 | to | ILP-010-000000848 |
| ILP-010-000000888 | to | ILP-010-000000889 |
| ILP-010-000000901 | to | ILP-010-000000901 |
| ILP-010-000000937 | to | ILP-010-000000937 |
| ILP-010-000000959 | to | ILP-010-000000959 |
| ILP-010-000000978 | to | ILP-010-000000978 |
| ILP-010-000000981 | to | ILP-010-000000981 |
| ILP-010-000001012 | to | ILP-010-000001012 |
| ILP-010-000001015 | to | ILP-010-000001019 |
| ILP-010-000001028 | to | ILP-010-000001030 |
| ILP-010-000001036 | to | ILP-010-000001036 |
| ILP-010-000001038 | to | ILP-010-000001038 |
| ILP-010-000001073 | to | ILP-010-000001074 |
| ILP-010-000001081 | to | ILP-010-000001082 |
| ILP-010-000001101 | to | ILP-010-000001102 |
| ILP-010-000001106 | to | ILP-010-000001108 |
| ILP-010-000001114 | to | ILP-010-000001114 |
| ILP-010-000001131 | to | ILP-010-000001131 |
| ILP-010-000001243 | to | ILP-010-000001243 |
| ILP-010-000001247 | to | ILP-010-000001247 |
| ILP-010-000001284 | to | ILP-010-000001284 |
| ILP-010-000001312 | to | ILP-010-000001312 |
| ILP-010-000001451 | to | ILP-010-000001451 |
| ILP-010-000001592 | to | ILP-010-000001592 |
| ILP-010-000001595 | to | ILP-010-000001595 |
| ILP-010-000001597 | to | ILP-010-000001597 |
| ILP-010-000001602 | to | ILP-010-000001602 |
| ILP-010-000001649 | to | ILP-010-000001649 |
| ILP-010-000001673 | to | ILP-010-000001675 |
| ILP-010-000001726 | to | ILP-010-000001726 |
| ILP-010-000001731 | to | ILP-010-000001731 |
| ILP-010-000001763 | to | ILP-010-000001763 |
| ILP-010-000001849 | to | ILP-010-000001850 |
| ILP-010-000001913 | to | ILP-010-000001913 |
| ILP-010-000001917 | to | ILP-010-000001917 |
| ILP-010-000001927 | to | ILP-010-000001927 |
| ILP-010-000001945 | to | ILP-010-000001945 |
| ILP-010-000001961 | to | ILP-010-000001961 |
| ILP-010-000001965 | to | ILP-010-000001965 |
| ILP-010-000002002 | to | ILP-010-000002003 |
| ILP-010-000002009 | to | ILP-010-000002009 |
| ILP-010-000002027 | to | ILP-010-000002027 |
| ILP-010-000002041 | to | ILP-010-000002042 |
| ILP-010-000002047 | to | ILP-010-000002047 |

| | | |
|---|---|---|
| ILP-010-000002067 | to | ILP-010-000002067 |
| ILP-010-000002090 | to | ILP-010-000002090 |
| ILP-010-000002095 | to | ILP-010-000002095 |
| ILP-010-000002097 | to | ILP-010-000002098 |
| ILP-010-000002104 | to | ILP-010-000002106 |
| ILP-010-000002113 | to | ILP-010-000002113 |
| ILP-010-000002126 | to | ILP-010-000002126 |
| ILP-010-000002129 | to | ILP-010-000002129 |
| ILP-010-000002159 | to | ILP-010-000002159 |
| ILP-010-000002164 | to | ILP-010-000002164 |
| ILP-010-000002166 | to | ILP-010-000002167 |
| ILP-010-000002173 | to | ILP-010-000002175 |
| ILP-010-000002186 | to | ILP-010-000002186 |
| ILP-010-000002202 | to | ILP-010-000002202 |
| ILP-010-000002233 | to | ILP-010-000002236 |
| ILP-010-000002239 | to | ILP-010-000002242 |
| ILP-010-000002245 | to | ILP-010-000002246 |
| ILP-010-000002251 | to | ILP-010-000002252 |
| ILP-010-000002255 | to | ILP-010-000002256 |
| ILP-010-000002261 | to | ILP-010-000002261 |
| ILP-010-000002279 | to | ILP-010-000002280 |
| ILP-010-000002310 | to | ILP-010-000002311 |
| ILP-010-000002313 | to | ILP-010-000002313 |
| ILP-010-000002315 | to | ILP-010-000002315 |
| ILP-010-000002317 | to | ILP-010-000002317 |
| ILP-010-000002320 | to | ILP-010-000002320 |
| ILP-010-000002339 | to | ILP-010-000002339 |
| ILP-010-000002341 | to | ILP-010-000002341 |
| ILP-010-000002346 | to | ILP-010-000002346 |
| ILP-010-000002352 | to | ILP-010-000002352 |
| ILP-010-000002358 | to | ILP-010-000002358 |
| ILP-010-000002377 | to | ILP-010-000002377 |
| ILP-010-000002392 | to | ILP-010-000002392 |
| ILP-010-000002407 | to | ILP-010-000002407 |
| ILP-010-000002411 | to | ILP-010-000002412 |
| ILP-010-000002419 | to | ILP-010-000002419 |
| ILP-010-000002425 | to | ILP-010-000002426 |
| ILP-010-000002439 | to | ILP-010-000002442 |
| ILP-010-000002448 | to | ILP-010-000002449 |
| ILP-010-000002451 | to | ILP-010-000002452 |
| ILP-010-000002454 | to | ILP-010-000002455 |
| ILP-010-000002475 | to | ILP-010-000002475 |
| ILP-010-000002477 | to | ILP-010-000002477 |
| ILP-010-000002482 | to | ILP-010-000002482 |

| | | |
|---|---|---|
| ILP-010-000002488 | to | ILP-010-000002488 |
| ILP-010-000002494 | to | ILP-010-000002494 |
| ILP-010-000002513 | to | ILP-010-000002513 |
| ILP-010-000002528 | to | ILP-010-000002528 |
| ILP-010-000002543 | to | ILP-010-000002543 |
| ILP-010-000002547 | to | ILP-010-000002548 |
| ILP-010-000002555 | to | ILP-010-000002555 |
| ILP-010-000002561 | to | ILP-010-000002562 |
| ILP-010-000002575 | to | ILP-010-000002578 |
| ILP-010-000002584 | to | ILP-010-000002585 |
| ILP-010-000002587 | to | ILP-010-000002588 |
| ILP-010-000002590 | to | ILP-010-000002591 |
| ILP-010-000002618 | to | ILP-010-000002618 |
| ILP-010-000002646 | to | ILP-010-000002647 |
| ILP-010-000002652 | to | ILP-010-000002653 |
| ILP-010-000002660 | to | ILP-010-000002661 |
| ILP-010-000002680 | to | ILP-010-000002681 |
| ILP-010-000002690 | to | ILP-010-000002691 |
| ILP-010-000002700 | to | ILP-010-000002701 |
| ILP-010-000002712 | to | ILP-010-000002715 |
| ILP-010-000002724 | to | ILP-010-000002725 |
| ILP-010-000002729 | to | ILP-010-000002730 |
| ILP-010-000002734 | to | ILP-010-000002737 |
| ILP-010-000002769 | to | ILP-010-000002770 |
| ILP-010-000002785 | to | ILP-010-000002786 |
| ILP-010-000002797 | to | ILP-010-000002798 |
| ILP-010-000002818 | to | ILP-010-000002819 |
| ILP-010-000002832 | to | ILP-010-000002834 |
| ILP-010-000002844 | to | ILP-010-000002844 |
| ILP-010-000002869 | to | ILP-010-000002869 |
| ILP-010-000002871 | to | ILP-010-000002871 |
| ILP-010-000002901 | to | ILP-010-000002903 |
| ILP-010-000002921 | to | ILP-010-000002923 |
| ILP-010-000002942 | to | ILP-010-000002942 |
| ILP-010-000002976 | to | ILP-010-000003000 |
| ILP-010-000003118 | to | ILP-010-000003119 |
| ILP-010-000003121 | to | ILP-010-000003121 |
| ILP-010-000003123 | to | ILP-010-000003126 |
| ILP-010-000003180 | to | ILP-010-000003191 |
| ILP-010-000003222 | to | ILP-010-000003232 |
| ILP-010-000003253 | to | ILP-010-000003263 |
| ILP-010-000003277 | to | ILP-010-000003277 |
| ILP-010-000003329 | to | ILP-010-000003329 |
| ILP-010-000003366 | to | ILP-010-000003374 |

| | | |
|---|---|---|
| ILP-010-000003376 | to | ILP-010-000003376 |
| ILP-010-000003378 | to | ILP-010-000003378 |
| ILP-010-000003380 | to | ILP-010-000003380 |
| ILP-010-000003413 | to | ILP-010-000003413 |
| ILP-010-000003432 | to | ILP-010-000003432 |
| ILP-010-000003584 | to | ILP-010-000003586 |
| ILP-010-000003596 | to | ILP-010-000003620 |
| ILP-010-000003673 | to | ILP-010-000003688 |
| ILP-010-000003690 | to | ILP-010-000003690 |
| ILP-010-000003692 | to | ILP-010-000003702 |
| ILP-010-000003707 | to | ILP-010-000003707 |
| ILP-010-000003735 | to | ILP-010-000003738 |
| ILP-010-000003740 | to | ILP-010-000003742 |
| ILP-010-000003786 | to | ILP-010-000003787 |
| ILP-010-000003791 | to | ILP-010-000003797 |
| ILP-010-000003799 | to | ILP-010-000003799 |
| ILP-010-000003801 | to | ILP-010-000003818 |
| ILP-010-000003952 | to | ILP-010-000003952 |
| ILP-010-000003977 | to | ILP-010-000004001 |
| ILP-010-000004011 | to | ILP-010-000004011 |
| ILP-010-000004020 | to | ILP-010-000004020 |
| ILP-010-000004022 | to | ILP-010-000004022 |
| ILP-010-000004024 | to | ILP-010-000004024 |
| ILP-010-000004026 | to | ILP-010-000004026 |
| ILP-010-000004032 | to | ILP-010-000004035 |
| ILP-010-000004041 | to | ILP-010-000004041 |
| ILP-010-000004044 | to | ILP-010-000004053 |
| ILP-010-000004056 | to | ILP-010-000004065 |
| ILP-010-000004096 | to | ILP-010-000004128 |
| ILP-010-000004160 | to | ILP-010-000004171 |
| ILP-010-000004173 | to | ILP-010-000004178 |
| ILP-010-000004180 | to | ILP-010-000004181 |
| ILP-010-000004183 | to | ILP-010-000004184 |
| ILP-010-000004186 | to | ILP-010-000004186 |
| ILP-010-000004188 | to | ILP-010-000004188 |
| ILP-010-000004190 | to | ILP-010-000004190 |
| ILP-010-000004285 | to | ILP-010-000004300 |
| ILP-010-000004302 | to | ILP-010-000004302 |
| ILP-010-000004304 | to | ILP-010-000004304 |
| ILP-010-000004306 | to | ILP-010-000004307 |
| ILP-010-000004309 | to | ILP-010-000004309 |
| ILP-010-000004311 | to | ILP-010-000004311 |
| ILP-010-000004313 | to | ILP-010-000004315 |
| ILP-010-000004377 | to | ILP-010-000004378 |

| | | |
|---|---|---|
| ILP-010-000004381 | to | ILP-010-000004387 |
| ILP-010-000004389 | to | ILP-010-000004389 |
| ILP-010-000004391 | to | ILP-010-000004391 |
| ILP-010-000004393 | to | ILP-010-000004393 |
| ILP-010-000004395 | to | ILP-010-000004395 |
| ILP-010-000004397 | to | ILP-010-000004397 |
| ILP-010-000004399 | to | ILP-010-000004405 |
| ILP-010-000004415 | to | ILP-010-000004419 |
| ILP-010-000004486 | to | ILP-010-000004489 |
| ILP-010-000004528 | to | ILP-010-000004532 |
| ILP-010-000004534 | to | ILP-010-000004558 |
| ILP-010-000004572 | to | ILP-010-000004581 |
| ILP-010-000004605 | to | ILP-010-000004606 |
| ILP-010-000004619 | to | ILP-010-000004637 |
| ILP-010-000004658 | to | ILP-010-000004683 |
| ILP-010-000004702 | to | ILP-010-000004705 |
| ILP-010-000004708 | to | ILP-010-000004708 |
| ILP-010-000004745 | to | ILP-010-000004745 |
| ILP-010-000004750 | to | ILP-010-000004751 |
| ILP-010-000004753 | to | ILP-010-000004753 |
| ILP-010-000004755 | to | ILP-010-000004755 |
| ILP-010-000004758 | to | ILP-010-000004758 |
| ILP-010-000004760 | to | ILP-010-000004769 |
| ILP-010-000004771 | to | ILP-010-000004771 |
| ILP-010-000004773 | to | ILP-010-000004773 |
| ILP-010-000004775 | to | ILP-010-000004775 |
| ILP-010-000004777 | to | ILP-010-000004777 |
| ILP-010-000004779 | to | ILP-010-000004779 |
| ILP-010-000004782 | to | ILP-010-000004782 |
| ILP-010-000004784 | to | ILP-010-000004789 |
| ILP-010-000004791 | to | ILP-010-000004791 |
| ILP-010-000004794 | to | ILP-010-000004795 |
| ILP-010-000004815 | to | ILP-010-000004817 |
| ILP-010-000004819 | to | ILP-010-000004840 |
| ILP-010-000004845 | to | ILP-010-000004845 |
| ILP-010-000004847 | to | ILP-010-000004869 |
| ILP-010-000004890 | to | ILP-010-000004907 |
| ILP-010-000004946 | to | ILP-010-000004946 |
| ILP-010-000004948 | to | ILP-010-000004954 |
| ILP-010-000004983 | to | ILP-010-000004993 |
| ILP-010-000004995 | to | ILP-010-000004995 |
| ILP-010-000004997 | to | ILP-010-000004997 |
| ILP-010-000005008 | to | ILP-010-000005013 |
| ILP-010-000005015 | to | ILP-010-000005020 |

| | | |
|---|---|---|
| ILP-010-000005022 | to | ILP-010-000005030 |
| ILP-010-000005032 | to | ILP-010-000005032 |
| ILP-010-000005034 | to | ILP-010-000005055 |
| ILP-010-000005058 | to | ILP-010-000005059 |
| ILP-010-000005065 | to | ILP-010-000005066 |
| ILP-010-000005114 | to | ILP-010-000005118 |
| ILP-010-000005147 | to | ILP-010-000005147 |
| ILP-010-000005153 | to | ILP-010-000005156 |
| ILP-010-000005158 | to | ILP-010-000005158 |
| ILP-010-000005165 | to | ILP-010-000005165 |
| ILP-010-000005167 | to | ILP-010-000005185 |
| ILP-010-000005199 | to | ILP-010-000005203 |
| ILP-010-000005205 | to | ILP-010-000005205 |
| ILP-010-000005207 | to | ILP-010-000005207 |
| ILP-010-000005209 | to | ILP-010-000005220 |
| ILP-010-000005246 | to | ILP-010-000005248 |
| ILP-010-000005269 | to | ILP-010-000005274 |
| ILP-010-000005276 | to | ILP-010-000005280 |
| ILP-010-000005284 | to | ILP-010-000005284 |
| ILP-010-000005286 | to | ILP-010-000005286 |
| ILP-010-000005288 | to | ILP-010-000005288 |
| ILP-010-000005290 | to | ILP-010-000005291 |
| ILP-010-000005294 | to | ILP-010-000005294 |
| ILP-010-000005331 | to | ILP-010-000005331 |
| ILP-010-000005336 | to | ILP-010-000005337 |
| ILP-010-000005339 | to | ILP-010-000005341 |
| ILP-010-000005343 | to | ILP-010-000005343 |
| ILP-010-000005345 | to | ILP-010-000005345 |
| ILP-010-000005347 | to | ILP-010-000005348 |
| ILP-010-000005350 | to | ILP-010-000005350 |
| ILP-010-000005352 | to | ILP-010-000005352 |
| ILP-010-000005354 | to | ILP-010-000005354 |
| ILP-010-000005357 | to | ILP-010-000005359 |
| ILP-010-000005361 | to | ILP-010-000005364 |
| ILP-010-000005440 | to | ILP-010-000005477 |
| ILP-010-000005479 | to | ILP-010-000005482 |
| ILP-010-000005486 | to | ILP-010-000005498 |
| ILP-010-000005500 | to | ILP-010-000005500 |
| ILP-010-000005502 | to | ILP-010-000005502 |
| ILP-010-000005504 | to | ILP-010-000005528 |
| ILP-010-000005539 | to | ILP-010-000005547 |
| ILP-010-000005550 | to | ILP-010-000005550 |
| ILP-010-000005552 | to | ILP-010-000005552 |
| ILP-010-000005554 | to | ILP-010-000005558 |

| | | |
|---|---|---|
| ILP-010-000005560 | to | ILP-010-000005561 |
| ILP-010-000005563 | to | ILP-010-000005563 |
| ILP-010-000005565 | to | ILP-010-000005565 |
| ILP-010-000005567 | to | ILP-010-000005567 |
| ILP-010-000005569 | to | ILP-010-000005571 |
| ILP-010-000005573 | to | ILP-010-000005573 |
| ILP-010-000005575 | to | ILP-010-000005575 |
| ILP-010-000005577 | to | ILP-010-000005577 |
| ILP-010-000005579 | to | ILP-010-000005579 |
| ILP-010-000005588 | to | ILP-010-000005590 |
| ILP-010-000005592 | to | ILP-010-000005592 |
| ILP-010-000005594 | to | ILP-010-000005594 |
| ILP-010-000005642 | to | ILP-010-000005653 |
| ILP-010-000005689 | to | ILP-010-000005689 |
| ILP-010-000005695 | to | ILP-010-000005695 |
| ILP-010-000005712 | to | ILP-010-000005713 |
| ILP-010-000005767 | to | ILP-010-000005782 |
| ILP-010-000005784 | to | ILP-010-000005784 |
| ILP-010-000005894 | to | ILP-010-000005897 |
| ILP-010-000005952 | to | ILP-010-000005953 |
| ILP-010-000005955 | to | ILP-010-000005955 |
| ILP-010-000005957 | to | ILP-010-000005957 |
| ILP-010-000005959 | to | ILP-010-000005959 |
| ILP-010-000005961 | to | ILP-010-000005961 |
| ILP-010-000005964 | to | ILP-010-000005965 |
| ILP-010-000005967 | to | ILP-010-000005967 |
| ILP-010-000005969 | to | ILP-010-000005969 |
| ILP-010-000005975 | to | ILP-010-000005986 |
| ILP-010-000005992 | to | ILP-010-000006008 |
| ILP-010-000006010 | to | ILP-010-000006016 |
| ILP-010-000006018 | to | ILP-010-000006022 |
| ILP-010-000006024 | to | ILP-010-000006042 |
| ILP-010-000006045 | to | ILP-010-000006046 |
| ILP-010-000006048 | to | ILP-010-000006048 |
| ILP-010-000006050 | to | ILP-010-000006050 |
| ILP-010-000006052 | to | ILP-010-000006059 |
| ILP-010-000006061 | to | ILP-010-000006061 |
| ILP-010-000006065 | to | ILP-010-000006066 |
| ILP-010-000006068 | to | ILP-010-000006068 |
| ILP-010-000006070 | to | ILP-010-000006071 |
| ILP-010-000006076 | to | ILP-010-000006096 |
| ILP-010-000006099 | to | ILP-010-000006121 |
| ILP-010-000006134 | to | ILP-010-000006135 |
| ILP-010-000006163 | to | ILP-010-000006164 |

| | | |
|---|---|---|
| ILP-010-000006166 | to | ILP-010-000006166 |
| ILP-010-000006186 | to | ILP-010-000006195 |
| ILP-010-000006197 | to | ILP-010-000006197 |
| ILP-010-000006199 | to | ILP-010-000006199 |
| ILP-010-000006201 | to | ILP-010-000006201 |
| ILP-010-000006204 | to | ILP-010-000006204 |
| ILP-010-000006206 | to | ILP-010-000006206 |
| ILP-010-000006209 | to | ILP-010-000006209 |
| ILP-010-000006212 | to | ILP-010-000006212 |
| ILP-010-000006215 | to | ILP-010-000006215 |
| ILP-010-000006218 | to | ILP-010-000006218 |
| ILP-010-000006222 | to | ILP-010-000006222 |
| ILP-010-000006225 | to | ILP-010-000006226 |
| ILP-010-000006254 | to | ILP-010-000006255 |
| ILP-010-000006267 | to | ILP-010-000006267 |
| ILP-010-000006275 | to | ILP-010-000006275 |
| ILP-010-000006277 | to | ILP-010-000006279 |
| ILP-010-000006281 | to | ILP-010-000006281 |
| ILP-010-000006283 | to | ILP-010-000006295 |
| ILP-010-000006319 | to | ILP-010-000006352 |
| ILP-010-000006354 | to | ILP-010-000006355 |
| ILP-010-000006357 | to | ILP-010-000006358 |
| ILP-010-000006362 | to | ILP-010-000006378 |
| ILP-010-000006380 | to | ILP-010-000006412 |
| ILP-010-000006414 | to | ILP-010-000006449 |
| ILP-010-000006457 | to | ILP-010-000006507 |
| ILP-010-000006515 | to | ILP-010-000006515 |
| ILP-010-000006517 | to | ILP-010-000006518 |
| ILP-010-000006520 | to | ILP-010-000006521 |
| ILP-010-000006523 | to | ILP-010-000006528 |
| ILP-010-000006535 | to | ILP-010-000006536 |
| ILP-010-000006556 | to | ILP-010-000006564 |
| ILP-010-000006567 | to | ILP-010-000006567 |
| ILP-010-000006569 | to | ILP-010-000006602 |
| ILP-010-000006605 | to | ILP-010-000006607 |
| ILP-010-000006610 | to | ILP-010-000006610 |
| ILP-010-000006612 | to | ILP-010-000006612 |
| ILP-010-000006614 | to | ILP-010-000006614 |
| ILP-010-000006616 | to | ILP-010-000006616 |
| ILP-010-000006618 | to | ILP-010-000006618 |
| ILP-010-000006620 | to | ILP-010-000006620 |
| ILP-010-000006622 | to | ILP-010-000006622 |
| ILP-010-000006625 | to | ILP-010-000006625 |
| ILP-010-000006627 | to | ILP-010-000006628 |

| | | |
|---|---|---|
| ILP-010-000006630 | to | ILP-010-000006632 |
| ILP-010-000006634 | to | ILP-010-000006634 |
| ILP-010-000006636 | to | ILP-010-000006636 |
| ILP-010-000006638 | to | ILP-010-000006639 |
| ILP-010-000006641 | to | ILP-010-000006641 |
| ILP-010-000006643 | to | ILP-010-000006643 |
| ILP-010-000006646 | to | ILP-010-000006646 |
| ILP-010-000006649 | to | ILP-010-000006649 |
| ILP-010-000006652 | to | ILP-010-000006652 |
| ILP-010-000006654 | to | ILP-010-000006654 |
| ILP-010-000006656 | to | ILP-010-000006659 |
| ILP-010-000006661 | to | ILP-010-000006662 |
| ILP-010-000006667 | to | ILP-010-000006670 |
| ILP-010-000006674 | to | ILP-010-000006674 |
| ILP-010-000006676 | to | ILP-010-000006676 |
| ILP-010-000006694 | to | ILP-010-000006695 |
| ILP-010-000006700 | to | ILP-010-000006711 |
| ILP-010-000006713 | to | ILP-010-000006725 |
| ILP-010-000006727 | to | ILP-010-000006728 |
| ILP-010-000006731 | to | ILP-010-000006735 |
| ILP-010-000006737 | to | ILP-010-000006746 |
| ILP-010-000006748 | to | ILP-010-000006752 |
| ILP-010-000006754 | to | ILP-010-000006754 |
| ILP-010-000006756 | to | ILP-010-000006766 |
| ILP-010-000006769 | to | ILP-010-000006787 |
| ILP-010-000006791 | to | ILP-010-000006791 |
| ILP-010-000006794 | to | ILP-010-000006794 |
| ILP-010-000006807 | to | ILP-010-000006807 |
| ILP-010-000006811 | to | ILP-010-000006811 |
| ILP-010-000006819 | to | ILP-010-000006823 |
| ILP-010-000006864 | to | ILP-010-000006867 |
| ILP-010-000006872 | to | ILP-010-000006872 |
| ILP-010-000006874 | to | ILP-010-000006874 |
| ILP-010-000006876 | to | ILP-010-000006876 |
| ILP-010-000006878 | to | ILP-010-000006879 |
| ILP-010-000006881 | to | ILP-010-000006881 |
| ILP-010-000006884 | to | ILP-010-000006884 |
| ILP-010-000006886 | to | ILP-010-000006886 |
| ILP-010-000006888 | to | ILP-010-000006888 |
| ILP-010-000006890 | to | ILP-010-000006920 |
| ILP-010-000006923 | to | ILP-010-000006927 |
| ILP-010-000006935 | to | ILP-010-000006936 |
| ILP-010-000006956 | to | ILP-010-000006956 |
| ILP-010-000006982 | to | ILP-010-000006985 |

| | | |
|---|---|---|
| ILP-010-000006994 | to | ILP-010-000006996 |
| ILP-010-000006998 | to | ILP-010-000007018 |
| ILP-010-000007022 | to | ILP-010-000007022 |
| ILP-010-000007024 | to | ILP-010-000007027 |
| ILP-010-000007029 | to | ILP-010-000007030 |
| ILP-010-000007032 | to | ILP-010-000007033 |
| ILP-010-000007045 | to | ILP-010-000007052 |
| ILP-010-000007054 | to | ILP-010-000007054 |
| ILP-010-000007056 | to | ILP-010-000007056 |
| ILP-010-000007058 | to | ILP-010-000007058 |
| ILP-010-000007060 | to | ILP-010-000007068 |
| ILP-010-000007089 | to | ILP-010-000007092 |
| ILP-010-000007095 | to | ILP-010-000007098 |
| ILP-010-000007100 | to | ILP-010-000007100 |
| ILP-010-000007105 | to | ILP-010-000007126 |
| ILP-010-000007144 | to | ILP-010-000007204 |
| ILP-010-000007212 | to | ILP-010-000007236 |
| ILP-010-000007238 | to | ILP-010-000007238 |
| ILP-010-000007240 | to | ILP-010-000007240 |
| ILP-010-000007242 | to | ILP-010-000007243 |
| ILP-010-000007245 | to | ILP-010-000007245 |
| ILP-010-000007247 | to | ILP-010-000007257 |
| ILP-010-000007265 | to | ILP-010-000007269 |
| ILP-010-000007273 | to | ILP-010-000007281 |
| ILP-010-000007283 | to | ILP-010-000007283 |
| ILP-010-000007286 | to | ILP-010-000007286 |
| ILP-010-000007288 | to | ILP-010-000007289 |
| ILP-010-000007291 | to | ILP-010-000007291 |
| ILP-010-000007293 | to | ILP-010-000007293 |
| ILP-010-000007295 | to | ILP-010-000007328 |
| ILP-010-000007346 | to | ILP-010-000007366 |
| ILP-010-000007368 | to | ILP-010-000007412 |
| ILP-010-000007422 | to | ILP-010-000007443 |
| ILP-010-000007476 | to | ILP-010-000007500 |
| ILP-010-000007508 | to | ILP-010-000007547 |
| ILP-010-000007550 | to | ILP-010-000007551 |
| ILP-010-000007553 | to | ILP-010-000007553 |
| ILP-010-000007556 | to | ILP-010-000007591 |
| ILP-010-000007610 | to | ILP-010-000007610 |
| ILP-010-000007618 | to | ILP-010-000007619 |
| ILP-010-000007655 | to | ILP-010-000007684 |
| ILP-010-000007692 | to | ILP-010-000007718 |
| ILP-010-000007720 | to | ILP-010-000007736 |
| ILP-010-000007739 | to | ILP-010-000007768 |

| | | |
|---|---|---|
| ILP-018-000000005 | to | ILP-018-000000005 |
| ILP-018-000000008 | to | ILP-018-000000008 |
| ILP-018-000000013 | to | ILP-018-000000014 |
| ILP-018-000000024 | to | ILP-018-000000024 |
| ILP-018-000000047 | to | ILP-018-000000047 |
| ILP-018-000000083 | to | ILP-018-000000083 |
| ILP-018-000000087 | to | ILP-018-000000087 |
| ILP-018-000000114 | to | ILP-018-000000114 |
| ILP-018-000000162 | to | ILP-018-000000162 |
| ILP-018-000000171 | to | ILP-018-000000171 |
| ILP-018-000000185 | to | ILP-018-000000185 |
| ILP-018-000000216 | to | ILP-018-000000216 |
| ILP-018-000000228 | to | ILP-018-000000228 |
| ILP-018-000000238 | to | ILP-018-000000238 |
| ILP-018-000000303 | to | ILP-018-000000303 |
| ILP-018-000000339 | to | ILP-018-000000339 |
| ILP-018-000000356 | to | ILP-018-000000356 |
| ILP-018-000000370 | to | ILP-018-000000371 |
| ILP-018-000000394 | to | ILP-018-000000394 |
| ILP-018-000000459 | to | ILP-018-000000459 |
| ILP-018-000000530 | to | ILP-018-000000530 |
| ILP-018-000000532 | to | ILP-018-000000532 |
| ILP-018-000000556 | to | ILP-018-000000556 |
| ILP-018-000000567 | to | ILP-018-000000568 |
| ILP-018-000000570 | to | ILP-018-000000570 |
| ILP-018-000000576 | to | ILP-018-000000576 |
| ILP-018-000000613 | to | ILP-018-000000613 |
| ILP-018-000000615 | to | ILP-018-000000615 |
| ILP-018-000000618 | to | ILP-018-000000618 |
| ILP-018-000000620 | to | ILP-018-000000620 |
| ILP-018-000000645 | to | ILP-018-000000646 |
| ILP-018-000000703 | to | ILP-018-000000703 |
| ILP-018-000000705 | to | ILP-018-000000705 |
| ILP-018-000000754 | to | ILP-018-000000754 |
| ILP-018-000000809 | to | ILP-018-000000809 |
| ILP-018-000000819 | to | ILP-018-000000819 |
| ILP-018-000000821 | to | ILP-018-000000821 |
| ILP-018-000000823 | to | ILP-018-000000823 |
| ILP-018-000000830 | to | ILP-018-000000830 |
| ILP-018-000000922 | to | ILP-018-000000923 |
| ILP-018-000000940 | to | ILP-018-000000940 |
| ILP-018-000000998 | to | ILP-018-000000998 |
| ILP-018-000001000 | to | ILP-018-000001000 |
| ILP-018-000001022 | to | ILP-018-000001022 |

| | | |
|---|---|---|
| ILP-018-000001027 | to | ILP-018-000001027 |
| ILP-018-000001039 | to | ILP-018-000001039 |
| ILP-018-000001042 | to | ILP-018-000001042 |
| ILP-018-000001054 | to | ILP-018-000001054 |
| ILP-018-000001089 | to | ILP-018-000001089 |
| ILP-018-000001095 | to | ILP-018-000001095 |
| ILP-018-000001118 | to | ILP-018-000001118 |
| ILP-018-000001127 | to | ILP-018-000001127 |
| ILP-018-000001131 | to | ILP-018-000001131 |
| ILP-018-000001134 | to | ILP-018-000001134 |
| ILP-018-000001136 | to | ILP-018-000001136 |
| ILP-018-000001138 | to | ILP-018-000001139 |
| ILP-018-000001141 | to | ILP-018-000001142 |
| ILP-018-000001154 | to | ILP-018-000001154 |
| ILP-018-000001156 | to | ILP-018-000001156 |
| ILP-018-000001160 | to | ILP-018-000001160 |
| ILP-018-000001168 | to | ILP-018-000001168 |
| ILP-018-000001173 | to | ILP-018-000001173 |
| ILP-018-000001188 | to | ILP-018-000001188 |
| ILP-018-000001198 | to | ILP-018-000001198 |
| ILP-018-000001237 | to | ILP-018-000001237 |
| ILP-018-000001287 | to | ILP-018-000001287 |
| ILP-018-000001306 | to | ILP-018-000001306 |
| ILP-018-000001327 | to | ILP-018-000001327 |
| ILP-018-000001342 | to | ILP-018-000001342 |
| ILP-018-000001354 | to | ILP-018-000001354 |
| ILP-018-000001362 | to | ILP-018-000001362 |
| ILP-018-000001383 | to | ILP-018-000001383 |
| ILP-018-000001429 | to | ILP-018-000001429 |
| ILP-018-000001435 | to | ILP-018-000001436 |
| ILP-018-000001511 | to | ILP-018-000001511 |
| ILP-018-000001533 | to | ILP-018-000001533 |
| ILP-018-000001540 | to | ILP-018-000001540 |
| ILP-018-000001546 | to | ILP-018-000001547 |
| ILP-018-000001554 | to | ILP-018-000001554 |
| ILP-018-000001559 | to | ILP-018-000001561 |
| ILP-018-000001565 | to | ILP-018-000001565 |
| ILP-018-000001572 | to | ILP-018-000001572 |
| ILP-018-000001608 | to | ILP-018-000001608 |
| ILP-018-000001621 | to | ILP-018-000001621 |
| ILP-018-000001638 | to | ILP-018-000001638 |
| ILP-018-000001643 | to | ILP-018-000001643 |
| ILP-018-000001653 | to | ILP-018-000001655 |
| ILP-018-000001658 | to | ILP-018-000001658 |

| | | |
|---|---|---|
| ILP-018-000001672 | to | ILP-018-000001672 |
| ILP-018-000001676 | to | ILP-018-000001676 |
| ILP-018-000001691 | to | ILP-018-000001691 |
| ILP-018-000001716 | to | ILP-018-000001716 |
| ILP-018-000001729 | to | ILP-018-000001729 |
| ILP-018-000001732 | to | ILP-018-000001732 |
| ILP-018-000001735 | to | ILP-018-000001735 |
| ILP-018-000001737 | to | ILP-018-000001737 |
| ILP-018-000001761 | to | ILP-018-000001761 |
| ILP-018-000001782 | to | ILP-018-000001782 |
| ILP-018-000001801 | to | ILP-018-000001801 |
| ILP-018-000001813 | to | ILP-018-000001813 |
| ILP-018-000001815 | to | ILP-018-000001815 |
| ILP-018-000001828 | to | ILP-018-000001828 |
| ILP-018-000001858 | to | ILP-018-000001859 |
| ILP-018-000001869 | to | ILP-018-000001869 |
| ILP-018-000001873 | to | ILP-018-000001873 |
| ILP-018-000001877 | to | ILP-018-000001880 |
| ILP-018-000001883 | to | ILP-018-000001883 |
| ILP-018-000001937 | to | ILP-018-000001937 |
| ILP-018-000001941 | to | ILP-018-000001941 |
| ILP-018-000001966 | to | ILP-018-000001966 |
| ILP-018-000001988 | to | ILP-018-000001988 |
| ILP-018-000002012 | to | ILP-018-000002012 |
| ILP-018-000002015 | to | ILP-018-000002018 |
| ILP-018-000002020 | to | ILP-018-000002020 |
| ILP-018-000002042 | to | ILP-018-000002042 |
| ILP-018-000002056 | to | ILP-018-000002056 |
| ILP-018-000002088 | to | ILP-018-000002088 |
| ILP-018-000002106 | to | ILP-018-000002106 |
| ILP-018-000002114 | to | ILP-018-000002114 |
| ILP-018-000002180 | to | ILP-018-000002180 |
| ILP-018-000002193 | to | ILP-018-000002193 |
| ILP-018-000002198 | to | ILP-018-000002198 |
| ILP-018-000002211 | to | ILP-018-000002211 |
| ILP-018-000002230 | to | ILP-018-000002230 |
| ILP-018-000002233 | to | ILP-018-000002233 |
| ILP-018-000002246 | to | ILP-018-000002246 |
| ILP-018-000002249 | to | ILP-018-000002249 |
| ILP-018-000002253 | to | ILP-018-000002253 |
| ILP-018-000002263 | to | ILP-018-000002263 |
| ILP-018-000002265 | to | ILP-018-000002265 |
| ILP-018-000002309 | to | ILP-018-000002309 |
| ILP-018-000002357 | to | ILP-018-000002357 |

| | | |
|---|---|---|
| ILP-018-000002371 | to | ILP-018-000002371 |
| ILP-018-000002373 | to | ILP-018-000002373 |
| ILP-018-000002377 | to | ILP-018-000002377 |
| ILP-018-000002390 | to | ILP-018-000002390 |
| ILP-018-000002411 | to | ILP-018-000002411 |
| ILP-018-000002439 | to | ILP-018-000002439 |
| ILP-018-000002476 | to | ILP-018-000002476 |
| ILP-018-000002494 | to | ILP-018-000002495 |
| ILP-018-000002499 | to | ILP-018-000002499 |
| ILP-018-000002512 | to | ILP-018-000002513 |
| ILP-018-000002522 | to | ILP-018-000002522 |
| ILP-018-000002541 | to | ILP-018-000002541 |
| ILP-018-000002544 | to | ILP-018-000002544 |
| ILP-018-000002546 | to | ILP-018-000002546 |
| ILP-018-000002594 | to | ILP-018-000002594 |
| ILP-018-000002652 | to | ILP-018-000002652 |
| ILP-018-000002678 | to | ILP-018-000002678 |
| ILP-018-000002683 | to | ILP-018-000002683 |
| ILP-018-000002687 | to | ILP-018-000002687 |
| ILP-018-000002698 | to | ILP-018-000002698 |
| ILP-018-000002702 | to | ILP-018-000002703 |
| ILP-018-000002711 | to | ILP-018-000002711 |
| ILP-018-000002716 | to | ILP-018-000002716 |
| ILP-018-000002742 | to | ILP-018-000002742 |
| ILP-018-000002789 | to | ILP-018-000002789 |
| ILP-018-000002872 | to | ILP-018-000002872 |
| ILP-018-000003210 | to | ILP-018-000003210 |
| ILP-018-000003279 | to | ILP-018-000003279 |
| ILP-018-000003281 | to | ILP-018-000003284 |
| ILP-018-000003419 | to | ILP-018-000003419 |
| ILP-018-000003466 | to | ILP-018-000003466 |
| ILP-018-000003473 | to | ILP-018-000003473 |
| ILP-018-000003640 | to | ILP-018-000003640 |
| ILP-018-000003644 | to | ILP-018-000003644 |
| ILP-018-000003657 | to | ILP-018-000003657 |
| ILP-018-000003699 | to | ILP-018-000003699 |
| ILP-018-000003701 | to | ILP-018-000003701 |
| ILP-018-000003715 | to | ILP-018-000003715 |
| ILP-018-000003773 | to | ILP-018-000003773 |
| ILP-018-000003818 | to | ILP-018-000003820 |
| ILP-018-000003824 | to | ILP-018-000003824 |
| ILP-018-000003939 | to | ILP-018-000003940 |
| ILP-018-000004059 | to | ILP-018-000004059 |
| ILP-018-000004067 | to | ILP-018-000004067 |

| | | |
|---|---|---|
| ILP-018-000004078 | to | ILP-018-000004078 |
| ILP-018-000004180 | to | ILP-018-000004180 |
| ILP-018-000004200 | to | ILP-018-000004200 |
| ILP-018-000004215 | to | ILP-018-000004215 |
| ILP-018-000004218 | to | ILP-018-000004218 |
| ILP-018-000004226 | to | ILP-018-000004226 |
| ILP-018-000004235 | to | ILP-018-000004235 |
| ILP-018-000004274 | to | ILP-018-000004274 |
| ILP-018-000004443 | to | ILP-018-000004443 |
| ILP-018-000004461 | to | ILP-018-000004461 |
| ILP-018-000004485 | to | ILP-018-000004485 |
| ILP-018-000004492 | to | ILP-018-000004492 |
| ILP-018-000004515 | to | ILP-018-000004515 |
| ILP-018-000004536 | to | ILP-018-000004536 |
| ILP-018-000004570 | to | ILP-018-000004570 |
| ILP-018-000004583 | to | ILP-018-000004583 |
| ILP-018-000004608 | to | ILP-018-000004608 |
| ILP-018-000004622 | to | ILP-018-000004622 |
| ILP-018-000004625 | to | ILP-018-000004626 |
| ILP-018-000004647 | to | ILP-018-000004647 |
| ILP-018-000004766 | to | ILP-018-000004766 |
| ILP-018-000004780 | to | ILP-018-000004780 |
| ILP-018-000004791 | to | ILP-018-000004791 |
| ILP-018-000004793 | to | ILP-018-000004793 |
| ILP-018-000004831 | to | ILP-018-000004831 |
| ILP-018-000004847 | to | ILP-018-000004847 |
| ILP-018-000005048 | to | ILP-018-000005048 |
| ILP-018-000005050 | to | ILP-018-000005050 |
| ILP-018-000005073 | to | ILP-018-000005073 |
| ILP-018-000005081 | to | ILP-018-000005081 |
| ILP-018-000005087 | to | ILP-018-000005087 |
| ILP-018-000005089 | to | ILP-018-000005090 |
| ILP-018-000005092 | to | ILP-018-000005093 |
| ILP-018-000005103 | to | ILP-018-000005103 |
| ILP-018-000005133 | to | ILP-018-000005133 |
| ILP-018-000005137 | to | ILP-018-000005137 |
| ILP-018-000005161 | to | ILP-018-000005162 |
| ILP-018-000005207 | to | ILP-018-000005207 |
| ILP-018-000005209 | to | ILP-018-000005210 |
| ILP-018-000005220 | to | ILP-018-000005220 |
| ILP-018-000005234 | to | ILP-018-000005234 |
| ILP-018-000005279 | to | ILP-018-000005280 |
| ILP-018-000005329 | to | ILP-018-000005329 |
| ILP-018-000005358 | to | ILP-018-000005358 |

| | | |
|---|---|---|
| ILP-018-000005482 | to | ILP-018-000005482 |
| ILP-018-000005526 | to | ILP-018-000005526 |
| ILP-018-000005530 | to | ILP-018-000005530 |
| ILP-018-000005532 | to | ILP-018-000005532 |
| ILP-018-000005536 | to | ILP-018-000005536 |
| ILP-018-000005556 | to | ILP-018-000005556 |
| ILP-018-000005558 | to | ILP-018-000005558 |
| ILP-018-000005578 | to | ILP-018-000005578 |
| ILP-018-000005580 | to | ILP-018-000005580 |
| ILP-018-000005582 | to | ILP-018-000005584 |
| ILP-018-000005637 | to | ILP-018-000005637 |
| ILP-018-000005641 | to | ILP-018-000005641 |
| ILP-018-000005650 | to | ILP-018-000005650 |
| ILP-018-000005655 | to | ILP-018-000005655 |
| ILP-018-000005710 | to | ILP-018-000005710 |
| ILP-018-000005722 | to | ILP-018-000005722 |
| ILP-018-000005725 | to | ILP-018-000005728 |
| ILP-018-000005731 | to | ILP-018-000005735 |
| ILP-018-000005737 | to | ILP-018-000005738 |
| ILP-018-000005754 | to | ILP-018-000005754 |
| ILP-018-000005771 | to | ILP-018-000005771 |
| ILP-018-000005786 | to | ILP-018-000005786 |
| ILP-018-000005804 | to | ILP-018-000005805 |
| ILP-018-000005881 | to | ILP-018-000005881 |
| ILP-018-000005895 | to | ILP-018-000005897 |
| ILP-018-000005899 | to | ILP-018-000005899 |
| ILP-018-000005915 | to | ILP-018-000005916 |
| ILP-018-000005932 | to | ILP-018-000005932 |
| ILP-018-000005934 | to | ILP-018-000005935 |
| ILP-018-000005984 | to | ILP-018-000005984 |
| ILP-018-000005986 | to | ILP-018-000005986 |
| ILP-018-000005994 | to | ILP-018-000005994 |
| ILP-018-000006062 | to | ILP-018-000006062 |
| ILP-018-000006068 | to | ILP-018-000006068 |
| ILP-018-000006094 | to | ILP-018-000006094 |
| ILP-018-000006096 | to | ILP-018-000006101 |
| ILP-018-000006105 | to | ILP-018-000006105 |
| ILP-018-000006109 | to | ILP-018-000006109 |
| ILP-018-000006135 | to | ILP-018-000006135 |
| ILP-018-000006147 | to | ILP-018-000006147 |
| ILP-018-000006150 | to | ILP-018-000006150 |
| ILP-018-000006160 | to | ILP-018-000006160 |
| ILP-018-000006162 | to | ILP-018-000006162 |
| ILP-018-000006168 | to | ILP-018-000006168 |

| | | |
|---|---|---|
| ILP-018-000006196 | to | ILP-018-000006196 |
| ILP-018-000006226 | to | ILP-018-000006226 |
| ILP-018-000006252 | to | ILP-018-000006252 |
| ILP-018-000006254 | to | ILP-018-000006254 |
| ILP-018-000006256 | to | ILP-018-000006256 |
| ILP-018-000006275 | to | ILP-018-000006275 |
| ILP-018-000006302 | to | ILP-018-000006302 |
| ILP-018-000006315 | to | ILP-018-000006315 |
| ILP-018-000006317 | to | ILP-018-000006318 |
| ILP-018-000006320 | to | ILP-018-000006320 |
| ILP-018-000006358 | to | ILP-018-000006358 |
| ILP-018-000006377 | to | ILP-018-000006380 |
| ILP-018-000006419 | to | ILP-018-000006419 |
| ILP-018-000006453 | to | ILP-018-000006453 |
| ILP-018-000006466 | to | ILP-018-000006467 |
| ILP-018-000006480 | to | ILP-018-000006480 |
| ILP-018-000006491 | to | ILP-018-000006491 |
| ILP-018-000006496 | to | ILP-018-000006496 |
| ILP-018-000006510 | to | ILP-018-000006510 |
| ILP-018-000006527 | to | ILP-018-000006527 |
| ILP-018-000006545 | to | ILP-018-000006545 |
| ILP-018-000006566 | to | ILP-018-000006566 |
| ILP-018-000006608 | to | ILP-018-000006610 |
| ILP-018-000006632 | to | ILP-018-000006632 |
| ILP-018-000006687 | to | ILP-018-000006687 |
| ILP-018-000006690 | to | ILP-018-000006690 |
| ILP-018-000006735 | to | ILP-018-000006737 |
| ILP-018-000006759 | to | ILP-018-000006759 |
| ILP-018-000006771 | to | ILP-018-000006771 |
| ILP-018-000006775 | to | ILP-018-000006775 |
| ILP-018-000006781 | to | ILP-018-000006781 |
| ILP-018-000006788 | to | ILP-018-000006790 |
| ILP-018-000006797 | to | ILP-018-000006797 |
| ILP-018-000006806 | to | ILP-018-000006806 |
| ILP-018-000006810 | to | ILP-018-000006810 |
| ILP-018-000006826 | to | ILP-018-000006826 |
| ILP-018-000006849 | to | ILP-018-000006849 |
| ILP-018-000006916 | to | ILP-018-000006916 |
| ILP-018-000006935 | to | ILP-018-000006935 |
| ILP-018-000007018 | to | ILP-018-000007018 |
| ILP-018-000007070 | to | ILP-018-000007078 |
| ILP-018-000007080 | to | ILP-018-000007084 |
| ILP-018-000007103 | to | ILP-018-000007112 |
| ILP-018-000007116 | to | ILP-018-000007116 |

| | | |
|---|---|---|
| ILP-018-000007122 | to | ILP-018-000007122 |
| ILP-018-000007136 | to | ILP-018-000007136 |
| ILP-018-000007149 | to | ILP-018-000007149 |
| ILP-018-000007173 | to | ILP-018-000007183 |
| ILP-018-000007205 | to | ILP-018-000007205 |
| ILP-018-000007211 | to | ILP-018-000007211 |
| ILP-018-000007315 | to | ILP-018-000007316 |
| ILP-018-000007409 | to | ILP-018-000007411 |
| ILP-018-000007424 | to | ILP-018-000007424 |
| ILP-018-000007471 | to | ILP-018-000007472 |
| ILP-018-000007475 | to | ILP-018-000007475 |
| ILP-018-000007478 | to | ILP-018-000007478 |
| ILP-018-000007495 | to | ILP-018-000007495 |
| ILP-018-000007628 | to | ILP-018-000007639 |
| ILP-018-000007703 | to | ILP-018-000007703 |
| ILP-018-000007707 | to | ILP-018-000007708 |
| ILP-018-000007755 | to | ILP-018-000007756 |
| ILP-018-000007804 | to | ILP-018-000007804 |
| ILP-018-000007829 | to | ILP-018-000007829 |
| ILP-018-000007889 | to | ILP-018-000007889 |
| ILP-018-000007911 | to | ILP-018-000007911 |
| ILP-018-000007918 | to | ILP-018-000007920 |
| ILP-018-000007946 | to | ILP-018-000007967 |
| ILP-018-000007969 | to | ILP-018-000007970 |
| ILP-018-000007988 | to | ILP-018-000007988 |
| ILP-018-000008036 | to | ILP-018-000008036 |
| ILP-018-000008051 | to | ILP-018-000008051 |
| ILP-018-000008058 | to | ILP-018-000008058 |
| ILP-018-000008075 | to | ILP-018-000008076 |
| ILP-018-000008080 | to | ILP-018-000008080 |
| ILP-018-000008082 | to | ILP-018-000008087 |
| ILP-018-000008089 | to | ILP-018-000008089 |
| ILP-018-000008091 | to | ILP-018-000008094 |
| ILP-018-000008096 | to | ILP-018-000008096 |
| ILP-018-000008098 | to | ILP-018-000008098 |
| ILP-018-000008100 | to | ILP-018-000008100 |
| ILP-018-000008102 | to | ILP-018-000008102 |
| ILP-018-000008104 | to | ILP-018-000008104 |
| ILP-018-000008107 | to | ILP-018-000008107 |
| ILP-018-000008110 | to | ILP-018-000008110 |
| ILP-018-000008113 | to | ILP-018-000008113 |
| ILP-018-000008116 | to | ILP-018-000008116 |
| ILP-018-000008118 | to | ILP-018-000008118 |
| ILP-018-000008120 | to | ILP-018-000008120 |

| | | |
|---|---|---|
| ILP-018-000008123 | to | ILP-018-000008123 |
| ILP-018-000008125 | to | ILP-018-000008125 |
| ILP-018-000008127 | to | ILP-018-000008127 |
| ILP-018-000008129 | to | ILP-018-000008148 |
| ILP-018-000008151 | to | ILP-018-000008151 |
| ILP-018-000008202 | to | ILP-018-000008202 |
| ILP-018-000008230 | to | ILP-018-000008230 |
| ILP-018-000008244 | to | ILP-018-000008244 |
| ILP-018-000008332 | to | ILP-018-000008332 |
| ILP-018-000008370 | to | ILP-018-000008371 |
| ILP-018-000008373 | to | ILP-018-000008373 |
| ILP-018-000008376 | to | ILP-018-000008376 |
| ILP-018-000008404 | to | ILP-018-000008404 |
| ILP-018-000008517 | to | ILP-018-000008517 |
| ILP-018-000008613 | to | ILP-018-000008613 |
| ILP-018-000008616 | to | ILP-018-000008616 |
| ILP-018-000008618 | to | ILP-018-000008627 |
| ILP-018-000008642 | to | ILP-018-000008642 |
| ILP-018-000008659 | to | ILP-018-000008659 |
| ILP-018-000008798 | to | ILP-018-000008798 |
| ILP-018-000008825 | to | ILP-018-000008825 |
| ILP-018-000009022 | to | ILP-018-000009023 |
| ILP-018-000009148 | to | ILP-018-000009148 |
| ILP-018-000009150 | to | ILP-018-000009150 |
| ILP-018-000009153 | to | ILP-018-000009156 |
| ILP-018-000009158 | to | ILP-018-000009159 |
| ILP-018-000009161 | to | ILP-018-000009176 |
| ILP-018-000009348 | to | ILP-018-000009360 |
| ILP-018-000009386 | to | ILP-018-000009397 |
| ILP-018-000009477 | to | ILP-018-000009477 |
| ILP-018-000009479 | to | ILP-018-000009479 |
| ILP-018-000009481 | to | ILP-018-000009481 |
| ILP-018-000009483 | to | ILP-018-000009483 |
| ILP-018-000009485 | to | ILP-018-000009485 |
| ILP-018-000009488 | to | ILP-018-000009488 |
| ILP-018-000009491 | to | ILP-018-000009491 |
| ILP-018-000009493 | to | ILP-018-000009493 |
| ILP-018-000009496 | to | ILP-018-000009498 |
| ILP-018-000009516 | to | ILP-018-000009518 |
| ILP-018-000009583 | to | ILP-018-000009583 |
| ILP-018-000009585 | to | ILP-018-000009585 |
| ILP-018-000009587 | to | ILP-018-000009591 |
| ILP-018-000009593 | to | ILP-018-000009608 |
| ILP-018-000009680 | to | ILP-018-000009692 |

| | | |
|---|---|---|
| ILP-018-000009705 | to | ILP-018-000009711 |
| ILP-018-000009719 | to | ILP-018-000009720 |
| ILP-018-000009738 | to | ILP-018-000009738 |
| ILP-018-000009763 | to | ILP-018-000009763 |
| ILP-018-000009829 | to | ILP-018-000009841 |
| ILP-018-000009847 | to | ILP-018-000009847 |
| ILP-018-000009859 | to | ILP-018-000009859 |
| ILP-018-000009864 | to | ILP-018-000009864 |
| ILP-018-000009922 | to | ILP-018-000009922 |
| ILP-018-000009982 | to | ILP-018-000009982 |
| ILP-018-000009985 | to | ILP-018-000009985 |
| ILP-018-000010030 | to | ILP-018-000010030 |
| ILP-018-000010066 | to | ILP-018-000010079 |
| ILP-018-000010081 | to | ILP-018-000010084 |
| ILP-018-000010086 | to | ILP-018-000010094 |
| ILP-018-000010192 | to | ILP-018-000010192 |
| ILP-018-000010294 | to | ILP-018-000010294 |
| ILP-018-000010296 | to | ILP-018-000010296 |
| ILP-018-000010301 | to | ILP-018-000010301 |
| ILP-018-000010304 | to | ILP-018-000010304 |
| ILP-018-000010306 | to | ILP-018-000010316 |
| ILP-018-000010396 | to | ILP-018-000010397 |
| ILP-018-000010420 | to | ILP-018-000010437 |
| ILP-018-000010439 | to | ILP-018-000010439 |
| ILP-018-000010449 | to | ILP-018-000010449 |
| ILP-018-000010577 | to | ILP-018-000010577 |
| ILP-018-000010579 | to | ILP-018-000010579 |
| ILP-018-000010601 | to | ILP-018-000010601 |
| ILP-018-000010623 | to | ILP-018-000010627 |
| ILP-018-000010629 | to | ILP-018-000010629 |
| ILP-018-000010632 | to | ILP-018-000010637 |
| ILP-018-000010722 | to | ILP-018-000010722 |
| ILP-018-000010772 | to | ILP-018-000010773 |
| ILP-018-000010807 | to | ILP-018-000010808 |
| ILP-018-000010835 | to | ILP-018-000010842 |
| ILP-018-000010844 | to | ILP-018-000010845 |
| ILP-018-000010847 | to | ILP-018-000010850 |
| ILP-018-000010853 | to | ILP-018-000010856 |
| ILP-018-000010858 | to | ILP-018-000010858 |
| ILP-018-000010860 | to | ILP-018-000010860 |
| ILP-018-000010871 | to | ILP-018-000010883 |
| ILP-018-000010921 | to | ILP-018-000010928 |
| ILP-018-000010942 | to | ILP-018-000010942 |
| ILP-018-000010944 | to | ILP-018-000010944 |

| | | |
|---|---|---|
| ILP-018-000010946 | to | ILP-018-000010946 |
| ILP-018-000011003 | to | ILP-018-000011003 |
| ILP-018-000011219 | to | ILP-018-000011219 |
| ILP-018-000011221 | to | ILP-018-000011221 |
| ILP-018-000011279 | to | ILP-018-000011279 |
| ILP-018-000011291 | to | ILP-018-000011291 |
| ILP-018-000011322 | to | ILP-018-000011322 |
| ILP-018-000011325 | to | ILP-018-000011325 |
| ILP-018-000011327 | to | ILP-018-000011328 |
| ILP-018-000011445 | to | ILP-018-000011445 |
| ILP-018-000011474 | to | ILP-018-000011474 |
| ILP-018-000011479 | to | ILP-018-000011493 |
| ILP-018-000011506 | to | ILP-018-000011518 |
| ILP-018-000011548 | to | ILP-018-000011548 |
| ILP-018-000011550 | to | ILP-018-000011550 |
| ILP-018-000011554 | to | ILP-018-000011554 |
| ILP-018-000011590 | to | ILP-018-000011590 |
| ILP-018-000011630 | to | ILP-018-000011632 |
| ILP-018-000011634 | to | ILP-018-000011634 |
| ILP-018-000011636 | to | ILP-018-000011639 |
| ILP-018-000011669 | to | ILP-018-000011669 |
| ILP-018-000011700 | to | ILP-018-000011700 |
| ILP-018-000011733 | to | ILP-018-000011733 |
| ILP-018-000011771 | to | ILP-018-000011771 |
| ILP-018-000011782 | to | ILP-018-000011785 |
| ILP-018-000011787 | to | ILP-018-000011795 |
| ILP-018-000011915 | to | ILP-018-000011915 |
| ILP-018-000011930 | to | ILP-018-000011930 |
| ILP-018-000012080 | to | ILP-018-000012080 |
| ILP-018-000012094 | to | ILP-018-000012094 |
| ILP-018-000012097 | to | ILP-018-000012097 |
| ILP-018-000012099 | to | ILP-018-000012111 |
| ILP-018-000012125 | to | ILP-018-000012135 |
| ILP-018-000012156 | to | ILP-018-000012156 |
| ILP-018-000012158 | to | ILP-018-000012166 |
| ILP-018-000012201 | to | ILP-018-000012201 |
| ILP-018-000012209 | to | ILP-018-000012209 |
| ILP-018-000012224 | to | ILP-018-000012224 |
| ILP-018-000012262 | to | ILP-018-000012262 |
| ILP-018-000012277 | to | ILP-018-000012277 |
| ILP-018-000012321 | to | ILP-018-000012322 |
| ILP-018-000012339 | to | ILP-018-000012341 |
| ILP-018-000012361 | to | ILP-018-000012361 |
| ILP-018-000012363 | to | ILP-018-000012376 |

| | | |
|---|---|---|
| ILP-018-000012381 | to | ILP-018-000012381 |
| ILP-018-000012393 | to | ILP-018-000012395 |
| ILP-018-000012426 | to | ILP-018-000012426 |
| ILP-018-000012477 | to | ILP-018-000012478 |
| ILP-018-000012504 | to | ILP-018-000012504 |
| ILP-018-000012508 | to | ILP-018-000012509 |
| ILP-018-000012528 | to | ILP-018-000012530 |
| ILP-018-000012532 | to | ILP-018-000012532 |
| ILP-018-000012583 | to | ILP-018-000012583 |
| ILP-018-000012610 | to | ILP-018-000012610 |
| ILP-018-000012645 | to | ILP-018-000012647 |
| ILP-018-000012655 | to | ILP-018-000012655 |
| ILP-018-000012668 | to | ILP-018-000012668 |
| ILP-018-000012690 | to | ILP-018-000012690 |
| ILP-018-000012692 | to | ILP-018-000012693 |
| ILP-018-000012708 | to | ILP-018-000012719 |
| ILP-018-000012735 | to | ILP-018-000012735 |
| ILP-018-000012737 | to | ILP-018-000012746 |
| ILP-018-000012772 | to | ILP-018-000012772 |
| ILP-018-000012779 | to | ILP-018-000012779 |
| ILP-018-000013003 | to | ILP-018-000013003 |
| ILP-018-000013011 | to | ILP-018-000013011 |
| ILP-018-000013018 | to | ILP-018-000013019 |
| ILP-018-000013049 | to | ILP-018-000013049 |
| ILP-018-000013128 | to | ILP-018-000013128 |
| ILP-018-000013172 | to | ILP-018-000013172 |
| ILP-018-000013245 | to | ILP-018-000013245 |
| ILP-018-000013247 | to | ILP-018-000013248 |
| ILP-018-000013250 | to | ILP-018-000013250 |
| ILP-018-000013479 | to | ILP-018-000013479 |
| ILP-018-000013580 | to | ILP-018-000013580 |
| ILP-018-000013788 | to | ILP-018-000013788 |
| ILP-018-000013810 | to | ILP-018-000013810 |
| ILP-018-000013828 | to | ILP-018-000013828 |
| ILP-018-000013914 | to | ILP-018-000013914 |
| ILP-018-000013936 | to | ILP-018-000013938 |
| ILP-018-000013941 | to | ILP-018-000013941 |
| ILP-018-000013943 | to | ILP-018-000013943 |
| ILP-018-000013946 | to | ILP-018-000013946 |
| ILP-018-000014030 | to | ILP-018-000014042 |
| ILP-018-000014057 | to | ILP-018-000014057 |
| ILP-018-000014079 | to | ILP-018-000014079 |
| ILP-018-000014085 | to | ILP-018-000014085 |
| ILP-018-000014145 | to | ILP-018-000014157 |

| | | |
|---|---|---|
| ILP-018-000014189 | to | ILP-018-000014191 |
| ILP-018-000014193 | to | ILP-018-000014193 |
| ILP-018-000014195 | to | ILP-018-000014195 |
| ILP-018-000014197 | to | ILP-018-000014197 |
| ILP-018-000014200 | to | ILP-018-000014200 |
| ILP-018-000014202 | to | ILP-018-000014207 |
| ILP-018-000014210 | to | ILP-018-000014213 |
| ILP-018-000014215 | to | ILP-018-000014216 |
| ILP-018-000014341 | to | ILP-018-000014341 |
| ILP-018-000014429 | to | ILP-018-000014430 |
| ILP-018-000014432 | to | ILP-018-000014437 |
| ILP-018-000014501 | to | ILP-018-000014501 |
| ILP-018-000014531 | to | ILP-018-000014543 |
| ILP-018-000014548 | to | ILP-018-000014548 |
| ILP-018-000014558 | to | ILP-018-000014558 |
| ILP-018-000014602 | to | ILP-018-000014604 |
| ILP-018-000014759 | to | ILP-018-000014763 |
| ILP-018-000014790 | to | ILP-018-000014790 |
| ILP-018-000014842 | to | ILP-018-000014872 |
| ILP-018-000014891 | to | ILP-018-000014892 |
| ILP-018-000014906 | to | ILP-018-000014907 |
| ILP-019-000000012 | to | ILP-019-000000013 |
| ILP-019-000000017 | to | ILP-019-000000018 |
| ILP-019-000000024 | to | ILP-019-000000024 |
| ILP-019-000000028 | to | ILP-019-000000028 |
| ILP-019-000000157 | to | ILP-019-000000157 |
| ILP-019-000000180 | to | ILP-019-000000180 |
| ILP-019-000000193 | to | ILP-019-000000193 |
| ILP-019-000000211 | to | ILP-019-000000212 |
| ILP-019-000000214 | to | ILP-019-000000215 |
| ILP-019-000000226 | to | ILP-019-000000226 |
| ILP-019-000000251 | to | ILP-019-000000251 |
| ILP-019-000000303 | to | ILP-019-000000303 |
| ILP-019-000000400 | to | ILP-019-000000400 |
| ILP-019-000000443 | to | ILP-019-000000443 |
| ILP-019-000000493 | to | ILP-019-000000493 |
| ILP-019-000000495 | to | ILP-019-000000496 |
| ILP-019-000000500 | to | ILP-019-000000500 |
| ILP-019-000000504 | to | ILP-019-000000504 |
| ILP-019-000000514 | to | ILP-019-000000514 |
| ILP-019-000000519 | to | ILP-019-000000521 |
| ILP-019-000000523 | to | ILP-019-000000523 |
| ILP-019-000000527 | to | ILP-019-000000527 |
| ILP-019-000000532 | to | ILP-019-000000532 |

| | | |
|---|---|---|
| ILP-019-000000536 | to | ILP-019-000000536 |
| ILP-019-000000546 | to | ILP-019-000000546 |
| ILP-019-000000552 | to | ILP-019-000000552 |
| ILP-019-000000555 | to | ILP-019-000000555 |
| ILP-019-000000558 | to | ILP-019-000000558 |
| ILP-019-000000561 | to | ILP-019-000000561 |
| ILP-019-000000563 | to | ILP-019-000000563 |
| ILP-019-000000566 | to | ILP-019-000000567 |
| ILP-019-000000569 | to | ILP-019-000000569 |
| ILP-019-000000571 | to | ILP-019-000000572 |
| ILP-019-000000577 | to | ILP-019-000000577 |
| ILP-019-000000579 | to | ILP-019-000000581 |
| ILP-019-000000584 | to | ILP-019-000000584 |
| ILP-019-000000586 | to | ILP-019-000000586 |
| ILP-019-000000589 | to | ILP-019-000000589 |
| ILP-019-000000591 | to | ILP-019-000000592 |
| ILP-019-000000595 | to | ILP-019-000000596 |
| ILP-019-000000600 | to | ILP-019-000000600 |
| ILP-019-000000603 | to | ILP-019-000000603 |
| ILP-019-000000605 | to | ILP-019-000000605 |
| ILP-019-000000614 | to | ILP-019-000000616 |
| ILP-019-000000647 | to | ILP-019-000000647 |
| ILP-019-000000654 | to | ILP-019-000000654 |
| ILP-019-000000691 | to | ILP-019-000000691 |
| ILP-019-000000700 | to | ILP-019-000000700 |
| ILP-019-000000714 | to | ILP-019-000000715 |
| ILP-019-000000722 | to | ILP-019-000000722 |
| ILP-019-000000724 | to | ILP-019-000000724 |
| ILP-019-000000729 | to | ILP-019-000000731 |
| ILP-019-000000734 | to | ILP-019-000000735 |
| ILP-019-000000738 | to | ILP-019-000000740 |
| ILP-019-000000742 | to | ILP-019-000000745 |
| ILP-019-000000748 | to | ILP-019-000000748 |
| ILP-019-000000750 | to | ILP-019-000000750 |
| ILP-019-000000753 | to | ILP-019-000000753 |
| ILP-019-000000755 | to | ILP-019-000000756 |
| ILP-019-000000760 | to | ILP-019-000000760 |
| ILP-019-000000768 | to | ILP-019-000000768 |
| ILP-019-000000773 | to | ILP-019-000000773 |
| ILP-019-000000779 | to | ILP-019-000000779 |
| ILP-019-000000783 | to | ILP-019-000000783 |
| ILP-019-000000789 | to | ILP-019-000000789 |
| ILP-019-000000795 | to | ILP-019-000000795 |
| ILP-019-000000800 | to | ILP-019-000000800 |

| | | |
|---|---|---|
| ILP-019-000000809 | to | ILP-019-000000812 |
| ILP-019-000000815 | to | ILP-019-000000817 |
| ILP-019-000000820 | to | ILP-019-000000827 |
| ILP-019-000000831 | to | ILP-019-000000831 |
| ILP-019-000000834 | to | ILP-019-000000834 |
| ILP-019-000000836 | to | ILP-019-000000836 |
| ILP-019-000000844 | to | ILP-019-000000844 |
| ILP-019-000000855 | to | ILP-019-000000860 |
| ILP-019-000000862 | to | ILP-019-000000862 |
| ILP-019-000000864 | to | ILP-019-000000864 |
| ILP-019-000000866 | to | ILP-019-000000866 |
| ILP-019-000000868 | to | ILP-019-000000868 |
| ILP-019-000000870 | to | ILP-019-000000874 |
| ILP-019-000000876 | to | ILP-019-000000876 |
| ILP-019-000000878 | to | ILP-019-000000880 |
| ILP-019-000000889 | to | ILP-019-000000890 |
| ILP-019-000000892 | to | ILP-019-000000894 |
| ILP-019-000000904 | to | ILP-019-000000904 |
| ILP-019-000000908 | to | ILP-019-000000914 |
| ILP-019-000000922 | to | ILP-019-000000922 |
| ILP-019-000000924 | to | ILP-019-000000924 |
| ILP-019-000000930 | to | ILP-019-000000930 |
| ILP-019-000000933 | to | ILP-019-000000933 |
| ILP-019-000000941 | to | ILP-019-000000946 |
| ILP-019-000000949 | to | ILP-019-000000951 |
| ILP-019-000000976 | to | ILP-019-000000977 |
| ILP-019-000000988 | to | ILP-019-000000988 |
| ILP-019-000000990 | to | ILP-019-000000990 |
| ILP-019-000000994 | to | ILP-019-000000994 |
| ILP-019-000000996 | to | ILP-019-000000997 |
| ILP-019-000000999 | to | ILP-019-000000999 |
| ILP-019-000001002 | to | ILP-019-000001002 |
| ILP-019-000001016 | to | ILP-019-000001016 |
| ILP-019-000001020 | to | ILP-019-000001022 |
| ILP-019-000001035 | to | ILP-019-000001035 |
| ILP-019-000001037 | to | ILP-019-000001037 |
| ILP-019-000001045 | to | ILP-019-000001047 |
| ILP-019-000001049 | to | ILP-019-000001050 |
| ILP-019-000001052 | to | ILP-019-000001058 |
| ILP-019-000001064 | to | ILP-019-000001064 |
| ILP-019-000001066 | to | ILP-019-000001070 |
| ILP-019-000001075 | to | ILP-019-000001077 |
| ILP-019-000001083 | to | ILP-019-000001083 |
| ILP-019-000001087 | to | ILP-019-000001087 |

159

| | | |
|---|---|---|
| ILP-019-000001092 | to | ILP-019-000001093 |
| ILP-019-000001095 | to | ILP-019-000001095 |
| ILP-019-000001097 | to | ILP-019-000001097 |
| ILP-019-000001100 | to | ILP-019-000001100 |
| ILP-019-000001102 | to | ILP-019-000001102 |
| ILP-019-000001109 | to | ILP-019-000001109 |
| ILP-019-000001113 | to | ILP-019-000001113 |
| ILP-019-000001115 | to | ILP-019-000001120 |
| ILP-019-000001122 | to | ILP-019-000001126 |
| ILP-019-000001128 | to | ILP-019-000001128 |
| ILP-019-000001131 | to | ILP-019-000001131 |
| ILP-019-000001138 | to | ILP-019-000001138 |
| ILP-019-000001140 | to | ILP-019-000001142 |
| ILP-019-000001144 | to | ILP-019-000001144 |
| ILP-019-000001146 | to | ILP-019-000001146 |
| ILP-019-000001158 | to | ILP-019-000001158 |
| ILP-019-000001162 | to | ILP-019-000001162 |
| ILP-019-000001165 | to | ILP-019-000001165 |
| ILP-019-000001167 | to | ILP-019-000001167 |
| ILP-019-000001178 | to | ILP-019-000001178 |
| ILP-019-000001187 | to | ILP-019-000001187 |
| ILP-019-000001204 | to | ILP-019-000001204 |
| ILP-019-000001210 | to | ILP-019-000001210 |
| ILP-019-000001214 | to | ILP-019-000001214 |
| ILP-019-000001217 | to | ILP-019-000001217 |
| ILP-019-000001220 | to | ILP-019-000001221 |
| ILP-019-000001229 | to | ILP-019-000001232 |
| ILP-019-000001240 | to | ILP-019-000001240 |
| ILP-019-000001246 | to | ILP-019-000001246 |
| ILP-019-000001248 | to | ILP-019-000001248 |
| ILP-019-000001252 | to | ILP-019-000001266 |
| ILP-019-000001269 | to | ILP-019-000001269 |
| ILP-019-000001277 | to | ILP-019-000001278 |
| ILP-019-000001282 | to | ILP-019-000001284 |
| ILP-019-000001286 | to | ILP-019-000001286 |
| ILP-019-000001290 | to | ILP-019-000001290 |
| ILP-019-000001296 | to | ILP-019-000001297 |
| ILP-019-000001299 | to | ILP-019-000001300 |
| ILP-019-000001304 | to | ILP-019-000001304 |
| ILP-019-000001307 | to | ILP-019-000001310 |
| ILP-019-000001351 | to | ILP-019-000001354 |
| ILP-019-000001372 | to | ILP-019-000001377 |
| ILP-019-000001381 | to | ILP-019-000001383 |
| ILP-019-000001395 | to | ILP-019-000001397 |

ILP-019-000001462       to       ILP-019-000001462
ILP-019-000001464       to       ILP-019-000001464
ILP-019-000001478       to       ILP-019-000001478.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

161

## CERTIFICATE OF SERVICE


I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.



_____s/ James F. McConnon, Jr._____
JAMES F. McCONNON, JR.