**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000001 | ELP-259-000000003 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000005 | ELP-259-000000007 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000010 | ELP-259-000000010 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000030 | ELP-259-000000031 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000037 | ELP-259-000000037 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000041 | ELP-259-000000042 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000047 | ELP-259-000000047 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000053 | ELP-259-000000055 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000057 | ELP-259-000000058 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000096 | ELP-259-000000096 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000098 | ELP-259-000000098 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000102 | ELP-259-000000102 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000106 | ELP-259-000000106 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000113 | ELP-259-000000113 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000121 | ELP-259-000000122 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000137 | ELP-259-000000137 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000166 | ELP-259-000000166 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000171 | ELP-259-000000171 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000175 | ELP-259-000000175 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000187 | ELP-259-000000187 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000195 | ELP-259-000000195 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000203 | ELP-259-000000203 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000212 | ELP-259-000000212 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000214 | ELP-259-000000214 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000216 | ELP-259-000000217 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000219 | ELP-259-000000219 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000222 | ELP-259-000000222 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000225 | ELP-259-000000225 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000227 | ELP-259-000000230 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000232 | ELP-259-000000232 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000253 | ELP-259-000000253 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000257 | ELP-259-000000257 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000259 | ELP-259-000000259 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000262 | ELP-259-000000262 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000264 | ELP-259-000000265 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000284 | ELP-259-000000284 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000287 | ELP-259-000000287 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000289 | ELP-259-000000289 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000293 | ELP-259-000000294 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000315 | ELP-259-000000316 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000340 | ELP-259-000000340 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000342 | ELP-259-000000343 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000357 | ELP-259-000000357 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000369 | ELP-259-000000369 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000381 | ELP-259-000000381 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000384 | ELP-259-000000384 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000398 | ELP-259-000000400 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000412 | ELP-259-000000412 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000414 | ELP-259-000000415 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000417 | ELP-259-000000418 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000432 | ELP-259-000000432 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000445 | ELP-259-000000445 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000447 | ELP-259-000000447 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000452 | ELP-259-000000452 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000461 | ELP-259-000000461 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000493 | ELP-259-000000494 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000528 | ELP-259-000000528 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000531 | ELP-259-000000531 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000533 | ELP-259-000000533 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000536 | ELP-259-000000539 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000543 | ELP-259-000000543 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000545 | ELP-259-000000546 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000549 | ELP-259-000000549 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000559 | ELP-259-000000559 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000561 | ELP-259-000000561 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000563 | ELP-259-000000563 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000567 | ELP-259-000000567 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000570 | ELP-259-000000571 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000575 | ELP-259-000000575 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000579 | ELP-259-000000580 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000591 | ELP-259-000000593 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000600 | ELP-259-000000600 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000602 | ELP-259-000000602 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000604 | ELP-259-000000604 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000615 | ELP-259-000000615 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000619 | ELP-259-000000620 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000639 | ELP-259-000000639 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000653 | ELP-259-000000653 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000662 | ELP-259-000000665 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000673 | ELP-259-000000673 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000686 | ELP-259-000000686 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000705 | ELP-259-000000705 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000708 | ELP-259-000000708 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000711 | ELP-259-000000711 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000716 | ELP-259-000000716 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000719 | ELP-259-000000720 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000722 | ELP-259-000000722 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000726 | ELP-259-000000726 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000729 | ELP-259-000000729 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000731 | ELP-259-000000731 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000747 | ELP-259-000000747 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000755 | ELP-259-000000755 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000761 | ELP-259-000000761 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000764 | ELP-259-000000764 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000767 | ELP-259-000000767 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000769 | ELP-259-000000770 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000774 | ELP-259-000000774 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000780 | ELP-259-000000780 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000782 | ELP-259-000000782 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000793 | ELP-259-000000793 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000796 | ELP-259-000000796 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000799 | ELP-259-000000800 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000803 | ELP-259-000000803 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000815 | ELP-259-000000815 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000824 | ELP-259-000000825 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000845 | ELP-259-000000846 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000856 | ELP-259-000000857 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000861 | ELP-259-000000861 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000871 | ELP-259-000000871 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000876 | ELP-259-000000876 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000878 | ELP-259-000000878 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000880 | ELP-259-000000880 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000892 | ELP-259-000000892 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000899 | ELP-259-000000899 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000902 | ELP-259-000000902 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000913 | ELP-259-000000914 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000917 | ELP-259-000000919 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000921 | ELP-259-000000922 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000924 | ELP-259-000000924 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000928 | ELP-259-000000928 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000931 | ELP-259-000000932 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000934 | ELP-259-000000935 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000943 | ELP-259-000000943 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000955 | ELP-259-000000956 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000959 | ELP-259-000000959 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000965 | ELP-259-000000966 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000971 | ELP-259-000000971 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000974 | ELP-259-000000975 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000985 | ELP-259-000000985 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000987 | ELP-259-000000988 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000992 | ELP-259-000000992 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000994 | ELP-259-000000994 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001001 | ELP-259-000001005 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001009 | ELP-259-000001009 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001011 | ELP-259-000001013 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001016 | ELP-259-000001016 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001020 | ELP-259-000001022 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001025 | ELP-259-000001028 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001031 | ELP-259-000001037 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001039 | ELP-259-000001039 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001043 | ELP-259-000001043 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001048 | ELP-259-000001048 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001052 | ELP-259-000001052 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001054 | ELP-259-000001055 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001059 | ELP-259-000001059 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001062 | ELP-259-000001062 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001066 | ELP-259-000001066 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001069 | ELP-259-000001069 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001110 | ELP-259-000001110 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001131 | ELP-259-000001131 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001137 | ELP-259-000001137 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001143 | ELP-259-000001146 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001158 | ELP-259-000001158 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001162 | ELP-259-000001162 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001170 | ELP-259-000001170 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001174 | ELP-259-000001174 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001179 | ELP-259-000001179 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001183 | ELP-259-000001183 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001190 | ELP-259-000001190 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001195 | ELP-259-000001195 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001213 | ELP-259-000001215 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001228 | ELP-259-000001230 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001239 | ELP-259-000001239 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001251 | ELP-259-000001251 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001253 | ELP-259-000001253 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001255 | ELP-259-000001256 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001258 | ELP-259-000001258 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001260 | ELP-259-000001260 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001274 | ELP-259-000001274 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001296 | ELP-259-000001296 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001306 | ELP-259-000001306 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001308 | ELP-259-000001308 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001326 | ELP-259-000001328 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001343 | ELP-259-000001343 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001345 | ELP-259-000001345 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001349 | ELP-259-000001349 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001357 | ELP-259-000001357 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001366 | ELP-259-000001368 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001370 | ELP-259-000001370 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001372 | ELP-259-000001373 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001385 | ELP-259-000001385 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001407 | ELP-259-000001409 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001420 | ELP-259-000001420 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001446 | ELP-259-000001446 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001455 | ELP-259-000001455 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001473 | ELP-259-000001473 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001484 | ELP-259-000001484 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001488 | ELP-259-000001488 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001494 | ELP-259-000001496 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001500 | ELP-259-000001500 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001504 | ELP-259-000001504 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001513 | ELP-259-000001513 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001515 | ELP-259-000001515 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001524 | ELP-259-000001524 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001527 | ELP-259-000001527 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001533 | ELP-259-000001533 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001546 | ELP-259-000001546 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001550 | ELP-259-000001550 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001553 | ELP-259-000001553 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001558 | ELP-259-000001562 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001584 | ELP-259-000001585 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001605 | ELP-259-000001605 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001610 | ELP-259-000001611 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001620 | ELP-259-000001620 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001626 | ELP-259-000001627 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001639 | ELP-259-000001639 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001651 | ELP-259-000001652 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001656 | ELP-259-000001656 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001660 | ELP-259-000001660 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001670 | ELP-259-000001670 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001691 | ELP-259-000001691 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001696 | ELP-259-000001696 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001700 | ELP-259-000001700 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001710 | ELP-259-000001712 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001718 | ELP-259-000001718 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001732 | ELP-259-000001732 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001735 | ELP-259-000001736 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001741 | ELP-259-000001741 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001743 | ELP-259-000001743 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001753 | ELP-259-000001753 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001784 | ELP-259-000001784 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001795 | ELP-259-000001795 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001797 | ELP-259-000001798 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001800 | ELP-259-000001800 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001802 | ELP-259-000001802 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001804 | ELP-259-000001804 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001806 | ELP-259-000001806 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001816 | ELP-259-000001816 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001818 | ELP-259-000001818 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001822 | ELP-259-000001822 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001828 | ELP-259-000001828 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001831 | ELP-259-000001831 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001842 | ELP-259-000001842 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001844 | ELP-259-000001844 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001871 | ELP-259-000001871 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001873 | ELP-259-000001873 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001883 | ELP-259-000001883 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001885 | ELP-259-000001886 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001889 | ELP-259-000001890 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001904 | ELP-259-000001906 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001912 | ELP-259-000001913 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001926 | ELP-259-000001927 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001931 | ELP-259-000001931 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001936 | ELP-259-000001936 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001938 | ELP-259-000001938 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001944 | ELP-259-000001944 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002016 | ELP-259-000002017 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002028 | ELP-259-000002028 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002032 | ELP-259-000002032 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002034 | ELP-259-000002034 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002042 | ELP-259-000002042 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002056 | ELP-259-000002056 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002063 | ELP-259-000002065 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002067 | ELP-259-000002071 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002073 | ELP-259-000002075 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002088 | ELP-259-000002088 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002117 | ELP-259-000002118 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002149 | ELP-259-000002149 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002153 | ELP-259-000002153 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002171 | ELP-259-000002171 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002175 | ELP-259-000002176 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002204 | ELP-259-000002205 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002221 | ELP-259-000002221 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002223 | ELP-259-000002223 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002226 | ELP-259-000002226 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002230 | ELP-259-000002230 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002236 | ELP-259-000002236 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002249 | ELP-259-000002249 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002253 | ELP-259-000002256 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002259 | ELP-259-000002259 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002261 | ELP-259-000002264 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002267 | ELP-259-000002267 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002274 | ELP-259-000002274 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002276 | ELP-259-000002280 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002284 | ELP-259-000002284 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002286 | ELP-259-000002287 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002291 | ELP-259-000002292 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002295 | ELP-259-000002295 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002298 | ELP-259-000002299 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002301 | ELP-259-000002301 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002303 | ELP-259-000002303 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002311 | ELP-259-000002311 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002314 | ELP-259-000002314 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002318 | ELP-259-000002319 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002332 | ELP-259-000002332 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002341 | ELP-259-000002342 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002345 | ELP-259-000002346 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002348 | ELP-259-000002350 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002356 | ELP-259-000002356 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002362 | ELP-259-000002362 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002368 | ELP-259-000002369 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002401 | ELP-259-000002401 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002408 | ELP-259-000002408 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002412 | ELP-259-000002412 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002420 | ELP-259-000002420 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002431 | ELP-259-000002431 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002437 | ELP-259-000002437 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002449 | ELP-259-000002449 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002471 | ELP-259-000002471 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002473 | ELP-259-000002473 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002484 | ELP-259-000002484 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002486 | ELP-259-000002492 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002497 | ELP-259-000002497 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002501 | ELP-259-000002502 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002505 | ELP-259-000002505 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002565 | ELP-259-000002565 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002567 | ELP-259-000002567 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002571 | ELP-259-000002572 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002584 | ELP-259-000002585 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002639 | ELP-259-000002639 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002644 | ELP-259-000002644 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002683 | ELP-259-000002683 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002685 | ELP-259-000002686 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002697 | ELP-259-000002697 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002772 | ELP-259-000002772 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002797 | ELP-259-000002797 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002800 | ELP-259-000002801 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002806 | ELP-259-000002806 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002809 | ELP-259-000002810 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002831 | ELP-259-000002831 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002836 | ELP-259-000002836 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002868 | ELP-259-000002869 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002881 | ELP-259-000002881 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002889 | ELP-259-000002890 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002894 | ELP-259-000002894 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002915 | ELP-259-000002921 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002926 | ELP-259-000002926 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002938 | ELP-259-000002938 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002957 | ELP-259-000002957 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002964 | ELP-259-000002964 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002966 | ELP-259-000002966 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002970 | ELP-259-000002971 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002982 | ELP-259-000002982 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002985 | ELP-259-000002985 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002999 | ELP-259-000002999 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003004 | ELP-259-000003004 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003018 | ELP-259-000003018 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003020 | ELP-259-000003020 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003023 | ELP-259-000003023 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003027 | ELP-259-000003027 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003035 | ELP-259-000003035 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003056 | ELP-259-000003058 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003060 | ELP-259-000003060 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003070 | ELP-259-000003071 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003078 | ELP-259-000003078 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003087 | ELP-259-000003088 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003112 | ELP-259-000003112 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003115 | ELP-259-000003116 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003118 | ELP-259-000003119 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003132 | ELP-259-000003132 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003136 | ELP-259-000003137 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003139 | ELP-259-000003139 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003147 | ELP-259-000003149 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003154 | ELP-259-000003156 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003158 | ELP-259-000003158 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003160 | ELP-259-000003160 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003164 | ELP-259-000003164 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003168 | ELP-259-000003168 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003183 | ELP-259-000003183 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003199 | ELP-259-000003199 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003201 | ELP-259-000003201 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003220 | ELP-259-000003220 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003224 | ELP-259-000003224 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003226 | ELP-259-000003226 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003228 | ELP-259-000003229 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003231 | ELP-259-000003232 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003234 | ELP-259-000003236 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003240 | ELP-259-000003246 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003248 | ELP-259-000003248 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003250 | ELP-259-000003250 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003253 | ELP-259-000003253 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003256 | ELP-259-000003256 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003262 | ELP-259-000003263 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003265 | ELP-259-000003265 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003267 | ELP-259-000003271 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003278 | ELP-259-000003279 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003282 | ELP-259-000003282 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003285 | ELP-259-000003285 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003288 | ELP-259-000003288 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003290 | ELP-259-000003290 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003308 | ELP-259-000003315 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003317 | ELP-259-000003317 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003319 | ELP-259-000003319 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003323 | ELP-259-000003323 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003337 | ELP-259-000003337 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003348 | ELP-259-000003348 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003352 | ELP-259-000003353 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003359 | ELP-259-000003359 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003367 | ELP-259-000003367 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003371 | ELP-259-000003371 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003374 | ELP-259-000003374 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003376 | ELP-259-000003376 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003381 | ELP-259-000003381 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003392 | ELP-259-000003392 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003412 | ELP-259-000003412 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003420 | ELP-259-000003421 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003425 | ELP-259-000003425 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003427 | ELP-259-000003428 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003433 | ELP-259-000003433 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003436 | ELP-259-000003436 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003443 | ELP-259-000003443 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003453 | ELP-259-000003453 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003464 | ELP-259-000003464 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003477 | ELP-259-000003478 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003480 | ELP-259-000003481 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003486 | ELP-259-000003486 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003493 | ELP-259-000003493 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003496 | ELP-259-000003496 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003507 | ELP-259-000003507 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003512 | ELP-259-000003512 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003533 | ELP-259-000003536 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003542 | ELP-259-000003542 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003544 | ELP-259-000003545 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003547 | ELP-259-000003547 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003554 | ELP-259-000003554 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003565 | ELP-259-000003565 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003571 | ELP-259-000003571 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003573 | ELP-259-000003573 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003579 | ELP-259-000003579 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003583 | ELP-259-000003583 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003592 | ELP-259-000003593 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003604 | ELP-259-000003604 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003615 | ELP-259-000003615 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003625 | ELP-259-000003626 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003628 | ELP-259-000003630 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003638 | ELP-259-000003640 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003644 | ELP-259-000003644 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003672 | ELP-259-000003672 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003681 | ELP-259-000003681 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003691 | ELP-259-000003691 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003698 | ELP-259-000003698 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003724 | ELP-259-000003724 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003736 | ELP-259-000003736 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003741 | ELP-259-000003741 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003744 | ELP-259-000003744 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003751 | ELP-259-000003751 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003756 | ELP-259-000003756 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003766 | ELP-259-000003766 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003774 | ELP-259-000003774 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003782 | ELP-259-000003782 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003784 | ELP-259-000003784 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003806 | ELP-259-000003806 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003819 | ELP-259-000003819 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003821 | ELP-259-000003822 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003840 | ELP-259-000003840 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003844 | ELP-259-000003844 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003865 | ELP-259-000003865 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003871 | ELP-259-000003871 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003880 | ELP-259-000003880 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003891 | ELP-259-000003891 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003915 | ELP-259-000003915 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003928 | ELP-259-000003928 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003941 | ELP-259-000003941 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003962 | ELP-259-000003962 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004004 | ELP-259-000004004 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004010 | ELP-259-000004010 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004018 | ELP-259-000004018 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004020 | ELP-259-000004021 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004029 | ELP-259-000004029 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004032 | ELP-259-000004032 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004038 | ELP-259-000004038 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004045 | ELP-259-000004045 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004075 | ELP-259-000004075 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004092 | ELP-259-000004092 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004096 | ELP-259-000004096 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004105 | ELP-259-000004105 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004110 | ELP-259-000004110 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004113 | ELP-259-000004113 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004122 | ELP-259-000004122 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004138 | ELP-259-000004138 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004148 | ELP-259-000004148 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004159 | ELP-259-000004159 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004165 | ELP-259-000004165 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004174 | ELP-259-000004174 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004213 | ELP-259-000004213 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004220 | ELP-259-000004220 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004235 | ELP-259-000004235 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004252 | ELP-259-000004252 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004269 | ELP-259-000004269 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004279 | ELP-259-000004279 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004284 | ELP-259-000004284 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004295 | ELP-259-000004295 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004317 | ELP-259-000004317 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004321 | ELP-259-000004321 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004334 | ELP-259-000004334 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004337 | ELP-259-000004337 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004361 | ELP-259-000004361 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004369 | ELP-259-000004369 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004373 | ELP-259-000004373 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004379 | ELP-259-000004379 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004386 | ELP-259-000004386 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004388 | ELP-259-000004388 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004392 | ELP-259-000004392 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004395 | ELP-259-000004395 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004399 | ELP-259-000004399 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004403 | ELP-259-000004403 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004422 | ELP-259-000004424 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004428 | ELP-259-000004428 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004432 | ELP-259-000004432 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004434 | ELP-259-000004434 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004436 | ELP-259-000004436 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004438 | ELP-259-000004438 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004446 | ELP-259-000004446 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004456 | ELP-259-000004456 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004460 | ELP-259-000004460 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004463 | ELP-259-000004463 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004469 | ELP-259-000004469 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004474 | ELP-259-000004474 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004479 | ELP-259-000004479 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004481 | ELP-259-000004482 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004484 | ELP-259-000004484 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004489 | ELP-259-000004489 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004494 | ELP-259-000004497 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004508 | ELP-259-000004508 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004513 | ELP-259-000004513 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004515 | ELP-259-000004526 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004528 | ELP-259-000004534 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004542 | ELP-259-000004542 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004560 | ELP-259-000004560 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004562 | ELP-259-000004562 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004569 | ELP-259-000004569 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004577 | ELP-259-000004577 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004588 | ELP-259-000004591 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004593 | ELP-259-000004593 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004596 | ELP-259-000004596 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004600 | ELP-259-000004603 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004605 | ELP-259-000004606 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004608 | ELP-259-000004608 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004614 | ELP-259-000004619 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004626 | ELP-259-000004627 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004629 | ELP-259-000004632 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004638 | ELP-259-000004646 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004655 | ELP-259-000004655 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004658 | ELP-259-000004660 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004667 | ELP-259-000004667 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004676 | ELP-259-000004677 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004686 | ELP-259-000004687 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004697 | ELP-259-000004697 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004699 | ELP-259-000004701 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004703 | ELP-259-000004703 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004706 | ELP-259-000004707 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004713 | ELP-259-000004716 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004724 | ELP-259-000004727 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004734 | ELP-259-000004737 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004747 | ELP-259-000004750 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004787 | ELP-259-000004787 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004792 | ELP-259-000004793 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004801 | ELP-259-000004801 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004804 | ELP-259-000004804 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004809 | ELP-259-000004810 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004822 | ELP-259-000004822 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004831 | ELP-259-000004833 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004835 | ELP-259-000004839 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004846 | ELP-259-000004848 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004852 | ELP-259-000004852 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004855 | ELP-259-000004857 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004863 | ELP-259-000004864 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004866 | ELP-259-000004867 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004874 | ELP-259-000004874 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004885 | ELP-259-000004886 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004903 | ELP-259-000004903 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004905 | ELP-259-000004906 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004908 | ELP-259-000004908 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004924 | ELP-259-000004925 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004927 | ELP-259-000004927 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004931 | ELP-259-000004931 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004939 | ELP-259-000004939 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004944 | ELP-259-000004947 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004949 | ELP-259-000004950 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004957 | ELP-259-000004958 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004965 | ELP-259-000004966 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004970 | ELP-259-000004970 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004981 | ELP-259-000004982 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004984 | ELP-259-000004984 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004994 | ELP-259-000004994 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004997 | ELP-259-000004997 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005003 | ELP-259-000005003 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005013 | ELP-259-000005013 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005017 | ELP-259-000005018 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005037 | ELP-259-000005037 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005078 | ELP-259-000005078 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005089 | ELP-259-000005089 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005096 | ELP-259-000005096 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005101 | ELP-259-000005102 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005110 | ELP-259-000005110 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005114 | ELP-259-000005114 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005117 | ELP-259-000005119 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005121 | ELP-259-000005121 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005125 | ELP-259-000005127 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005130 | ELP-259-000005130 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005134 | ELP-259-000005135 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005138 | ELP-259-000005138 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005140 | ELP-259-000005140 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005150 | ELP-259-000005150 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005153 | ELP-259-000005155 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005159 | ELP-259-000005160 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005164 | ELP-259-000005165 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005180 | ELP-259-000005180 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005194 | ELP-259-000005194 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005196 | ELP-259-000005196 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005204 | ELP-259-000005208 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005210 | ELP-259-000005211 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005216 | ELP-259-000005217 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005219 | ELP-259-000005221 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005225 | ELP-259-000005227 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005229 | ELP-259-000005229 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005231 | ELP-259-000005232 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005234 | ELP-259-000005234 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005241 | ELP-259-000005241 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005246 | ELP-259-000005249 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005251 | ELP-259-000005251 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005255 | ELP-259-000005256 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005261 | ELP-259-000005262 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005265 | ELP-259-000005272 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005277 | ELP-259-000005279 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005284 | ELP-259-000005286 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005318 | ELP-259-000005318 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005320 | ELP-259-000005320 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005325 | ELP-259-000005326 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005332 | ELP-259-000005334 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005355 | ELP-259-000005356 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005365 | ELP-259-000005368 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005381 | ELP-259-000005384 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005389 | ELP-259-000005395 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005418 | ELP-259-000005420 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005422 | ELP-259-000005432 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005434 | ELP-259-000005439 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005450 | ELP-259-000005451 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005458 | ELP-259-000005460 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005475 | ELP-259-000005476 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005478 | ELP-259-000005478 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005491 | ELP-259-000005493 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005507 | ELP-259-000005510 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005512 | ELP-259-000005515 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005517 | ELP-259-000005523 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005525 | ELP-259-000005526 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005533 | ELP-259-000005534 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005538 | ELP-259-000005538 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005548 | ELP-259-000005548 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005550 | ELP-259-000005551 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005557 | ELP-259-000005557 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005572 | ELP-259-000005572 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005574 | ELP-259-000005574 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005581 | ELP-259-000005581 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005590 | ELP-259-000005590 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005592 | ELP-259-000005596 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005603 | ELP-259-000005604 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005606 | ELP-259-000005606 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005608 | ELP-259-000005608 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005616 | ELP-259-000005618 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005621 | ELP-259-000005621 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005623 | ELP-259-000005623 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005626 | ELP-259-000005626 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005635 | ELP-259-000005635 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005640 | ELP-259-000005642 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005647 | ELP-259-000005648 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005654 | ELP-259-000005655 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005658 | ELP-259-000005660 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005663 | ELP-259-000005666 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005669 | ELP-259-000005669 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005680 | ELP-259-000005680 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005693 | ELP-259-000005697 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005712 | ELP-259-000005714 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005750 | ELP-259-000005751 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005777 | ELP-259-000005777 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005780 | ELP-259-000005781 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005794 | ELP-259-000005797 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005799 | ELP-259-000005799 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005801 | ELP-259-000005802 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005816 | ELP-259-000005819 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005822 | ELP-259-000005824 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005826 | ELP-259-000005826 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005829 | ELP-259-000005834 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005838 | ELP-259-000005838 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005840 | ELP-259-000005841 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005843 | ELP-259-000005843 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005851 | ELP-259-000005852 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005854 | ELP-259-000005856 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005861 | ELP-259-000005877 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005881 | ELP-259-000005881 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005883 | ELP-259-000005890 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005905 | ELP-259-000005905 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005912 | ELP-259-000005912 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005953 | ELP-259-000005956 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005958 | ELP-259-000005958 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005960 | ELP-259-000005961 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005971 | ELP-259-000005971 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005974 | ELP-259-000005977 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005986 | ELP-259-000005987 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005990 | ELP-259-000005991 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005993 | ELP-259-000005998 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006005 | ELP-259-000006008 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006014 | ELP-259-000006017 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006021 | ELP-259-000006021 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006028 | ELP-259-000006028 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006037 | ELP-259-000006039 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006041 | ELP-259-000006046 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006049 | ELP-259-000006049 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006051 | ELP-259-000006051 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006057 | ELP-259-000006057 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006081 | ELP-259-000006082 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006099 | ELP-259-000006099 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006101 | ELP-259-000006102 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006107 | ELP-259-000006107 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006113 | ELP-259-000006113 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006115 | ELP-259-000006116 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006153 | ELP-259-000006153 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006170 | ELP-259-000006170 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006176 | ELP-259-000006176 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006182 | ELP-259-000006182 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006185 | ELP-259-000006192 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006206 | ELP-259-000006206 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006211 | ELP-259-000006211 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006221 | ELP-259-000006221 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006223 | ELP-259-000006223 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006227 | ELP-259-000006240 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006242 | ELP-259-000006242 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006244 | ELP-259-000006245 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006254 | ELP-259-000006254 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006257 | ELP-259-000006260 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006276 | ELP-259-000006276 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006283 | ELP-259-000006283 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006291 | ELP-259-000006291 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006293 | ELP-259-000006293 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006296 | ELP-259-000006297 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006299 | ELP-259-000006299 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006301 | ELP-259-000006301 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006306 | ELP-259-000006307 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006310 | ELP-259-000006312 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006335 | ELP-259-000006335 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006343 | ELP-259-000006343 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006347 | ELP-259-000006347 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006349 | ELP-259-000006349 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006351 | ELP-259-000006355 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006367 | ELP-259-000006367 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006379 | ELP-259-000006380 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006383 | ELP-259-000006383 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006391 | ELP-259-000006392 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006396 | ELP-259-000006396 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006410 | ELP-259-000006412 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006416 | ELP-259-000006423 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006431 | ELP-259-000006431 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006444 | ELP-259-000006444 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006447 | ELP-259-000006450 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006462 | ELP-259-000006466 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006470 | ELP-259-000006471 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006479 | ELP-259-000006479 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006482 | ELP-259-000006483 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006485 | ELP-259-000006492 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006494 | ELP-259-000006494 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006500 | ELP-259-000006500 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006505 | ELP-259-000006505 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006521 | ELP-259-000006523 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006529 | ELP-259-000006529 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006545 | ELP-259-000006545 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006551 | ELP-259-000006559 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006564 | ELP-259-000006564 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006576 | ELP-259-000006583 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006589 | ELP-259-000006590 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006599 | ELP-259-000006599 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006602 | ELP-259-000006602 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006607 | ELP-259-000006607 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006609 | ELP-259-000006611 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006620 | ELP-259-000006620 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006630 | ELP-259-000006630 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006638 | ELP-259-000006639 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006641 | ELP-259-000006645 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006648 | ELP-259-000006651 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006657 | ELP-259-000006657 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006676 | ELP-259-000006676 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006678 | ELP-259-000006678 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006680 | ELP-259-000006680 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006682 | ELP-259-000006684 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006703 | ELP-259-000006703 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006706 | ELP-259-000006706 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006721 | ELP-259-000006722 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006725 | ELP-259-000006728 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006747 | ELP-259-000006771 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006776 | ELP-259-000006781 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006790 | ELP-259-000006790 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006793 | ELP-259-000006794 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006801 | ELP-259-000006802 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006805 | ELP-259-000006808 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006815 | ELP-259-000006816 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006822 | ELP-259-000006822 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006826 | ELP-259-000006826 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006831 | ELP-259-000006831 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006835 | ELP-259-000006835 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006840 | ELP-259-000006840 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006854 | ELP-259-000006859 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006863 | ELP-259-000006863 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006871 | ELP-259-000006871 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006887 | ELP-259-000006888 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006895 | ELP-259-000006896 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006900 | ELP-259-000006900 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006903 | ELP-259-000006903 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006909 | ELP-259-000006909 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006913 | ELP-259-000006914 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006916 | ELP-259-000006916 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006927 | ELP-259-000006931 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006935 | ELP-259-000006938 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006947 | ELP-259-000006947 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006965 | ELP-259-000006965 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006980 | ELP-259-000006980 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006982 | ELP-259-000006982 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006996 | ELP-259-000006997 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007006 | ELP-259-000007006 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007013 | ELP-259-000007013 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007066 | ELP-259-000007066 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007069 | ELP-259-000007070 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007131 | ELP-259-000007140 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007154 | ELP-259-000007154 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007156 | ELP-259-000007156 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007178 | ELP-259-000007178 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007192 | ELP-259-000007192 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007195 | ELP-259-000007195 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007198 | ELP-259-000007198 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007203 | ELP-259-000007203 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007206 | ELP-259-000007206 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007216 | ELP-259-000007216 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007218 | ELP-259-000007218 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007220 | ELP-259-000007220 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007222 | ELP-259-000007224 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007265 | ELP-259-000007265 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007267 | ELP-259-000007267 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007279 | ELP-259-000007280 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007290 | ELP-259-000007290 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007295 | ELP-259-000007295 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007298 | ELP-259-000007298 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007329 | ELP-259-000007329 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007331 | ELP-259-000007331 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007338 | ELP-259-000007340 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007350 | ELP-259-000007350 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007361 | ELP-259-000007361 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007363 | ELP-259-000007363 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007365 | ELP-259-000007365 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007368 | ELP-259-000007368 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007379 | ELP-259-000007380 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007390 | ELP-259-000007392 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007397 | ELP-259-000007398 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007403 | ELP-259-000007404 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007411 | ELP-259-000007414 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007429 | ELP-259-000007430 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007432 | ELP-259-000007433 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007435 | ELP-259-000007435 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007437 | ELP-259-000007438 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007440 | ELP-259-000007440 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007454 | ELP-259-000007454 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007461 | ELP-259-000007462 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007471 | ELP-259-000007471 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007473 | ELP-259-000007473 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007486 | ELP-259-000007487 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007544 | ELP-259-000007544 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007550 | ELP-259-000007552 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007575 | ELP-259-000007577 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007580 | ELP-259-000007580 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007582 | ELP-259-000007582 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007585 | ELP-259-000007585 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007591 | ELP-259-000007591 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007608 | ELP-259-000007608 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007611 | ELP-259-000007612 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007633 | ELP-259-000007636 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007667 | ELP-259-000007668 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007695 | ELP-259-000007699 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007701 | ELP-259-000007701 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007711 | ELP-259-000007711 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007719 | ELP-259-000007719 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007721 | ELP-259-000007721 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007728 | ELP-259-000007730 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007733 | ELP-259-000007733 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007736 | ELP-259-000007737 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007739 | ELP-259-000007739 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007742 | ELP-259-000007742 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007748 | ELP-259-000007749 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007756 | ELP-259-000007756 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007785 | ELP-259-000007785 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007834 | ELP-259-000007834 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007841 | ELP-259-000007846 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007848 | ELP-259-000007848 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007859 | ELP-259-000007860 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007870 | ELP-259-000007870 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007872 | ELP-259-000007872 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007874 | ELP-259-000007878 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007892 | ELP-259-000007894 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007896 | ELP-259-000007896 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007899 | ELP-259-000007899 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007906 | ELP-259-000007906 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007908 | ELP-259-000007910 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007914 | ELP-259-000007914 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007917 | ELP-259-000007917 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007920 | ELP-259-000007920 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007922 | ELP-259-000007923 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007947 | ELP-259-000007947 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007949 | ELP-259-000007949 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007955 | ELP-259-000007956 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007964 | ELP-259-000007965 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007967 | ELP-259-000007970 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007972 | ELP-259-000007982 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007984 | ELP-259-000007993 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007995 | ELP-259-000007995 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008011 | ELP-259-000008011 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008019 | ELP-259-000008019 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008021 | ELP-259-000008021 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008028 | ELP-259-000008028 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008031 | ELP-259-000008031 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008045 | ELP-259-000008050 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008052 | ELP-259-000008052 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008070 | ELP-259-000008070 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008072 | ELP-259-000008072 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008075 | ELP-259-000008078 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008080 | ELP-259-000008097 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008105 | ELP-259-000008105 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008107 | ELP-259-000008115 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008117 | ELP-259-000008121 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008125 | ELP-259-000008125 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008128 | ELP-259-000008129 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008131 | ELP-259-000008141 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008150 | ELP-259-000008150 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008153 | ELP-259-000008153 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008155 | ELP-259-000008158 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008161 | ELP-259-000008162 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008169 | ELP-259-000008169 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008184 | ELP-259-000008184 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008186 | ELP-259-000008191 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008205 | ELP-259-000008205 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008210 | ELP-259-000008210 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008228 | ELP-259-000008228 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008230 | ELP-259-000008232 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008250 | ELP-259-000008251 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008261 | ELP-259-000008261 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008267 | ELP-259-000008275 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008277 | ELP-259-000008277 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008279 | ELP-259-000008290 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008294 | ELP-259-000008294 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008302 | ELP-259-000008303 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008310 | ELP-259-000008310 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008314 | ELP-259-000008315 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008325 | ELP-259-000008325 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008327 | ELP-259-000008329 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008334 | ELP-259-000008336 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008346 | ELP-259-000008349 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008351 | ELP-259-000008351 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008372 | ELP-259-000008373 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008375 | ELP-259-000008375 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008377 | ELP-259-000008391 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008393 | ELP-259-000008396 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008402 | ELP-259-000008404 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008406 | ELP-259-000008406 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008410 | ELP-259-000008411 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008413 | ELP-259-000008414 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008417 | ELP-259-000008420 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008422 | ELP-259-000008423 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008427 | ELP-259-000008428 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008433 | ELP-259-000008433 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008441 | ELP-259-000008441 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008443 | ELP-259-000008443 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008452 | ELP-259-000008452 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008468 | ELP-259-000008468 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008472 | ELP-259-000008472 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008475 | ELP-259-000008476 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008478 | ELP-259-000008479 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008482 | ELP-259-000008482 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008484 | ELP-259-000008484 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008486 | ELP-259-000008488 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008490 | ELP-259-000008500 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008502 | ELP-259-000008502 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008504 | ELP-259-000008505 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008508 | ELP-259-000008508 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008510 | ELP-259-000008510 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008512 | ELP-259-000008512 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008528 | ELP-259-000008528 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008544 | ELP-259-000008545 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008559 | ELP-259-000008559 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008561 | ELP-259-000008561 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008584 | ELP-259-000008584 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008599 | ELP-259-000008599 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008601 | ELP-259-000008602 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008604 | ELP-259-000008619 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008621 | ELP-259-000008631 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008635 | ELP-259-000008635 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008638 | ELP-259-000008638 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008653 | ELP-259-000008654 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008659 | ELP-259-000008685 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008688 | ELP-259-000008688 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008700 | ELP-259-000008708 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008722 | ELP-259-000008722 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008733 | ELP-259-000008734 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008736 | ELP-259-000008742 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008744 | ELP-259-000008744 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008747 | ELP-259-000008747 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008759 | ELP-259-000008759 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008763 | ELP-259-000008763 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008778 | ELP-259-000008778 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008781 | ELP-259-000008782 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008784 | ELP-259-000008784 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008797 | ELP-259-000008803 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008812 | ELP-259-000008812 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008826 | ELP-259-000008826 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008839 | ELP-259-000008840 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008846 | ELP-259-000008846 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008848 | ELP-259-000008848 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008850 | ELP-259-000008854 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008858 | ELP-259-000008858 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008861 | ELP-259-000008867 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008870 | ELP-259-000008872 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008874 | ELP-259-000008876 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008878 | ELP-259-000008878 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008883 | ELP-259-000008883 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008893 | ELP-259-000008916 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008931 | ELP-259-000008931 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008964 | ELP-259-000008964 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008967 | ELP-259-000008990 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008995 | ELP-259-000008997 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009000 | ELP-259-000009012 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009014 | ELP-259-000009014 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009016 | ELP-259-000009028 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009037 | ELP-259-000009038 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009048 | ELP-259-000009048 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009052 | ELP-259-000009052 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009055 | ELP-259-000009057 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009060 | ELP-259-000009060 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009063 | ELP-259-000009065 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009067 | ELP-259-000009070 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009073 | ELP-259-000009073 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009075 | ELP-259-000009075 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009104 | ELP-259-000009111 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009118 | ELP-259-000009118 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009138 | ELP-259-000009144 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009154 | ELP-259-000009154 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009164 | ELP-259-000009164 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009181 | ELP-259-000009182 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009205 | ELP-259-000009206 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009217 | ELP-259-000009217 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009241 | ELP-259-000009243 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009296 | ELP-259-000009300 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009314 | ELP-259-000009322 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009326 | ELP-259-000009335 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009343 | ELP-259-000009352 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009357 | ELP-259-000009358 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009360 | ELP-259-000009360 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009366 | ELP-259-000009367 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009373 | ELP-259-000009373 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009375 | ELP-259-000009376 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009382 | ELP-259-000009383 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009385 | ELP-259-000009385 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009393 | ELP-259-000009393 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009400 | ELP-259-000009401 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009414 | ELP-259-000009414 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009416 | ELP-259-000009416 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009421 | ELP-259-000009421 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009428 | ELP-259-000009428 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009430 | ELP-259-000009434 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009441 | ELP-259-000009441 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009443 | ELP-259-000009443 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009446 | ELP-259-000009447 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009451 | ELP-259-000009451 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009455 | ELP-259-000009455 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009457 | ELP-259-000009457 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009465 | ELP-259-000009465 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009487 | ELP-259-000009487 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009489 | ELP-259-000009489 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009494 | ELP-259-000009494 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009498 | ELP-259-000009498 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009514 | ELP-259-000009514 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009518 | ELP-259-000009520 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009524 | ELP-259-000009524 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009526 | ELP-259-000009527 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009536 | ELP-259-000009537 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009543 | ELP-259-000009544 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009555 | ELP-259-000009555 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009558 | ELP-259-000009559 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009561 | ELP-259-000009561 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009567 | ELP-259-000009568 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009572 | ELP-259-000009572 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009578 | ELP-259-000009579 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009616 | ELP-259-000009616 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009619 | ELP-259-000009619 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009629 | ELP-259-000009629 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009633 | ELP-259-000009633 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009639 | ELP-259-000009642 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009646 | ELP-259-000009648 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009654 | ELP-259-000009656 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009695 | ELP-259-000009695 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009703 | ELP-259-000009703 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009711 | ELP-259-000009711 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009714 | ELP-259-000009714 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009731 | ELP-259-000009731 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009739 | ELP-259-000009739 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009743 | ELP-259-000009743 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009745 | ELP-259-000009745 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009755 | ELP-259-000009755 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009762 | ELP-259-000009762 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009768 | ELP-259-000009769 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009771 | ELP-259-000009771 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009773 | ELP-259-000009773 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009777 | ELP-259-000009777 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009783 | ELP-259-000009785 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009787 | ELP-259-000009787 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009789 | ELP-259-000009791 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009808 | ELP-259-000009808 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009810 | ELP-259-000009810 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009812 | ELP-259-000009812 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009814 | ELP-259-000009814 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009817 | ELP-259-000009817 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009841 | ELP-259-000009841 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009851 | ELP-259-000009852 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009856 | ELP-259-000009856 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009859 | ELP-259-000009860 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009867 | ELP-259-000009867 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009880 | ELP-259-000009880 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009890 | ELP-259-000009890 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009902 | ELP-259-000009904 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009913 | ELP-259-000009913 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009916 | ELP-259-000009916 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009921 | ELP-259-000009921 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009926 | ELP-259-000009926 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009928 | ELP-259-000009928 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009936 | ELP-259-000009936 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009955 | ELP-259-000009955 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009966 | ELP-259-000009966 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009969 | ELP-259-000009970 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009974 | ELP-259-000009975 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009981 | ELP-259-000009981 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009984 | ELP-259-000009984 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009986 | ELP-259-000009988 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010009 | ELP-259-000010009 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010018 | ELP-259-000010018 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010022 | ELP-259-000010022 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010026 | ELP-259-000010026 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010031 | ELP-259-000010031 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010042 | ELP-259-000010042 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010048 | ELP-259-000010048 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010059 | ELP-259-000010059 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010078 | ELP-259-000010080 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010083 | ELP-259-000010083 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010097 | ELP-259-000010097 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010099 | ELP-259-000010099 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010105 | ELP-259-000010105 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010122 | ELP-259-000010122 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010125 | ELP-259-000010125 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010142 | ELP-259-000010144 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010146 | ELP-259-000010146 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010160 | ELP-259-000010160 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010169 | ELP-259-000010169 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010177 | ELP-259-000010177 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010181 | ELP-259-000010181 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010186 | ELP-259-000010186 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010188 | ELP-259-000010188 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010190 | ELP-259-000010191 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010194 | ELP-259-000010194 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010215 | ELP-259-000010215 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010229 | ELP-259-000010229 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010231 | ELP-259-000010231 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010234 | ELP-259-000010235 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010248 | ELP-259-000010248 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010255 | ELP-259-000010256 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010259 | ELP-259-000010259 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010264 | ELP-259-000010264 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010273 | ELP-259-000010274 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010277 | ELP-259-000010277 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010285 | ELP-259-000010285 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010288 | ELP-259-000010288 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010290 | ELP-259-000010290 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010292 | ELP-259-000010292 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010297 | ELP-259-000010298 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010302 | ELP-259-000010302 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010304 | ELP-259-000010304 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010306 | ELP-259-000010306 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010308 | ELP-259-000010308 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010315 | ELP-259-000010315 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010322 | ELP-259-000010323 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010339 | ELP-259-000010339 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010341 | ELP-259-000010342 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010344 | ELP-259-000010344 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010360 | ELP-259-000010361 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010367 | ELP-259-000010367 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010369 | ELP-259-000010369 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010371 | ELP-259-000010371 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010386 | ELP-259-000010389 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010397 | ELP-259-000010397 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010408 | ELP-259-000010408 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010413 | ELP-259-000010413 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010418 | ELP-259-000010418 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010421 | ELP-259-000010421 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010427 | ELP-259-000010428 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010442 | ELP-259-000010442 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010454 | ELP-259-000010454 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010456 | ELP-259-000010458 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010461 | ELP-259-000010461 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010463 | ELP-259-000010463 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010473 | ELP-259-000010473 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010491 | ELP-259-000010491 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010495 | ELP-259-000010495 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010501 | ELP-259-000010501 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010529 | ELP-259-000010529 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010539 | ELP-259-000010539 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010542 | ELP-259-000010542 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010545 | ELP-259-000010545 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010550 | ELP-259-000010552 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010556 | ELP-259-000010556 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010566 | ELP-259-000010566 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010587 | ELP-259-000010587 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010599 | ELP-259-000010599 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010623 | ELP-259-000010625 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010634 | ELP-259-000010634 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010637 | ELP-259-000010638 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010642 | ELP-259-000010642 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010645 | ELP-259-000010645 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010673 | ELP-259-000010673 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010687 | ELP-259-000010690 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010708 | ELP-259-000010708 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010725 | ELP-259-000010725 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010728 | ELP-259-000010729 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010738 | ELP-259-000010740 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010745 | ELP-259-000010745 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010747 | ELP-259-000010747 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010755 | ELP-259-000010756 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010781 | ELP-259-000010781 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010784 | ELP-259-000010784 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010787 | ELP-259-000010787 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010791 | ELP-259-000010792 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010826 | ELP-259-000010826 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010847 | ELP-259-000010847 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010852 | ELP-259-000010852 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010861 | ELP-259-000010862 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010918 | ELP-259-000010919 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010951 | ELP-259-000010951 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010963 | ELP-259-000010963 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010965 | ELP-259-000010965 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010972 | ELP-259-000010972 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010978 | ELP-259-000010978 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010987 | ELP-259-000010987 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010989 | ELP-259-000010989 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010992 | ELP-259-000010993 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010995 | ELP-259-000010997 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011008 | ELP-259-000011008 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011020 | ELP-259-000011020 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011032 | ELP-259-000011032 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011041 | ELP-259-000011041 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011045 | ELP-259-000011045 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011053 | ELP-259-000011053 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011060 | ELP-259-000011060 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011072 | ELP-259-000011072 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011084 | ELP-259-000011084 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011087 | ELP-259-000011087 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011093 | ELP-259-000011093 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011096 | ELP-259-000011096 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011099 | ELP-259-000011099 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011113 | ELP-259-000011113 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011116 | ELP-259-000011116 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011128 | ELP-259-000011128 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011142 | ELP-259-000011142 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011158 | ELP-259-000011158 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011161 | ELP-259-000011161 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011166 | ELP-259-000011166 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011168 | ELP-259-000011168 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011177 | ELP-259-000011177 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011180 | ELP-259-000011181 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011183 | ELP-259-000011183 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011188 | ELP-259-000011188 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011195 | ELP-259-000011195 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011198 | ELP-259-000011198 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011217 | ELP-259-000011217 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011219 | ELP-259-000011219 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011250 | ELP-259-000011250 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011261 | ELP-259-000011261 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011281 | ELP-259-000011282 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011284 | ELP-259-000011284 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011286 | ELP-259-000011286 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011293 | ELP-259-000011293 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011298 | ELP-259-000011298 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011308 | ELP-259-000011310 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011319 | ELP-259-000011319 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011327 | ELP-259-000011327 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011332 | ELP-259-000011332 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011338 | ELP-259-000011338 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011344 | ELP-259-000011344 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011347 | ELP-259-000011347 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011372 | ELP-259-000011372 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011375 | ELP-259-000011375 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011389 | ELP-259-000011389 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011397 | ELP-259-000011398 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011400 | ELP-259-000011401 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011404 | ELP-259-000011404 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011422 | ELP-259-000011422 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011425 | ELP-259-000011427 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011445 | ELP-259-000011445 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011472 | ELP-259-000011472 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011498 | ELP-259-000011498 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011500 | ELP-259-000011500 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011509 | ELP-259-000011509 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011530 | ELP-259-000011530 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011533 | ELP-259-000011533 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011569 | ELP-259-000011569 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011573 | ELP-259-000011574 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011576 | ELP-259-000011576 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011580 | ELP-259-000011581 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011583 | ELP-259-000011583 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011587 | ELP-259-000011587 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011598 | ELP-259-000011598 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011606 | ELP-259-000011606 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011622 | ELP-259-000011622 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011628 | ELP-259-000011628 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011635 | ELP-259-000011635 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011639 | ELP-259-000011639 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011656 | ELP-259-000011656 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011674 | ELP-259-000011674 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011681 | ELP-259-000011681 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011687 | ELP-259-000011687 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011698 | ELP-259-000011698 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011708 | ELP-259-000011708 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011723 | ELP-259-000011723 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011725 | ELP-259-000011725 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011727 | ELP-259-000011727 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011730 | ELP-259-000011737 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011765 | ELP-259-000011765 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011770 | ELP-259-000011771 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011786 | ELP-259-000011786 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011794 | ELP-259-000011794 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011801 | ELP-259-000011801 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011807 | ELP-259-000011813 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011815 | ELP-259-000011815 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011836 | ELP-259-000011836 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011839 | ELP-259-000011839 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011845 | ELP-259-000011845 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011852 | ELP-259-000011853 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011859 | ELP-259-000011860 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011873 | ELP-259-000011873 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011887 | ELP-259-000011887 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011889 | ELP-259-000011889 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011891 | ELP-259-000011893 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011898 | ELP-259-000011898 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011901 | ELP-259-000011903 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011906 | ELP-259-000011908 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011911 | ELP-259-000011911 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011916 | ELP-259-000011917 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011922 | ELP-259-000011922 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011925 | ELP-259-000011925 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011927 | ELP-259-000011927 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011929 | ELP-259-000011929 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011939 | ELP-259-000011940 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011946 | ELP-259-000011946 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011948 | ELP-259-000011948 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011950 | ELP-259-000011950 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011955 | ELP-259-000011956 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011969 | ELP-259-000011969 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011973 | ELP-259-000011973 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011981 | ELP-259-000011981 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011983 | ELP-259-000011983 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011986 | ELP-259-000011986 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011995 | ELP-259-000011995 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011999 | ELP-259-000011999 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012004 | ELP-259-000012007 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012028 | ELP-259-000012029 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012089 | ELP-259-000012089 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012091 | ELP-259-000012094 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012101 | ELP-259-000012101 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012116 | ELP-259-000012116 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012121 | ELP-259-000012121 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012130 | ELP-259-000012130 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012144 | ELP-259-000012144 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012148 | ELP-259-000012148 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012150 | ELP-259-000012150 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012175 | ELP-259-000012176 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012196 | ELP-259-000012196 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012214 | ELP-259-000012214 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012219 | ELP-259-000012219 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012221 | ELP-259-000012221 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012224 | ELP-259-000012224 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012227 | ELP-259-000012227 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012304 | ELP-259-000012304 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012316 | ELP-259-000012317 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012326 | ELP-259-000012326 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012331 | ELP-259-000012332 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012334 | ELP-259-000012334 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012339 | ELP-259-000012339 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012341 | ELP-259-000012342 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012361 | ELP-259-000012361 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012363 | ELP-259-000012363 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012385 | ELP-259-000012385 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012388 | ELP-259-000012389 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012393 | ELP-259-000012393 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012427 | ELP-259-000012427 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012431 | ELP-259-000012431 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012438 | ELP-259-000012438 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012449 | ELP-259-000012449 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012466 | ELP-259-000012466 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012468 | ELP-259-000012471 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012473 | ELP-259-000012473 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012477 | ELP-259-000012481 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012486 | ELP-259-000012486 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012493 | ELP-259-000012493 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012495 | ELP-259-000012495 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012499 | ELP-259-000012499 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012502 | ELP-259-000012502 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012504 | ELP-259-000012505 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012512 | ELP-259-000012512 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012558 | ELP-259-000012558 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012562 | ELP-259-000012562 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012566 | ELP-259-000012566 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012579 | ELP-259-000012579 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012583 | ELP-259-000012583 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012586 | ELP-259-000012586 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012621 | ELP-259-000012621 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012627 | ELP-259-000012627 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012635 | ELP-259-000012635 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012642 | ELP-259-000012642 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012652 | ELP-259-000012653 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012659 | ELP-259-000012660 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012664 | ELP-259-000012664 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012667 | ELP-259-000012668 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012675 | ELP-259-000012676 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012697 | ELP-259-000012698 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012725 | ELP-259-000012725 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012735 | ELP-259-000012735 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012737 | ELP-259-000012738 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012740 | ELP-259-000012740 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012755 | ELP-259-000012756 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012761 | ELP-259-000012764 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012785 | ELP-259-000012786 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012806 | ELP-259-000012806 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012809 | ELP-259-000012809 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012820 | ELP-259-000012820 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012822 | ELP-259-000012822 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012826 | ELP-259-000012826 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012829 | ELP-259-000012829 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012831 | ELP-259-000012832 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012835 | ELP-259-000012835 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012837 | ELP-259-000012837 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012845 | ELP-259-000012846 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012868 | ELP-259-000012868 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012871 | ELP-259-000012871 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012875 | ELP-259-000012875 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012887 | ELP-259-000012887 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012907 | ELP-259-000012907 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012910 | ELP-259-000012910 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012928 | ELP-259-000012928 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012933 | ELP-259-000012933 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012959 | ELP-259-000012959 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012961 | ELP-259-000012961 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012997 | ELP-259-000012997 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013011 | ELP-259-000013012 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013016 | ELP-259-000013017 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013025 | ELP-259-000013025 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013031 | ELP-259-000013031 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013034 | ELP-259-000013034 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013047 | ELP-259-000013048 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013052 | ELP-259-000013052 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013064 | ELP-259-000013064 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013070 | ELP-259-000013070 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013073 | ELP-259-000013073 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013078 | ELP-259-000013078 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013085 | ELP-259-000013085 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013091 | ELP-259-000013091 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013093 | ELP-259-000013093 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013106 | ELP-259-000013108 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013112 | ELP-259-000013112 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013130 | ELP-259-000013132 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013134 | ELP-259-000013134 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013137 | ELP-259-000013138 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013158 | ELP-259-000013168 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013174 | ELP-259-000013174 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013187 | ELP-259-000013187 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013189 | ELP-259-000013189 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013196 | ELP-259-000013197 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013200 | ELP-259-000013201 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013207 | ELP-259-000013207 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013216 | ELP-259-000013217 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013229 | ELP-259-000013229 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013246 | ELP-259-000013247 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013256 | ELP-259-000013257 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013262 | ELP-259-000013262 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013264 | ELP-259-000013266 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013268 | ELP-259-000013268 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013274 | ELP-259-000013274 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013288 | ELP-259-000013304 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013306 | ELP-259-000013309 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013312 | ELP-259-000013312 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013314 | ELP-259-000013316 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013318 | ELP-259-000013323 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013351 | ELP-259-000013353 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013366 | ELP-259-000013366 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013368 | ELP-259-000013368 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013385 | ELP-259-000013385 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013396 | ELP-259-000013397 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013418 | ELP-259-000013422 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013451 | ELP-259-000013451 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013454 | ELP-259-000013455 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013457 | ELP-259-000013459 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013467 | ELP-259-000013468 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013479 | ELP-259-000013479 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013501 | ELP-259-000013501 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013503 | ELP-259-000013503 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013505 | ELP-259-000013511 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013513 | ELP-259-000013514 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013524 | ELP-259-000013524 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013526 | ELP-259-000013527 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013532 | ELP-259-000013534 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013536 | ELP-259-000013540 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013545 | ELP-259-000013546 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013549 | ELP-259-000013550 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013554 | ELP-259-000013558 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013562 | ELP-259-000013562 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013564 | ELP-259-000013564 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013567 | ELP-259-000013567 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013573 | ELP-259-000013573 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013575 | ELP-259-000013575 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013581 | ELP-259-000013581 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013583 | ELP-259-000013583 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013585 | ELP-259-000013585 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013594 | ELP-259-000013596 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013602 | ELP-259-000013603 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013605 | ELP-259-000013606 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013608 | ELP-259-000013609 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013612 | ELP-259-000013613 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013615 | ELP-259-000013615 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013628 | ELP-259-000013628 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013645 | ELP-259-000013645 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013657 | ELP-259-000013657 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013674 | ELP-259-000013674 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013679 | ELP-259-000013679 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013687 | ELP-259-000013687 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013695 | ELP-259-000013695 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013699 | ELP-259-000013700 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013702 | ELP-259-000013702 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013708 | ELP-259-000013709 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013712 | ELP-259-000013712 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013717 | ELP-259-000013717 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013721 | ELP-259-000013721 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013723 | ELP-259-000013723 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013728 | ELP-259-000013737 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013751 | ELP-259-000013753 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013757 | ELP-259-000013757 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013769 | ELP-259-000013769 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013772 | ELP-259-000013772 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013775 | ELP-259-000013782 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013790 | ELP-259-000013790 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013794 | ELP-259-000013794 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013797 | ELP-259-000013798 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013804 | ELP-259-000013804 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013823 | ELP-259-000013823 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013825 | ELP-259-000013825 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013849 | ELP-259-000013851 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013854 | ELP-259-000013854 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013860 | ELP-259-000013862 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013883 | ELP-259-000013883 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013885 | ELP-259-000013889 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013893 | ELP-259-000013893 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013896 | ELP-259-000013896 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013944 | ELP-259-000013944 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013948 | ELP-259-000013950 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013953 | ELP-259-000013955 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013959 | ELP-259-000013959 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013964 | ELP-259-000013965 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013989 | ELP-259-000013989 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013993 | ELP-259-000013994 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014000 | ELP-259-000014001 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014020 | ELP-259-000014020 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014024 | ELP-259-000014026 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014031 | ELP-259-000014041 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014045 | ELP-259-000014046 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014056 | ELP-259-000014061 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014068 | ELP-259-000014068 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014073 | ELP-259-000014073 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014117 | ELP-259-000014126 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014129 | ELP-259-000014129 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014141 | ELP-259-000014143 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014150 | ELP-259-000014159 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014168 | ELP-259-000014168 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014175 | ELP-259-000014177 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014179 | ELP-259-000014179 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014184 | ELP-259-000014185 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014198 | ELP-259-000014198 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014203 | ELP-259-000014203 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014208 | ELP-259-000014208 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014216 | ELP-259-000014216 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014228 | ELP-259-000014228 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014232 | ELP-259-000014232 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014255 | ELP-259-000014255 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014257 | ELP-259-000014257 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014267 | ELP-259-000014267 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014274 | ELP-259-000014274 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014278 | ELP-259-000014278 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014283 | ELP-259-000014284 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014286 | ELP-259-000014288 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014300 | ELP-259-000014301 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014303 | ELP-259-000014303 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014305 | ELP-259-000014306 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014311 | ELP-259-000014313 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014320 | ELP-259-000014320 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014335 | ELP-259-000014336 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014338 | ELP-259-000014338 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014344 | ELP-259-000014344 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014357 | ELP-259-000014359 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014361 | ELP-259-000014365 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014370 | ELP-259-000014370 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014383 | ELP-259-000014384 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014392 | ELP-259-000014392 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014395 | ELP-259-000014395 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014399 | ELP-259-000014399 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014407 | ELP-259-000014407 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014420 | ELP-259-000014420 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014436 | ELP-259-000014436 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014440 | ELP-259-000014450 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014454 | ELP-259-000014454 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014465 | ELP-259-000014466 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014468 | ELP-259-000014471 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014475 | ELP-259-000014476 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014478 | ELP-259-000014479 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014482 | ELP-259-000014482 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014485 | ELP-259-000014488 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014491 | ELP-259-000014494 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014498 | ELP-259-000014498 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014500 | ELP-259-000014500 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014511 | ELP-259-000014511 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014517 | ELP-259-000014520 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014527 | ELP-259-000014528 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014539 | ELP-259-000014539 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014541 | ELP-259-000014541 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014544 | ELP-259-000014544 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014548 | ELP-259-000014550 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014556 | ELP-259-000014556 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014579 | ELP-259-000014580 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014583 | ELP-259-000014583 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014585 | ELP-259-000014585 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014587 | ELP-259-000014590 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014597 | ELP-259-000014597 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014599 | ELP-259-000014604 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014609 | ELP-259-000014609 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014615 | ELP-259-000014615 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014639 | ELP-259-000014639 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014668 | ELP-259-000014668 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014670 | ELP-259-000014670 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014683 | ELP-259-000014686 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014706 | ELP-259-000014706 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014709 | ELP-259-000014715 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014719 | ELP-259-000014719 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014723 | ELP-259-000014723 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014725 | ELP-259-000014725 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014732 | ELP-259-000014746 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014748 | ELP-259-000014763 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014773 | ELP-259-000014773 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014783 | ELP-259-000014784 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014786 | ELP-259-000014786 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014797 | ELP-259-000014797 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014799 | ELP-259-000014799 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014801 | ELP-259-000014802 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014811 | ELP-259-000014811 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014836 | ELP-259-000014836 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014842 | ELP-259-000014844 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014851 | ELP-259-000014851 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014866 | ELP-259-000014866 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014868 | ELP-259-000014868 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014871 | ELP-259-000014871 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014875 | ELP-259-000014881 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014884 | ELP-259-000014884 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014888 | ELP-259-000014889 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014891 | ELP-259-000014893 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014897 | ELP-259-000014900 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014905 | ELP-259-000014905 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014929 | ELP-259-000014929 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014946 | ELP-259-000014946 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014954 | ELP-259-000014954 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014956 | ELP-259-000014956 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014968 | ELP-259-000014968 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014981 | ELP-259-000014988 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014991 | ELP-259-000014991 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015008 | ELP-259-000015008 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015019 | ELP-259-000015019 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015069 | ELP-259-000015069 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015072 | ELP-259-000015072 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015077 | ELP-259-000015077 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015082 | ELP-259-000015104 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015110 | ELP-259-000015111 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015125 | ELP-259-000015126 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015138 | ELP-259-000015139 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015141 | ELP-259-000015141 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015143 | ELP-259-000015143 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015161 | ELP-259-000015164 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015177 | ELP-259-000015179 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015181 | ELP-259-000015185 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015188 | ELP-259-000015188 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015196 | ELP-259-000015196 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015200 | ELP-259-000015204 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015206 | ELP-259-000015206 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015210 | ELP-259-000015210 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015218 | ELP-259-000015218 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015221 | ELP-259-000015221 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015253 | ELP-259-000015253 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015256 | ELP-259-000015256 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015275 | ELP-259-000015275 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015280 | ELP-259-000015280 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015291 | ELP-259-000015291 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015311 | ELP-259-000015318 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015324 | ELP-259-000015324 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015331 | ELP-259-000015331 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015338 | ELP-259-000015339 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015352 | ELP-259-000015352 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015359 | ELP-259-000015359 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015362 | ELP-259-000015362 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015368 | ELP-259-000015369 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015376 | ELP-259-000015376 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015380 | ELP-259-000015380 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015386 | ELP-259-000015386 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015388 | ELP-259-000015394 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015396 | ELP-259-000015398 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015400 | ELP-259-000015400 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015409 | ELP-259-000015411 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015418 | ELP-259-000015419 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015421 | ELP-259-000015424 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015430 | ELP-259-000015430 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015439 | ELP-259-000015440 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015447 | ELP-259-000015448 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015460 | ELP-259-000015460 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015463 | ELP-259-000015463 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015472 | ELP-259-000015480 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015483 | ELP-259-000015483 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015485 | ELP-259-000015485 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015488 | ELP-259-000015488 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015494 | ELP-259-000015505 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015507 | ELP-259-000015511 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015513 | ELP-259-000015514 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015516 | ELP-259-000015519 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015521 | ELP-259-000015521 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015525 | ELP-259-000015526 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015542 | ELP-259-000015544 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015556 | ELP-259-000015557 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015564 | ELP-259-000015565 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015567 | ELP-259-000015570 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015586 | ELP-259-000015587 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015599 | ELP-259-000015599 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015606 | ELP-259-000015607 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015618 | ELP-259-000015620 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015641 | ELP-259-000015642 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015647 | ELP-259-000015657 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015663 | ELP-259-000015666 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015669 | ELP-259-000015669 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015671 | ELP-259-000015671 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015673 | ELP-259-000015675 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015677 | ELP-259-000015694 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015704 | ELP-259-000015704 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015716 | ELP-259-000015716 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015722 | ELP-259-000015726 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015764 | ELP-259-000015764 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015772 | ELP-259-000015774 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015780 | ELP-259-000015780 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015783 | ELP-259-000015783 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015794 | ELP-259-000015795 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015805 | ELP-259-000015805 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015809 | ELP-259-000015809 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015813 | ELP-259-000015813 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015815 | ELP-259-000015816 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015818 | ELP-259-000015818 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015820 | ELP-259-000015826 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015828 | ELP-259-000015829 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015833 | ELP-259-000015836 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015838 | ELP-259-000015840 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015854 | ELP-259-000015854 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015868 | ELP-259-000015868 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015871 | ELP-259-000015872 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015874 | ELP-259-000015876 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015886 | ELP-259-000015898 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015900 | ELP-259-000015901 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015907 | ELP-259-000015910 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015922 | ELP-259-000015923 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015933 | ELP-259-000015941 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015943 | ELP-259-000015945 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015951 | ELP-259-000015952 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015956 | ELP-259-000015956 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015967 | ELP-259-000015967 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015970 | ELP-259-000015974 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015987 | ELP-259-000015990 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015996 | ELP-259-000015997 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015999 | ELP-259-000015999 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016006 | ELP-259-000016009 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016012 | ELP-259-000016013 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016015 | ELP-259-000016030 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016032 | ELP-259-000016037 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016039 | ELP-259-000016040 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016047 | ELP-259-000016048 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016066 | ELP-259-000016068 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016071 | ELP-259-000016075 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016077 | ELP-259-000016101 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016103 | ELP-259-000016105 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016108 | ELP-259-000016109 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016117 | ELP-259-000016132 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016134 | ELP-259-000016140 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016164 | ELP-259-000016170 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016173 | ELP-259-000016196 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016213 | ELP-259-000016213 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016215 | ELP-259-000016217 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016223 | ELP-259-000016224 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016228 | ELP-259-000016229 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016231 | ELP-259-000016232 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016234 | ELP-259-000016240 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016242 | ELP-259-000016244 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016254 | ELP-259-000016254 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016267 | ELP-259-000016267 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016269 | ELP-259-000016269 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016272 | ELP-259-000016375 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016379 | ELP-259-000016391 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016393 | ELP-259-000016403 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016405 | ELP-259-000016406 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016412 | ELP-259-000016412 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016414 | ELP-259-000016416 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016420 | ELP-259-000016420 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016425 | ELP-259-000016425 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016435 | ELP-259-000016435 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016449 | ELP-259-000016449 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016454 | ELP-259-000016454 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016466 | ELP-259-000016466 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016470 | ELP-259-000016470 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016472 | ELP-259-000016474 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016482 | ELP-259-000016483 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016485 | ELP-259-000016485 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016498 | ELP-259-000016498 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016502 | ELP-259-000016502 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016505 | ELP-259-000016505 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016519 | ELP-259-000016519 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016527 | ELP-259-000016527 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016529 | ELP-259-000016529 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016531 | ELP-259-000016531 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016536 | ELP-259-000016536 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016557 | ELP-259-000016558 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016560 | ELP-259-000016560 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016572 | ELP-259-000016572 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016576 | ELP-259-000016576 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016593 | ELP-259-000016594 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016596 | ELP-259-000016596 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016604 | ELP-259-000016604 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016606 | ELP-259-000016606 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016614 | ELP-259-000016614 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016619 | ELP-259-000016619 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016625 | ELP-259-000016626 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016645 | ELP-259-000016645 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016650 | ELP-259-000016650 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016655 | ELP-259-000016655 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016667 | ELP-259-000016668 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016670 | ELP-259-000016670 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016675 | ELP-259-000016676 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016689 | ELP-259-000016689 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016691 | ELP-259-000016691 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016702 | ELP-259-000016702 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016709 | ELP-259-000016711 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016718 | ELP-259-000016719 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016726 | ELP-259-000016726 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016734 | ELP-259-000016734 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016751 | ELP-259-000016752 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016765 | ELP-259-000016766 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016769 | ELP-259-000016770 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016784 | ELP-259-000016784 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016791 | ELP-259-000016791 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016793 | ELP-259-000016793 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016810 | ELP-259-000016811 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016814 | ELP-259-000016814 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016824 | ELP-259-000016825 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016832 | ELP-259-000016832 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016839 | ELP-259-000016840 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016843 | ELP-259-000016843 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016847 | ELP-259-000016847 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016854 | ELP-259-000016854 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016861 | ELP-259-000016861 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016873 | ELP-259-000016873 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016877 | ELP-259-000016877 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016886 | ELP-259-000016886 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016889 | ELP-259-000016890 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016892 | ELP-259-000016892 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016894 | ELP-259-000016894 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016896 | ELP-259-000016896 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016899 | ELP-259-000016899 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016901 | ELP-259-000016901 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016905 | ELP-259-000016907 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016912 | ELP-259-000016915 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016917 | ELP-259-000016919 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016921 | ELP-259-000016921 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016933 | ELP-259-000016933 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016943 | ELP-259-000016943 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016949 | ELP-259-000016950 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016957 | ELP-259-000016957 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016959 | ELP-259-000016960 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016962 | ELP-259-000016963 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016969 | ELP-259-000016969 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016973 | ELP-259-000016974 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016976 | ELP-259-000016976 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016978 | ELP-259-000016978 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016980 | ELP-259-000016980 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017001 | ELP-259-000017001 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017003 | ELP-259-000017003 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017024 | ELP-259-000017024 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017034 | ELP-259-000017034 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017039 | ELP-259-000017039 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017080 | ELP-259-000017080 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017089 | ELP-259-000017089 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017091 | ELP-259-000017091 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017122 | ELP-259-000017122 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017125 | ELP-259-000017125 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017139 | ELP-259-000017140 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017145 | ELP-259-000017145 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017147 | ELP-259-000017147 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017152 | ELP-259-000017152 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017156 | ELP-259-000017156 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017159 | ELP-259-000017160 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017162 | ELP-259-000017163 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017165 | ELP-259-000017168 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017176 | ELP-259-000017177 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017179 | ELP-259-000017179 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017193 | ELP-259-000017193 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017197 | ELP-259-000017197 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017203 | ELP-259-000017203 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017209 | ELP-259-000017209 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017216 | ELP-259-000017216 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017221 | ELP-259-000017221 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017244 | ELP-259-000017244 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017251 | ELP-259-000017251 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017270 | ELP-259-000017271 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017273 | ELP-259-000017274 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017280 | ELP-259-000017281 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017285 | ELP-259-000017285 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017300 | ELP-259-000017300 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017308 | ELP-259-000017308 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017311 | ELP-259-000017311 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017325 | ELP-259-000017325 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017372 | ELP-259-000017372 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017386 | ELP-259-000017386 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017410 | ELP-259-000017410 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017413 | ELP-259-000017413 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017416 | ELP-259-000017419 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017434 | ELP-259-000017434 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017436 | ELP-259-000017436 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017441 | ELP-259-000017441 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017463 | ELP-259-000017463 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017496 | ELP-259-000017497 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017500 | ELP-259-000017500 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017505 | ELP-259-000017505 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017530 | ELP-259-000017530 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017537 | ELP-259-000017540 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017549 | ELP-259-000017549 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017552 | ELP-259-000017552 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017559 | ELP-259-000017559 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017561 | ELP-259-000017561 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017573 | ELP-259-000017573 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017578 | ELP-259-000017578 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017582 | ELP-259-000017582 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017593 | ELP-259-000017594 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017597 | ELP-259-000017598 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017600 | ELP-259-000017600 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017602 | ELP-259-000017602 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017620 | ELP-259-000017620 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017624 | ELP-259-000017624 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017627 | ELP-259-000017627 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017636 | ELP-259-000017636 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017648 | ELP-259-000017648 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017652 | ELP-259-000017652 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017658 | ELP-259-000017658 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017670 | ELP-259-000017670 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017708 | ELP-259-000017708 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017711 | ELP-259-000017711 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017721 | ELP-259-000017721 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017736 | ELP-259-000017736 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017738 | ELP-259-000017738 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017758 | ELP-259-000017759 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017767 | ELP-259-000017767 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017781 | ELP-259-000017781 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017785 | ELP-259-000017786 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017790 | ELP-259-000017790 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017793 | ELP-259-000017793 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017816 | ELP-259-000017816 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017821 | ELP-259-000017821 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017823 | ELP-259-000017825 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017839 | ELP-259-000017839 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017852 | ELP-259-000017853 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017855 | ELP-259-000017856 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017858 | ELP-259-000017859 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017862 | ELP-259-000017862 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017865 | ELP-259-000017865 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017868 | ELP-259-000017868 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017871 | ELP-259-000017871 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017882 | ELP-259-000017882 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017885 | ELP-259-000017885 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017931 | ELP-259-000017931 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017934 | ELP-259-000017934 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017937 | ELP-259-000017938 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017954 | ELP-259-000017954 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017957 | ELP-259-000017957 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017980 | ELP-259-000017986 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018011 | ELP-259-000018014 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018025 | ELP-259-000018025 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018035 | ELP-259-000018036 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018041 | ELP-259-000018041 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018059 | ELP-259-000018060 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018065 | ELP-259-000018065 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018069 | ELP-259-000018070 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018082 | ELP-259-000018083 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018088 | ELP-259-000018088 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018096 | ELP-259-000018096 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018108 | ELP-259-000018108 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018128 | ELP-259-000018129 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018147 | ELP-259-000018148 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018155 | ELP-259-000018155 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018158 | ELP-259-000018158 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018167 | ELP-259-000018167 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018182 | ELP-259-000018184 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018187 | ELP-259-000018187 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018191 | ELP-259-000018191 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018197 | ELP-259-000018197 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018210 | ELP-259-000018213 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018221 | ELP-259-000018221 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018232 | ELP-259-000018232 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018262 | ELP-259-000018263 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018271 | ELP-259-000018272 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018277 | ELP-259-000018277 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018279 | ELP-259-000018279 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018292 | ELP-259-000018292 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018300 | ELP-259-000018300 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018303 | ELP-259-000018304 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018310 | ELP-259-000018310 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018333 | ELP-259-000018333 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018336 | ELP-259-000018336 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018342 | ELP-259-000018342 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018351 | ELP-259-000018351 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018363 | ELP-259-000018363 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018378 | ELP-259-000018378 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018381 | ELP-259-000018381 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018383 | ELP-259-000018385 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018391 | ELP-259-000018391 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018413 | ELP-259-000018413 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018415 | ELP-259-000018415 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018417 | ELP-259-000018417 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018421 | ELP-259-000018421 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018423 | ELP-259-000018423 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018425 | ELP-259-000018425 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018433 | ELP-259-000018433 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018438 | ELP-259-000018438 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018441 | ELP-259-000018441 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018449 | ELP-259-000018449 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018461 | ELP-259-000018461 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018463 | ELP-259-000018463 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018474 | ELP-259-000018474 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018480 | ELP-259-000018480 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018486 | ELP-259-000018486 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018490 | ELP-259-000018491 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018494 | ELP-259-000018494 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018501 | ELP-259-000018501 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018516 | ELP-259-000018516 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018524 | ELP-259-000018524 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018530 | ELP-259-000018530 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018542 | ELP-259-000018542 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018546 | ELP-259-000018546 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018555 | ELP-259-000018555 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018564 | ELP-259-000018564 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018570 | ELP-259-000018570 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018589 | ELP-259-000018589 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018599 | ELP-259-000018600 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018604 | ELP-259-000018605 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018607 | ELP-259-000018607 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018609 | ELP-259-000018609 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018611 | ELP-259-000018611 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018616 | ELP-259-000018617 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018619 | ELP-259-000018619 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018624 | ELP-259-000018624 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018627 | ELP-259-000018627 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018648 | ELP-259-000018648 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018667 | ELP-259-000018667 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018669 | ELP-259-000018670 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018675 | ELP-259-000018675 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018684 | ELP-259-000018684 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018686 | ELP-259-000018686 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018690 | ELP-259-000018690 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018696 | ELP-259-000018697 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018707 | ELP-259-000018707 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018725 | ELP-259-000018727 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018731 | ELP-259-000018731 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018735 | ELP-259-000018735 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018738 | ELP-259-000018738 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018741 | ELP-259-000018742 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018746 | ELP-259-000018746 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018753 | ELP-259-000018753 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018767 | ELP-259-000018768 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018773 | ELP-259-000018773 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018778 | ELP-259-000018778 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018783 | ELP-259-000018783 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018785 | ELP-259-000018786 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018794 | ELP-259-000018795 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018804 | ELP-259-000018804 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018806 | ELP-259-000018806 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018811 | ELP-259-000018811 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018820 | ELP-259-000018820 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018830 | ELP-259-000018832 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018836 | ELP-259-000018836 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018851 | ELP-259-000018852 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018854 | ELP-259-000018854 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018882 | ELP-259-000018882 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018888 | ELP-259-000018888 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018906 | ELP-259-000018906 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018915 | ELP-259-000018915 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018922 | ELP-259-000018922 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018924 | ELP-259-000018924 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018927 | ELP-259-000018927 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018931 | ELP-259-000018931 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018937 | ELP-259-000018937 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018943 | ELP-259-000018944 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018949 | ELP-259-000018949 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018951 | ELP-259-000018955 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018958 | ELP-259-000018958 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018968 | ELP-259-000018968 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018970 | ELP-259-000018971 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018973 | ELP-259-000018975 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018977 | ELP-259-000018977 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018993 | ELP-259-000018993 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019004 | ELP-259-000019004 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019013 | ELP-259-000019013 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019020 | ELP-259-000019020 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019024 | ELP-259-000019025 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019028 | ELP-259-000019028 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019032 | ELP-259-000019033 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019036 | ELP-259-000019037 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019042 | ELP-259-000019044 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019049 | ELP-259-000019049 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019054 | ELP-259-000019054 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019062 | ELP-259-000019063 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019068 | ELP-259-000019068 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019076 | ELP-259-000019076 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019089 | ELP-259-000019089 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019091 | ELP-259-000019091 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019093 | ELP-259-000019096 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019103 | ELP-259-000019103 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019105 | ELP-259-000019105 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019120 | ELP-259-000019120 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019123 | ELP-259-000019123 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019127 | ELP-259-000019128 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019132 | ELP-259-000019132 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019134 | ELP-259-000019136 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019141 | ELP-259-000019141 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019144 | ELP-259-000019144 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019146 | ELP-259-000019147 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019150 | ELP-259-000019151 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019159 | ELP-259-000019164 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019170 | ELP-259-000019170 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019176 | ELP-259-000019177 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019187 | ELP-259-000019187 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019196 | ELP-259-000019196 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019207 | ELP-259-000019207 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019241 | ELP-259-000019241 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019248 | ELP-259-000019248 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019262 | ELP-259-000019262 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019283 | ELP-259-000019283 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019289 | ELP-259-000019290 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019314 | ELP-259-000019314 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019317 | ELP-259-000019317 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019319 | ELP-259-000019319 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019335 | ELP-259-000019335 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019341 | ELP-259-000019341 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019349 | ELP-259-000019350 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019360 | ELP-259-000019360 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019362 | ELP-259-000019362 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019367 | ELP-259-000019367 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019370 | ELP-259-000019370 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019379 | ELP-259-000019379 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019388 | ELP-259-000019388 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019390 | ELP-259-000019390 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019402 | ELP-259-000019402 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019408 | ELP-259-000019408 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019411 | ELP-259-000019411 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019419 | ELP-259-000019420 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019436 | ELP-259-000019436 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019445 | ELP-259-000019446 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019452 | ELP-259-000019452 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019460 | ELP-259-000019461 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019469 | ELP-259-000019469 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019474 | ELP-259-000019474 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019476 | ELP-259-000019476 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019480 | ELP-259-000019480 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019482 | ELP-259-000019482 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019485 | ELP-259-000019485 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019489 | ELP-259-000019489 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019491 | ELP-259-000019491 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019494 | ELP-259-000019495 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019501 | ELP-259-000019501 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019519 | ELP-259-000019519 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019528 | ELP-259-000019528 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019530 | ELP-259-000019530 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019533 | ELP-259-000019534 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019576 | ELP-259-000019576 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019587 | ELP-259-000019587 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019644 | ELP-259-000019644 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019646 | ELP-259-000019647 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019674 | ELP-259-000019674 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019680 | ELP-259-000019680 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019695 | ELP-259-000019695 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019705 | ELP-259-000019705 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019711 | ELP-259-000019711 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019717 | ELP-259-000019717 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019736 | ELP-259-000019736 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019741 | ELP-259-000019741 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019745 | ELP-259-000019745 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019757 | ELP-259-000019757 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019785 | ELP-259-000019785 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019796 | ELP-259-000019796 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019801 | ELP-259-000019801 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019805 | ELP-259-000019805 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019810 | ELP-259-000019810 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019818 | ELP-259-000019818 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019824 | ELP-259-000019824 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019826 | ELP-259-000019827 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019829 | ELP-259-000019830 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019835 | ELP-259-000019836 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019839 | ELP-259-000019840 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019851 | ELP-259-000019852 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019866 | ELP-259-000019867 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019875 | ELP-259-000019875 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019878 | ELP-259-000019878 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019882 | ELP-259-000019882 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019884 | ELP-259-000019884 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019888 | ELP-259-000019888 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019890 | ELP-259-000019890 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019899 | ELP-259-000019899 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019901 | ELP-259-000019903 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019910 | ELP-259-000019910 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019916 | ELP-259-000019916 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019920 | ELP-259-000019920 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019926 | ELP-259-000019926 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019935 | ELP-259-000019935 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019950 | ELP-259-000019953 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019955 | ELP-259-000019955 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019957 | ELP-259-000019957 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019962 | ELP-259-000019962 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019965 | ELP-259-000019965 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019987 | ELP-259-000019988 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019992 | ELP-259-000019993 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019995 | ELP-259-000019995 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020001 | ELP-259-000020001 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020003 | ELP-259-000020003 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020008 | ELP-259-000020008 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020016 | ELP-259-000020016 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020021 | ELP-259-000020021 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020028 | ELP-259-000020029 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020034 | ELP-259-000020034 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020038 | ELP-259-000020038 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020042 | ELP-259-000020042 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020045 | ELP-259-000020045 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020047 | ELP-259-000020048 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020055 | ELP-259-000020055 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020060 | ELP-259-000020060 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020063 | ELP-259-000020063 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020090 | ELP-259-000020090 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020093 | ELP-259-000020094 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020102 | ELP-259-000020102 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020113 | ELP-259-000020114 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020119 | ELP-259-000020119 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020135 | ELP-259-000020135 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020142 | ELP-259-000020142 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020169 | ELP-259-000020195 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020201 | ELP-259-000020202 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020205 | ELP-259-000020230 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020245 | ELP-259-000020247 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020253 | ELP-259-000020255 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020258 | ELP-259-000020258 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020264 | ELP-259-000020264 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020268 | ELP-259-000020268 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020274 | ELP-259-000020274 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020276 | ELP-259-000020276 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020287 | ELP-259-000020287 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020291 | ELP-259-000020291 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020311 | ELP-259-000020311 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020313 | ELP-259-000020313 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020320 | ELP-259-000020320 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020329 | ELP-259-000020329 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020335 | ELP-259-000020337 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020344 | ELP-259-000020344 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020346 | ELP-259-000020346 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020351 | ELP-259-000020351 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020356 | ELP-259-000020361 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020365 | ELP-259-000020366 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020368 | ELP-259-000020368 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020392 | ELP-259-000020395 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020397 | ELP-259-000020398 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020401 | ELP-259-000020402 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020405 | ELP-259-000020405 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020412 | ELP-259-000020412 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020416 | ELP-259-000020416 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020418 | ELP-259-000020419 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020422 | ELP-259-000020422 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020428 | ELP-259-000020428 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020430 | ELP-259-000020430 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020432 | ELP-259-000020433 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020437 | ELP-259-000020437 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020443 | ELP-259-000020443 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020448 | ELP-259-000020449 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020456 | ELP-259-000020457 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020461 | ELP-259-000020461 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020467 | ELP-259-000020468 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020472 | ELP-259-000020472 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020475 | ELP-259-000020475 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020477 | ELP-259-000020477 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020484 | ELP-259-000020484 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020487 | ELP-259-000020487 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020490 | ELP-259-000020491 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020502 | ELP-259-000020502 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020519 | ELP-259-000020520 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020522 | ELP-259-000020522 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020527 | ELP-259-000020527 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020533 | ELP-259-000020533 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020539 | ELP-259-000020539 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020544 | ELP-259-000020544 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020558 | ELP-259-000020559 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020561 | ELP-259-000020561 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020580 | ELP-259-000020581 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020586 | ELP-259-000020586 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020591 | ELP-259-000020592 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020594 | ELP-259-000020594 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020605 | ELP-259-000020606 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020609 | ELP-259-000020609 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020615 | ELP-259-000020616 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020618 | ELP-259-000020618 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020623 | ELP-259-000020624 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020630 | ELP-259-000020630 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020639 | ELP-259-000020639 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020652 | ELP-259-000020652 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020654 | ELP-259-000020654 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020669 | ELP-259-000020671 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020678 | ELP-259-000020678 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020680 | ELP-259-000020680 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020692 | ELP-259-000020692 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020697 | ELP-259-000020697 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020701 | ELP-259-000020702 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020704 | ELP-259-000020706 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020712 | ELP-259-000020713 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020722 | ELP-259-000020724 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020726 | ELP-259-000020726 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020731 | ELP-259-000020732 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020742 | ELP-259-000020742 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020745 | ELP-259-000020746 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020750 | ELP-259-000020751 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020753 | ELP-259-000020753 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020763 | ELP-259-000020775 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020779 | ELP-259-000020780 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020782 | ELP-259-000020784 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020812 | ELP-259-000020812 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020821 | ELP-259-000020822 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020827 | ELP-259-000020828 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020835 | ELP-259-000020835 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020853 | ELP-259-000020853 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020858 | ELP-259-000020858 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020860 | ELP-259-000020861 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020866 | ELP-259-000020866 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020868 | ELP-259-000020868 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020872 | ELP-259-000020874 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020879 | ELP-259-000020879 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020897 | ELP-259-000020909 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020911 | ELP-259-000020912 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020919 | ELP-259-000020920 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020923 | ELP-259-000020929 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020932 | ELP-259-000020934 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020940 | ELP-259-000020943 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020945 | ELP-259-000020945 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020949 | ELP-259-000020949 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020958 | ELP-259-000020958 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020960 | ELP-259-000020960 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020963 | ELP-259-000020963 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020973 | ELP-259-000020974 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020976 | ELP-259-000020980 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020984 | ELP-259-000020990 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020993 | ELP-259-000020998 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021004 | ELP-259-000021004 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021014 | ELP-259-000021015 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021022 | ELP-259-000021022 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021024 | ELP-259-000021024 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021031 | ELP-259-000021031 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021038 | ELP-259-000021039 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021041 | ELP-259-000021042 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021045 | ELP-259-000021045 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021051 | ELP-259-000021051 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021078 | ELP-259-000021078 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021081 | ELP-259-000021084 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021086 | ELP-259-000021086 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021092 | ELP-259-000021094 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021097 | ELP-259-000021097 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021102 | ELP-259-000021103 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021113 | ELP-259-000021113 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021118 | ELP-259-000021118 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021122 | ELP-259-000021122 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021130 | ELP-259-000021131 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021136 | ELP-259-000021136 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021146 | ELP-259-000021147 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021154 | ELP-259-000021156 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021158 | ELP-259-000021158 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021162 | ELP-259-000021163 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021171 | ELP-259-000021171 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021192 | ELP-259-000021196 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021198 | ELP-259-000021198 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021200 | ELP-259-000021201 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021203 | ELP-259-000021207 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021209 | ELP-259-000021216 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021218 | ELP-259-000021218 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021221 | ELP-259-000021225 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021227 | ELP-259-000021232 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021234 | ELP-259-000021248 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021251 | ELP-259-000021251 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021255 | ELP-259-000021255 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021259 | ELP-259-000021264 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021270 | ELP-259-000021278 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021293 | ELP-259-000021293 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021297 | ELP-259-000021298 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021300 | ELP-259-000021300 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021302 | ELP-259-000021302 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021304 | ELP-259-000021304 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021307 | ELP-259-000021310 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021324 | ELP-259-000021324 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021327 | ELP-259-000021329 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021335 | ELP-259-000021335 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021337 | ELP-259-000021339 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021341 | ELP-259-000021341 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021343 | ELP-259-000021344 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021351 | ELP-259-000021359 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021362 | ELP-259-000021363 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021365 | ELP-259-000021365 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021367 | ELP-259-000021367 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021375 | ELP-259-000021375 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021377 | ELP-259-000021377 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021397 | ELP-259-000021398 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021403 | ELP-259-000021406 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021409 | ELP-259-000021409 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021414 | ELP-259-000021414 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021422 | ELP-259-000021422 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021441 | ELP-259-000021441 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021448 | ELP-259-000021473 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021476 | ELP-259-000021477 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021488 | ELP-259-000021488 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021490 | ELP-259-000021490 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021512 | ELP-259-000021512 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021522 | ELP-259-000021522 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021531 | ELP-259-000021534 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021541 | ELP-259-000021541 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021549 | ELP-259-000021549 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021552 | ELP-259-000021556 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021565 | ELP-259-000021565 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021567 | ELP-259-000021568 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021575 | ELP-259-000021575 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021589 | ELP-259-000021589 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021597 | ELP-259-000021598 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021610 | ELP-259-000021610 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021631 | ELP-259-000021636 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021641 | ELP-259-000021641 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021645 | ELP-259-000021645 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021649 | ELP-259-000021662 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021664 | ELP-259-000021666 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021668 | ELP-259-000021668 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021670 | ELP-259-000021673 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021675 | ELP-259-000021686 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021688 | ELP-259-000021690 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021692 | ELP-259-000021693 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021699 | ELP-259-000021700 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021706 | ELP-259-000021706 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021715 | ELP-259-000021715 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021717 | ELP-259-000021718 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021738 | ELP-259-000021742 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021746 | ELP-259-000021750 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021757 | ELP-259-000021758 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021761 | ELP-259-000021761 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021765 | ELP-259-000021766 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021779 | ELP-259-000021779 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021781 | ELP-259-000021781 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021787 | ELP-259-000021787 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021790 | ELP-259-000021793 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021796 | ELP-259-000021797 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021802 | ELP-259-000021802 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021809 | ELP-259-000021810 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021829 | ELP-259-000021831 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021836 | ELP-259-000021836 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021842 | ELP-259-000021842 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021858 | ELP-259-000021858 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021860 | ELP-259-000021862 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021866 | ELP-259-000021867 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021870 | ELP-259-000021871 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021873 | ELP-259-000021873 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021882 | ELP-259-000021884 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021888 | ELP-259-000021888 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021904 | ELP-259-000021904 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021906 | ELP-259-000021909 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021918 | ELP-259-000021918 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021925 | ELP-259-000021925 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021930 | ELP-259-000021936 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021938 | ELP-259-000021938 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021941 | ELP-259-000021941 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021951 | ELP-259-000021951 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021953 | ELP-259-000021954 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021956 | ELP-259-000021957 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021960 | ELP-259-000021960 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021965 | ELP-259-000021965 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021968 | ELP-259-000021968 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021971 | ELP-259-000021971 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021975 | ELP-259-000021976 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021978 | ELP-259-000021978 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021980 | ELP-259-000021981 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021984 | ELP-259-000021985 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022005 | ELP-259-000022006 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022008 | ELP-259-000022008 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022018 | ELP-259-000022018 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022022 | ELP-259-000022022 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022025 | ELP-259-000022026 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022028 | ELP-259-000022059 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022062 | ELP-259-000022062 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022064 | ELP-259-000022067 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022069 | ELP-259-000022072 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022074 | ELP-259-000022075 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022077 | ELP-259-000022080 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022090 | ELP-259-000022090 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022112 | ELP-259-000022112 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022118 | ELP-259-000022118 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022132 | ELP-259-000022142 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022149 | ELP-259-000022149 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022153 | ELP-259-000022153 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022156 | ELP-259-000022156 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022162 | ELP-259-000022163 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022165 | ELP-259-000022165 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022171 | ELP-259-000022171 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022173 | ELP-259-000022173 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022178 | ELP-259-000022179 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022182 | ELP-259-000022185 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022191 | ELP-259-000022195 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022198 | ELP-259-000022199 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022202 | ELP-259-000022202 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022204 | ELP-259-000022204 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022211 | ELP-259-000022211 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022222 | ELP-259-000022222 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022228 | ELP-259-000022228 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022230 | ELP-259-000022232 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022237 | ELP-259-000022240 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022243 | ELP-259-000022243 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022274 | ELP-259-000022275 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022284 | ELP-259-000022284 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022299 | ELP-259-000022299 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022302 | ELP-259-000022303 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022308 | ELP-259-000022308 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022351 | ELP-259-000022351 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022359 | ELP-259-000022362 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022380 | ELP-259-000022403 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022405 | ELP-259-000022410 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022424 | ELP-259-000022428 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022430 | ELP-259-000022430 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022438 | ELP-259-000022440 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022444 | ELP-259-000022446 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022452 | ELP-259-000022456 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022458 | ELP-259-000022458 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022469 | ELP-259-000022470 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022472 | ELP-259-000022472 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022474 | ELP-259-000022478 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022483 | ELP-259-000022486 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022491 | ELP-259-000022492 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022497 | ELP-259-000022497 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022499 | ELP-259-000022499 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022508 | ELP-259-000022508 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022512 | ELP-259-000022517 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022519 | ELP-259-000022519 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022524 | ELP-259-000022524 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022539 | ELP-259-000022541 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022545 | ELP-259-000022546 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022565 | ELP-259-000022569 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022577 | ELP-259-000022577 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022585 | ELP-259-000022587 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022591 | ELP-259-000022591 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022600 | ELP-259-000022601 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022604 | ELP-259-000022604 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022608 | ELP-259-000022608 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022613 | ELP-259-000022613 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022616 | ELP-259-000022617 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022621 | ELP-259-000022622 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022624 | ELP-259-000022624 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022627 | ELP-259-000022628 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022630 | ELP-259-000022633 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022635 | ELP-259-000022639 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022654 | ELP-259-000022656 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022660 | ELP-259-000022661 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022668 | ELP-259-000022668 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022678 | ELP-259-000022680 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022685 | ELP-259-000022685 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022694 | ELP-259-000022694 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022696 | ELP-259-000022696 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022700 | ELP-259-000022700 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022706 | ELP-259-000022708 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022721 | ELP-259-000022721 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022725 | ELP-259-000022726 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022739 | ELP-259-000022739 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022748 | ELP-259-000022749 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022751 | ELP-259-000022753 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022755 | ELP-259-000022759 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022771 | ELP-259-000022797 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022819 | ELP-259-000022821 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022825 | ELP-259-000022825 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022831 | ELP-259-000022831 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022841 | ELP-259-000022843 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022849 | ELP-259-000022850 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022862 | ELP-259-000022862 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022864 | ELP-259-000022870 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022878 | ELP-259-000022880 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022892 | ELP-259-000022892 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022894 | ELP-259-000022895 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022899 | ELP-259-000022899 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022906 | ELP-259-000022909 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022913 | ELP-259-000022915 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022917 | ELP-259-000022917 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022922 | ELP-259-000022922 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022924 | ELP-259-000022924 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022926 | ELP-259-000022926 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022947 | ELP-259-000022973 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022979 | ELP-259-000022981 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022983 | ELP-259-000022983 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023009 | ELP-259-000023009 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023031 | ELP-259-000023031 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023035 | ELP-259-000023047 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/22/2008

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000023053 | ELP-259-000023053 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023065 | ELP-259-000023065 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023069 | ELP-259-000023069 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023085 | ELP-259-000023085 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023101 | ELP-259-000023178 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023183 | ELP-259-000023183 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023265 | ELP-259-000023265 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023315 | ELP-259-000023580 | USACE;ERDC;CEERD-HV-T | Carolyn S Ables | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 344 | ELP-344-000000018 | ELP-344-000000018 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 344 | ELP-344-000000046 | ELP-344-000000046 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000048 | ELP-344-000000049 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000071 | ELP-344-000000071 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000078 | ELP-344-000000078 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000087 | ELP-344-000000087 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000093 | ELP-344-000000093 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000095 | ELP-344-000000095 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000103 | ELP-344-000000103 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000108 | ELP-344-000000108 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 344 | ELP-344-000000110 | ELP-344-000000111 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000114 | ELP-344-000000114 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000119 | ELP-344-000000119 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000129 | ELP-344-000000129 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000137 | ELP-344-000000137 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000139 | ELP-344-000000139 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000145 | ELP-344-000000145 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000148 | ELP-344-000000150 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000159 | ELP-344-000000160 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 344 | ELP-344-000000194 | ELP-344-000000199 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000217 | ELP-344-000000217 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000258 | ELP-344-000000258 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000262 | ELP-344-000000265 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000267 | ELP-344-000000267 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000270 | ELP-344-000000270 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000281 | ELP-344-000000281 | USACE;ERDC;CEERD-EP-R | Richard A Price | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 365 | ELP-365-000000020 | ELP-365-000000021 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000023 | ELP-365-000000024 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000037 | ELP-365-000000037 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000045 | ELP-365-000000045 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000051 | ELP-365-000000053 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000057 | ELP-365-000000058 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000065 | ELP-365-000000065 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000089 | ELP-365-000000089 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000092 | ELP-365-000000094 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000100 | ELP-365-000000100 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000102 | ELP-365-000000102 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000106 | ELP-365-000000110 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000116 | ELP-365-000000116 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000119 | ELP-365-000000119 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000150 | ELP-365-000000150 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000157 | ELP-365-000000157 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000172 | ELP-365-000000176 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000183 | ELP-365-000000183 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000186 | ELP-365-000000188 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000190 | ELP-365-000000195 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000197 | ELP-365-000000198 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000202 | ELP-365-000000202 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000204 | ELP-365-000000204 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000207 | ELP-365-000000210 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000212 | ELP-365-000000214 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000216 | ELP-365-000000217 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000219 | ELP-365-000000222 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000224 | ELP-365-000000230 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000242 | ELP-365-000000246 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000248 | ELP-365-000000251 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000253 | ELP-365-000000253 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000255 | ELP-365-000000256 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000259 | ELP-365-000000260 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000264 | ELP-365-000000264 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000266 | ELP-365-000000267 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000269 | ELP-365-000000269 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000274 | ELP-365-000000274 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000276 | ELP-365-000000276 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000278 | ELP-365-000000279 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000287 | ELP-365-000000287 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000289 | ELP-365-000000289 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000297 | ELP-365-000000298 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000315 | ELP-365-000000315 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000347 | ELP-365-000000347 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000351 | ELP-365-000000358 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000361 | ELP-365-000000362 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000364 | ELP-365-000000366 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000370 | ELP-365-000000370 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000375 | ELP-365-000000375 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000393 | ELP-365-000000393 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000406 | ELP-365-000000406 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000412 | ELP-365-000000414 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000419 | ELP-365-000000419 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000426 | ELP-365-000000426 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000439 | ELP-365-000000440 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000443 | ELP-365-000000443 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000446 | ELP-365-000000446 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000454 | ELP-365-000000454 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000465 | ELP-365-000000467 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000477 | ELP-365-000000477 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000479 | ELP-365-000000479 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000484 | ELP-365-000000485 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000491 | ELP-365-000000493 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000503 | ELP-365-000000505 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000516 | ELP-365-000000516 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000524 | ELP-365-000000524 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000533 | ELP-365-000000533 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000537 | ELP-365-000000538 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000554 | ELP-365-000000554 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000556 | ELP-365-000000558 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000564 | ELP-365-000000564 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000567 | ELP-365-000000567 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000573 | ELP-365-000000573 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000590 | ELP-365-000000590 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000595 | ELP-365-000000595 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000611 | ELP-365-000000611 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000619 | ELP-365-000000620 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000622 | ELP-365-000000623 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000628 | ELP-365-000000630 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000636 | ELP-365-000000636 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000639 | ELP-365-000000640 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000643 | ELP-365-000000643 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000646 | ELP-365-000000646 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000648 | ELP-365-000000648 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000652 | ELP-365-000000653 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000656 | ELP-365-000000656 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000661 | ELP-365-000000661 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000664 | ELP-365-000000664 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000667 | ELP-365-000000667 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000669 | ELP-365-000000670 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000672 | ELP-365-000000673 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000676 | ELP-365-000000678 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000681 | ELP-365-000000681 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000685 | ELP-365-000000685 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000687 | ELP-365-000000687 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000692 | ELP-365-000000692 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000694 | ELP-365-000000694 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000696 | ELP-365-000000696 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000698 | ELP-365-000000700 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000702 | ELP-365-000000706 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000709 | ELP-365-000000709 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000712 | ELP-365-000000712 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000715 | ELP-365-000000715 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000721 | ELP-365-000000721 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000724 | ELP-365-000000724 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000726 | ELP-365-000000727 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000729 | ELP-365-000000729 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000731 | ELP-365-000000732 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000741 | ELP-365-000000742 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000751 | ELP-365-000000751 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000764 | ELP-365-000000764 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000767 | ELP-365-000000767 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000771 | ELP-365-000000771 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000774 | ELP-365-000000774 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000778 | ELP-365-000000778 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000780 | ELP-365-000000780 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000783 | ELP-365-000000787 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000797 | ELP-365-000000797 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000801 | ELP-365-000000801 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000804 | ELP-365-000000807 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000812 | ELP-365-000000815 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000817 | ELP-365-000000817 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000829 | ELP-365-000000829 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000831 | ELP-365-000000832 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000836 | ELP-365-000000837 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000844 | ELP-365-000000851 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000855 | ELP-365-000000856 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000865 | ELP-365-000000876 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000878 | ELP-365-000000879 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000881 | ELP-365-000000882 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000885 | ELP-365-000000885 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000887 | ELP-365-000000891 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000893 | ELP-365-000000893 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000895 | ELP-365-000000895 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000900 | ELP-365-000000900 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000902 | ELP-365-000000903 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000905 | ELP-365-000000905 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000911 | ELP-365-000000911 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000915 | ELP-365-000000915 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000917 | ELP-365-000000917 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000920 | ELP-365-000000920 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000922 | ELP-365-000000922 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000927 | ELP-365-000000928 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000932 | ELP-365-000000932 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000934 | ELP-365-000000934 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000936 | ELP-365-000000936 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000938 | ELP-365-000000938 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000940 | ELP-365-000000940 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000947 | ELP-365-000000949 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000958 | ELP-365-000000958 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000963 | ELP-365-000000969 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000974 | ELP-365-000000974 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000980 | ELP-365-000000980 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000982 | ELP-365-000000982 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000985 | ELP-365-000000985 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000987 | ELP-365-000000990 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000995 | ELP-365-000000997 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001003 | ELP-365-000001004 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001006 | ELP-365-000001010 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001012 | ELP-365-000001012 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001015 | ELP-365-000001017 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001022 | ELP-365-000001022 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001032 | ELP-365-000001033 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001035 | ELP-365-000001036 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001038 | ELP-365-000001057 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001059 | ELP-365-000001060 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001063 | ELP-365-000001065 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001073 | ELP-365-000001075 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001078 | ELP-365-000001082 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001090 | ELP-365-000001092 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001096 | ELP-365-000001096 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001099 | ELP-365-000001099 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001104 | ELP-365-000001104 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001108 | ELP-365-000001108 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001115 | ELP-365-000001115 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001127 | ELP-365-000001127 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001141 | ELP-365-000001141 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001146 | ELP-365-000001146 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001150 | ELP-365-000001152 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001154 | ELP-365-000001154 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001156 | ELP-365-000001156 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001158 | ELP-365-000001159 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001163 | ELP-365-000001163 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001165 | ELP-365-000001166 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001181 | ELP-365-000001183 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001193 | ELP-365-000001195 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001204 | ELP-365-000001204 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001209 | ELP-365-000001211 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001215 | ELP-365-000001218 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001220 | ELP-365-000001225 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001229 | ELP-365-000001229 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001239 | ELP-365-000001239 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001254 | ELP-365-000001254 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001274 | ELP-365-000001274 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001277 | ELP-365-000001277 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001285 | ELP-365-000001285 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001290 | ELP-365-000001290 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001295 | ELP-365-000001296 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001302 | ELP-365-000001302 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001305 | ELP-365-000001305 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001307 | ELP-365-000001308 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001310 | ELP-365-000001311 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001313 | ELP-365-000001313 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001316 | ELP-365-000001316 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001318 | ELP-365-000001318 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001320 | ELP-365-000001321 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001338 | ELP-365-000001338 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001345 | ELP-365-000001345 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001349 | ELP-365-000001350 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001355 | ELP-365-000001355 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001373 | ELP-365-000001373 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001383 | ELP-365-000001383 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001394 | ELP-365-000001394 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001412 | ELP-365-000001412 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001414 | ELP-365-000001414 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001425 | ELP-365-000001425 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001427 | ELP-365-000001428 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001430 | ELP-365-000001431 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001433 | ELP-365-000001433 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001459 | ELP-365-000001459 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001463 | ELP-365-000001463 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001467 | ELP-365-000001467 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001472 | ELP-365-000001481 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001489 | ELP-365-000001489 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001492 | ELP-365-000001492 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001501 | ELP-365-000001501 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001506 | ELP-365-000001507 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001510 | ELP-365-000001524 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001526 | ELP-365-000001528 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001530 | ELP-365-000001533 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001535 | ELP-365-000001539 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001542 | ELP-365-000001548 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001550 | ELP-365-000001553 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001555 | ELP-365-000001560 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001563 | ELP-365-000001564 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001566 | ELP-365-000001567 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001569 | ELP-365-000001569 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001572 | ELP-365-000001574 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001576 | ELP-365-000001581 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001583 | ELP-365-000001584 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001586 | ELP-365-000001586 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001588 | ELP-365-000001589 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001591 | ELP-365-000001598 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001600 | ELP-365-000001612 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001614 | ELP-365-000001615 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001617 | ELP-365-000001620 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001622 | ELP-365-000001654 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001656 | ELP-365-000001660 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001662 | ELP-365-000001663 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001665 | ELP-365-000001669 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001671 | ELP-365-000001676 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001678 | ELP-365-000001699 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001701 | ELP-365-000001706 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001708 | ELP-365-000001714 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001717 | ELP-365-000001718 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001720 | ELP-365-000001720 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001722 | ELP-365-000001737 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001739 | ELP-365-000001741 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001743 | ELP-365-000001743 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001745 | ELP-365-000001747 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001749 | ELP-365-000001761 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001765 | ELP-365-000001786 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001788 | ELP-365-000001790 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001793 | ELP-365-000001804 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001806 | ELP-365-000001806 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001808 | ELP-365-000001810 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001812 | ELP-365-000001817 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001820 | ELP-365-000001823 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001825 | ELP-365-000001827 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001829 | ELP-365-000001829 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001831 | ELP-365-000001834 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001836 | ELP-365-000001837 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001839 | ELP-365-000001842 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001845 | ELP-365-000001845 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001847 | ELP-365-000001847 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001849 | ELP-365-000001849 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001851 | ELP-365-000001854 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001856 | ELP-365-000001856 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001858 | ELP-365-000001858 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001860 | ELP-365-000001864 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001866 | ELP-365-000001867 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001869 | ELP-365-000001870 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001872 | ELP-365-000001873 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001876 | ELP-365-000001877 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001879 | ELP-365-000001880 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001882 | ELP-365-000001882 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001885 | ELP-365-000001885 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001887 | ELP-365-000001887 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001890 | ELP-365-000001890 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001893 | ELP-365-000001895 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001901 | ELP-365-000001901 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001903 | ELP-365-000001904 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001909 | ELP-365-000001910 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001912 | ELP-365-000001917 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001920 | ELP-365-000001922 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001925 | ELP-365-000001926 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001928 | ELP-365-000001928 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001931 | ELP-365-000001932 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001936 | ELP-365-000001937 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001939 | ELP-365-000001940 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001944 | ELP-365-000001946 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001950 | ELP-365-000001952 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001954 | ELP-365-000001961 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001963 | ELP-365-000001963 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001967 | ELP-365-000001969 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001971 | ELP-365-000001972 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001974 | ELP-365-000001978 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001981 | ELP-365-000001982 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001985 | ELP-365-000001987 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001989 | ELP-365-000001990 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001993 | ELP-365-000001995 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001997 | ELP-365-000001997 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002001 | ELP-365-000002001 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002003 | ELP-365-000002003 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002005 | ELP-365-000002005 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002007 | ELP-365-000002012 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002015 | ELP-365-000002017 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002019 | ELP-365-000002022 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002024 | ELP-365-000002026 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002029 | ELP-365-000002029 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002031 | ELP-365-000002037 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002039 | ELP-365-000002043 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002047 | ELP-365-000002050 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002052 | ELP-365-000002053 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002055 | ELP-365-000002055 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002057 | ELP-365-000002058 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002060 | ELP-365-000002061 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002065 | ELP-365-000002066 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002068 | ELP-365-000002070 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002074 | ELP-365-000002077 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002079 | ELP-365-000002079 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002081 | ELP-365-000002084 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002086 | ELP-365-000002086 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002089 | ELP-365-000002089 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002092 | ELP-365-000002094 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002096 | ELP-365-000002096 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002098 | ELP-365-000002098 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002103 | ELP-365-000002103 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002105 | ELP-365-000002105 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002109 | ELP-365-000002109 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002111 | ELP-365-000002111 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002114 | ELP-365-000002114 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002123 | ELP-365-000002126 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002128 | ELP-365-000002128 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002137 | ELP-365-000002137 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002140 | ELP-365-000002140 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002145 | ELP-365-000002146 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002150 | ELP-365-000002152 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002154 | ELP-365-000002155 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002157 | ELP-365-000002157 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002159 | ELP-365-000002162 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002165 | ELP-365-000002166 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002168 | ELP-365-000002169 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002172 | ELP-365-000002173 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002175 | ELP-365-000002176 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002183 | ELP-365-000002183 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002187 | ELP-365-000002187 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002190 | ELP-365-000002190 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002195 | ELP-365-000002195 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002197 | ELP-365-000002197 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002199 | ELP-365-000002200 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002202 | ELP-365-000002202 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002212 | ELP-365-000002212 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002220 | ELP-365-000002221 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002230 | ELP-365-000002231 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002238 | ELP-365-000002238 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002245 | ELP-365-000002245 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002248 | ELP-365-000002248 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002250 | ELP-365-000002250 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002254 | ELP-365-000002255 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002257 | ELP-365-000002258 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002261 | ELP-365-000002265 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002268 | ELP-365-000002269 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002276 | ELP-365-000002276 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002281 | ELP-365-000002281 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002283 | ELP-365-000002283 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002285 | ELP-365-000002287 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002291 | ELP-365-000002292 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002296 | ELP-365-000002296 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002298 | ELP-365-000002300 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002302 | ELP-365-000002303 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002307 | ELP-365-000002308 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002311 | ELP-365-000002315 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002319 | ELP-365-000002320 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002323 | ELP-365-000002324 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002327 | ELP-365-000002328 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002331 | ELP-365-000002331 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002333 | ELP-365-000002334 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002336 | ELP-365-000002336 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002340 | ELP-365-000002340 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002343 | ELP-365-000002345 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002347 | ELP-365-000002348 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002350 | ELP-365-000002351 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002353 | ELP-365-000002353 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002355 | ELP-365-000002355 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002360 | ELP-365-000002361 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002367 | ELP-365-000002367 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002369 | ELP-365-000002371 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002379 | ELP-365-000002380 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002390 | ELP-365-000002396 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002398 | ELP-365-000002398 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002400 | ELP-365-000002400 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002403 | ELP-365-000002403 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002405 | ELP-365-000002408 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002410 | ELP-365-000002418 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002420 | ELP-365-000002420 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002422 | ELP-365-000002424 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002426 | ELP-365-000002429 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002431 | ELP-365-000002446 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002448 | ELP-365-000002452 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002454 | ELP-365-000002457 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002459 | ELP-365-000002466 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002468 | ELP-365-000002533 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002535 | ELP-365-000002603 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002605 | ELP-365-000002606 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002608 | ELP-365-000002608 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002614 | ELP-365-000002615 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002619 | ELP-365-000002619 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002629 | ELP-365-000002630 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002633 | ELP-365-000002633 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002637 | ELP-365-000002637 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002646 | ELP-365-000002649 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002651 | ELP-365-000002654 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002656 | ELP-365-000002656 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002662 | ELP-365-000002662 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002664 | ELP-365-000002664 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002666 | ELP-365-000002666 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002668 | ELP-365-000002669 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002673 | ELP-365-000002673 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002679 | ELP-365-000002679 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002681 | ELP-365-000002681 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002683 | ELP-365-000002683 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002686 | ELP-365-000002687 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002700 | ELP-365-000002700 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002703 | ELP-365-000002703 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002707 | ELP-365-000002709 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002711 | ELP-365-000002711 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002714 | ELP-365-000002716 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002720 | ELP-365-000002720 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002727 | ELP-365-000002727 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002736 | ELP-365-000002736 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002742 | ELP-365-000002742 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002746 | ELP-365-000002746 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002760 | ELP-365-000002760 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002765 | ELP-365-000002765 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002768 | ELP-365-000002768 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002775 | ELP-365-000002776 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002779 | ELP-365-000002779 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002781 | ELP-365-000002781 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002783 | ELP-365-000002783 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002792 | ELP-365-000002792 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002799 | ELP-365-000002800 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002804 | ELP-365-000002804 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002811 | ELP-365-000002811 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002813 | ELP-365-000002813 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002818 | ELP-365-000002818 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002823 | ELP-365-000002824 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002826 | ELP-365-000002826 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002829 | ELP-365-000002829 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002833 | ELP-365-000002833 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002836 | ELP-365-000002836 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002838 | ELP-365-000002839 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002844 | ELP-365-000002844 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002846 | ELP-365-000002847 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002851 | ELP-365-000002851 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002858 | ELP-365-000002859 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002861 | ELP-365-000002862 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002864 | ELP-365-000002864 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002867 | ELP-365-000002867 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002871 | ELP-365-000002871 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002881 | ELP-365-000002882 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002885 | ELP-365-000002885 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002889 | ELP-365-000002890 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002893 | ELP-365-000002893 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002895 | ELP-365-000002895 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002904 | ELP-365-000002904 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002919 | ELP-365-000002919 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002923 | ELP-365-000002924 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002927 | ELP-365-000002927 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002929 | ELP-365-000002930 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002933 | ELP-365-000002934 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002936 | ELP-365-000002936 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002938 | ELP-365-000002943 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002946 | ELP-365-000002946 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002948 | ELP-365-000002952 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002954 | ELP-365-000002956 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002958 | ELP-365-000002961 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002964 | ELP-365-000002967 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002969 | ELP-365-000002970 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002972 | ELP-365-000002972 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002975 | ELP-365-000002976 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002978 | ELP-365-000002978 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002981 | ELP-365-000002982 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002985 | ELP-365-000002985 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002987 | ELP-365-000002987 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002989 | ELP-365-000002989 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002991 | ELP-365-000002992 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002994 | ELP-365-000002994 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002996 | ELP-365-000002997 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003000 | ELP-365-000003000 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003002 | ELP-365-000003004 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003006 | ELP-365-000003006 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003008 | ELP-365-000003008 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003012 | ELP-365-000003017 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003019 | ELP-365-000003020 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003022 | ELP-365-000003022 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003025 | ELP-365-000003025 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003027 | ELP-365-000003027 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003029 | ELP-365-000003034 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003037 | ELP-365-000003037 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003039 | ELP-365-000003040 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003042 | ELP-365-000003042 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003045 | ELP-365-000003047 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003049 | ELP-365-000003050 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003052 | ELP-365-000003052 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003054 | ELP-365-000003057 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003063 | ELP-365-000003064 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003068 | ELP-365-000003069 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003072 | ELP-365-000003072 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003076 | ELP-365-000003077 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003079 | ELP-365-000003080 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003082 | ELP-365-000003082 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003087 | ELP-365-000003091 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003099 | ELP-365-000003104 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003114 | ELP-365-000003117 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003121 | ELP-365-000003122 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003126 | ELP-365-000003126 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003128 | ELP-365-000003128 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003134 | ELP-365-000003135 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003138 | ELP-365-000003140 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003142 | ELP-365-000003144 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003153 | ELP-365-000003153 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003155 | ELP-365-000003155 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003157 | ELP-365-000003157 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003159 | ELP-365-000003161 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003164 | ELP-365-000003164 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003166 | ELP-365-000003166 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003168 | ELP-365-000003168 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003175 | ELP-365-000003175 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003181 | ELP-365-000003183 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003186 | ELP-365-000003186 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003194 | ELP-365-000003196 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003201 | ELP-365-000003201 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003203 | ELP-365-000003204 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003214 | ELP-365-000003214 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003220 | ELP-365-000003222 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003236 | ELP-365-000003236 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003245 | ELP-365-000003245 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003252 | ELP-365-000003252 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003255 | ELP-365-000003255 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003263 | ELP-365-000003263 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003288 | ELP-365-000003288 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003314 | ELP-365-000003316 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003318 | ELP-365-000003318 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003323 | ELP-365-000003323 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003328 | ELP-365-000003328 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003332 | ELP-365-000003335 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003337 | ELP-365-000003337 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003339 | ELP-365-000003341 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003344 | ELP-365-000003348 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003350 | ELP-365-000003359 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003361 | ELP-365-000003361 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003364 | ELP-365-000003366 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003368 | ELP-365-000003372 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003375 | ELP-365-000003375 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003378 | ELP-365-000003385 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003387 | ELP-365-000003394 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003396 | ELP-365-000003403 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003405 | ELP-365-000003433 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003436 | ELP-365-000003437 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003440 | ELP-365-000003455 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003457 | ELP-365-000003459 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003462 | ELP-365-000003476 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003479 | ELP-365-000003479 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003481 | ELP-365-000003485 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003487 | ELP-365-000003487 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003489 | ELP-365-000003503 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003505 | ELP-365-000003505 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003507 | ELP-365-000003509 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003512 | ELP-365-000003523 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003525 | ELP-365-000003530 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003532 | ELP-365-000003536 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003538 | ELP-365-000003540 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003555 | ELP-365-000003555 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003558 | ELP-365-000003559 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003576 | ELP-365-000003576 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003586 | ELP-365-000003586 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003589 | ELP-365-000003593 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003595 | ELP-365-000003599 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003601 | ELP-365-000003622 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003624 | ELP-365-000003630 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003632 | ELP-365-000003633 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003636 | ELP-365-000003637 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003639 | ELP-365-000003642 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003644 | ELP-365-000003644 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003646 | ELP-365-000003646 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003649 | ELP-365-000003650 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003668 | ELP-365-000003669 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003672 | ELP-365-000003672 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003694 | ELP-365-000003694 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003698 | ELP-365-000003698 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003701 | ELP-365-000003706 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003710 | ELP-365-000003710 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003732 | ELP-365-000003732 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003734 | ELP-365-000003735 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003743 | ELP-365-000003743 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003754 | ELP-365-000003754 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003757 | ELP-365-000003757 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003759 | ELP-365-000003759 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003762 | ELP-365-000003762 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003764 | ELP-365-000003764 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003771 | ELP-365-000003771 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003773 | ELP-365-000003774 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003800 | ELP-365-000003800 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003813 | ELP-365-000003813 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003819 | ELP-365-000003819 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003826 | ELP-365-000003826 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003828 | ELP-365-000003829 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003831 | ELP-365-000003831 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003833 | ELP-365-000003833 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003838 | ELP-365-000003838 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003840 | ELP-365-000003840 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003844 | ELP-365-000003844 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003849 | ELP-365-000003849 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003856 | ELP-365-000003856 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003858 | ELP-365-000003859 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003861 | ELP-365-000003868 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003870 | ELP-365-000003870 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003872 | ELP-365-000003872 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003874 | ELP-365-000003874 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003879 | ELP-365-000003879 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003881 | ELP-365-000003881 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003884 | ELP-365-000003887 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003891 | ELP-365-000003891 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003894 | ELP-365-000003894 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003896 | ELP-365-000003896 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003902 | ELP-365-000003902 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003907 | ELP-365-000003907 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003909 | ELP-365-000003911 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003913 | ELP-365-000003913 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003916 | ELP-365-000003916 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003918 | ELP-365-000003918 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003921 | ELP-365-000003921 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003923 | ELP-365-000003924 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003930 | ELP-365-000003930 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003936 | ELP-365-000003936 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003941 | ELP-365-000003941 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003943 | ELP-365-000003945 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003947 | ELP-365-000003949 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003951 | ELP-365-000003951 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003955 | ELP-365-000003956 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003958 | ELP-365-000003958 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003960 | ELP-365-000003980 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003982 | ELP-365-000003992 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003994 | ELP-365-000003995 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004006 | ELP-365-000004006 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004056 | ELP-365-000004056 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004076 | ELP-365-000004076 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004083 | ELP-365-000004083 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004085 | ELP-365-000004085 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004097 | ELP-365-000004097 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004099 | ELP-365-000004099 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004107 | ELP-365-000004107 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004113 | ELP-365-000004113 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004129 | ELP-365-000004129 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004133 | ELP-365-000004133 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004135 | ELP-365-000004135 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004137 | ELP-365-000004140 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004147 | ELP-365-000004147 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004149 | ELP-365-000004149 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004151 | ELP-365-000004156 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004159 | ELP-365-000004160 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004162 | ELP-365-000004167 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004170 | ELP-365-000004170 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004173 | ELP-365-000004173 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004176 | ELP-365-000004176 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004178 | ELP-365-000004178 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004182 | ELP-365-000004182 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004186 | ELP-365-000004186 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004188 | ELP-365-000004188 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004190 | ELP-365-000004191 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004194 | ELP-365-000004194 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004196 | ELP-365-000004199 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004205 | ELP-365-000004206 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004209 | ELP-365-000004209 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004216 | ELP-365-000004216 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004219 | ELP-365-000004220 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004235 | ELP-365-000004236 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004238 | ELP-365-000004238 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004244 | ELP-365-000004244 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004246 | ELP-365-000004246 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004250 | ELP-365-000004251 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004259 | ELP-365-000004261 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004264 | ELP-365-000004267 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004269 | ELP-365-000004270 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004290 | ELP-365-000004290 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004294 | ELP-365-000004297 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004300 | ELP-365-000004300 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004309 | ELP-365-000004309 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004312 | ELP-365-000004313 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004324 | ELP-365-000004327 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004329 | ELP-365-000004331 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004335 | ELP-365-000004335 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004342 | ELP-365-000004344 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004352 | ELP-365-000004355 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004360 | ELP-365-000004360 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004364 | ELP-365-000004367 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004375 | ELP-365-000004375 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004377 | ELP-365-000004379 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004382 | ELP-365-000004386 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004388 | ELP-365-000004388 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004390 | ELP-365-000004397 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004399 | ELP-365-000004404 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004417 | ELP-365-000004418 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004420 | ELP-365-000004420 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004422 | ELP-365-000004422 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004424 | ELP-365-000004432 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004434 | ELP-365-000004459 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004461 | ELP-365-000004461 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004466 | ELP-365-000004497 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004499 | ELP-365-000004499 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004508 | ELP-365-000004508 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004513 | ELP-365-000004513 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004516 | ELP-365-000004516 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004518 | ELP-365-000004523 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004527 | ELP-365-000004528 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004530 | ELP-365-000004531 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004534 | ELP-365-000004534 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004536 | ELP-365-000004537 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004542 | ELP-365-000004546 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004557 | ELP-365-000004558 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004567 | ELP-365-000004567 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004570 | ELP-365-000004570 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004584 | ELP-365-000004584 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004587 | ELP-365-000004587 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004608 | ELP-365-000004609 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004611 | ELP-365-000004611 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004627 | ELP-365-000004628 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004644 | ELP-365-000004644 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004656 | ELP-365-000004660 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004662 | ELP-365-000004662 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004670 | ELP-365-000004671 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004686 | ELP-365-000004686 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004691 | ELP-365-000004691 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004697 | ELP-365-000004697 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004700 | ELP-365-000004700 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004702 | ELP-365-000004704 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004722 | ELP-365-000004722 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004724 | ELP-365-000004727 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004730 | ELP-365-000004730 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004736 | ELP-365-000004738 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004751 | ELP-365-000004752 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004757 | ELP-365-000004757 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004763 | ELP-365-000004764 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004766 | ELP-365-000004767 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004771 | ELP-365-000004771 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004773 | ELP-365-000004773 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004779 | ELP-365-000004781 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004796 | ELP-365-000004796 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004821 | ELP-365-000004821 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004829 | ELP-365-000004830 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004833 | ELP-365-000004833 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004840 | ELP-365-000004852 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004856 | ELP-365-000004856 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004858 | ELP-365-000004858 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004862 | ELP-365-000004862 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004865 | ELP-365-000004865 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004868 | ELP-365-000004869 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004877 | ELP-365-000004877 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004880 | ELP-365-000004880 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004882 | ELP-365-000004882 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004884 | ELP-365-000004884 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004888 | ELP-365-000004893 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004903 | ELP-365-000004903 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004905 | ELP-365-000004905 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004907 | ELP-365-000004908 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004914 | ELP-365-000004916 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004918 | ELP-365-000004919 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004921 | ELP-365-000004923 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004925 | ELP-365-000004925 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004932 | ELP-365-000004934 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004937 | ELP-365-000004939 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004941 | ELP-365-000004942 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004944 | ELP-365-000004946 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004951 | ELP-365-000004951 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004956 | ELP-365-000004956 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004958 | ELP-365-000004961 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004964 | ELP-365-000004968 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004970 | ELP-365-000004971 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004976 | ELP-365-000004976 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004978 | ELP-365-000004979 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004981 | ELP-365-000004987 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004994 | ELP-365-000004994 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005005 | ELP-365-000005006 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005009 | ELP-365-000005009 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005011 | ELP-365-000005011 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005016 | ELP-365-000005016 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005022 | ELP-365-000005024 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005034 | ELP-365-000005045 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005047 | ELP-365-000005048 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005051 | ELP-365-000005052 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005056 | ELP-365-000005057 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005068 | ELP-365-000005070 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005073 | ELP-365-000005074 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005076 | ELP-365-000005077 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005080 | ELP-365-000005083 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005088 | ELP-365-000005089 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005091 | ELP-365-000005091 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005094 | ELP-365-000005094 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005097 | ELP-365-000005098 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005101 | ELP-365-000005102 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005104 | ELP-365-000005107 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005112 | ELP-365-000005112 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005116 | ELP-365-000005116 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005121 | ELP-365-000005122 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005142 | ELP-365-000005142 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005148 | ELP-365-000005148 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005163 | ELP-365-000005165 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005167 | ELP-365-000005167 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005171 | ELP-365-000005172 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005178 | ELP-365-000005179 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005201 | ELP-365-000005201 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005205 | ELP-365-000005205 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005208 | ELP-365-000005208 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005211 | ELP-365-000005212 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005215 | ELP-365-000005215 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005217 | ELP-365-000005218 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005222 | ELP-365-000005223 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005228 | ELP-365-000005228 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005231 | ELP-365-000005234 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005238 | ELP-365-000005239 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005242 | ELP-365-000005244 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005250 | ELP-365-000005251 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005254 | ELP-365-000005255 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005258 | ELP-365-000005258 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005263 | ELP-365-000005267 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005270 | ELP-365-000005275 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005290 | ELP-365-000005292 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005295 | ELP-365-000005295 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005299 | ELP-365-000005306 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005313 | ELP-365-000005321 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005323 | ELP-365-000005330 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005334 | ELP-365-000005337 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005339 | ELP-365-000005343 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005345 | ELP-365-000005346 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005352 | ELP-365-000005352 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005354 | ELP-365-000005355 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005359 | ELP-365-000005359 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005363 | ELP-365-000005363 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005365 | ELP-365-000005372 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005375 | ELP-365-000005376 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005380 | ELP-365-000005390 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005392 | ELP-365-000005403 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005408 | ELP-365-000005411 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005418 | ELP-365-000005423 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005430 | ELP-365-000005430 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005434 | ELP-365-000005435 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005437 | ELP-365-000005437 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005439 | ELP-365-000005439 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005441 | ELP-365-000005442 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005444 | ELP-365-000005445 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005450 | ELP-365-000005454 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005466 | ELP-365-000005466 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005471 | ELP-365-000005471 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005473 | ELP-365-000005473 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005475 | ELP-365-000005475 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005478 | ELP-365-000005480 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005482 | ELP-365-000005484 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005488 | ELP-365-000005488 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005491 | ELP-365-000005491 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005493 | ELP-365-000005496 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005498 | ELP-365-000005498 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005503 | ELP-365-000005503 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005514 | ELP-365-000005516 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005526 | ELP-365-000005526 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005531 | ELP-365-000005531 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005533 | ELP-365-000005533 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005536 | ELP-365-000005536 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005541 | ELP-365-000005544 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005551 | ELP-365-000005552 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005555 | ELP-365-000005562 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005573 | ELP-365-000005573 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005576 | ELP-365-000005576 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005579 | ELP-365-000005582 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005585 | ELP-365-000005590 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005593 | ELP-365-000005593 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005596 | ELP-365-000005598 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005601 | ELP-365-000005608 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005610 | ELP-365-000005612 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005619 | ELP-365-000005619 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005621 | ELP-365-000005621 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005624 | ELP-365-000005628 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005631 | ELP-365-000005631 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005635 | ELP-365-000005635 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005637 | ELP-365-000005639 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005644 | ELP-365-000005644 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005649 | ELP-365-000005649 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005653 | ELP-365-000005653 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005655 | ELP-365-000005658 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005662 | ELP-365-000005662 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005673 | ELP-365-000005674 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005676 | ELP-365-000005681 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005692 | ELP-365-000005694 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005696 | ELP-365-000005697 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005700 | ELP-365-000005704 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005706 | ELP-365-000005707 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005716 | ELP-365-000005720 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005722 | ELP-365-000005722 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005727 | ELP-365-000005727 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005731 | ELP-365-000005731 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005743 | ELP-365-000005743 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005745 | ELP-365-000005746 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005752 | ELP-365-000005753 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005756 | ELP-365-000005764 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005774 | ELP-365-000005777 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005783 | ELP-365-000005785 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005788 | ELP-365-000005791 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005793 | ELP-365-000005796 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005800 | ELP-365-000005802 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005815 | ELP-365-000005815 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005819 | ELP-365-000005819 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005821 | ELP-365-000005821 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005829 | ELP-365-000005829 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005831 | ELP-365-000005832 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005836 | ELP-365-000005836 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005850 | ELP-365-000005850 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005852 | ELP-365-000005852 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005854 | ELP-365-000005854 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005856 | ELP-365-000005856 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005858 | ELP-365-000005859 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005866 | ELP-365-000005868 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005874 | ELP-365-000005874 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005882 | ELP-365-000005882 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005887 | ELP-365-000005889 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005892 | ELP-365-000005894 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005903 | ELP-365-000005903 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005905 | ELP-365-000005906 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005909 | ELP-365-000005909 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005911 | ELP-365-000005911 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005916 | ELP-365-000005917 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005919 | ELP-365-000005926 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005928 | ELP-365-000005928 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005930 | ELP-365-000005937 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005941 | ELP-365-000005959 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005962 | ELP-365-000005964 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005971 | ELP-365-000005971 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005982 | ELP-365-000005983 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005994 | ELP-365-000005994 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005996 | ELP-365-000005996 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005999 | ELP-365-000006000 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006011 | ELP-365-000006011 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006013 | ELP-365-000006013 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006016 | ELP-365-000006017 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006020 | ELP-365-000006023 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006029 | ELP-365-000006029 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006036 | ELP-365-000006036 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006041 | ELP-365-000006042 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006047 | ELP-365-000006049 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006055 | ELP-365-000006055 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006062 | ELP-365-000006062 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006066 | ELP-365-000006069 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006072 | ELP-365-000006072 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006083 | ELP-365-000006083 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006088 | ELP-365-000006088 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006094 | ELP-365-000006097 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006104 | ELP-365-000006105 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006108 | ELP-365-000006113 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006115 | ELP-365-000006115 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006117 | ELP-365-000006118 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006121 | ELP-365-000006121 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006123 | ELP-365-000006124 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006127 | ELP-365-000006127 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006129 | ELP-365-000006129 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006131 | ELP-365-000006135 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006146 | ELP-365-000006147 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006149 | ELP-365-000006149 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006151 | ELP-365-000006151 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006154 | ELP-365-000006160 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006163 | ELP-365-000006165 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006170 | ELP-365-000006170 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006173 | ELP-365-000006177 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006180 | ELP-365-000006181 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006185 | ELP-365-000006185 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006188 | ELP-365-000006189 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006192 | ELP-365-000006199 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006204 | ELP-365-000006204 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006206 | ELP-365-000006207 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006209 | ELP-365-000006209 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006215 | ELP-365-000006215 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006217 | ELP-365-000006217 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006221 | ELP-365-000006224 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006226 | ELP-365-000006227 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006230 | ELP-365-000006234 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006236 | ELP-365-000006236 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006240 | ELP-365-000006243 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006246 | ELP-365-000006246 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006249 | ELP-365-000006255 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006260 | ELP-365-000006265 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006267 | ELP-365-000006270 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006276 | ELP-365-000006276 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006278 | ELP-365-000006278 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006284 | ELP-365-000006286 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006299 | ELP-365-000006299 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006301 | ELP-365-000006303 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006308 | ELP-365-000006308 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006318 | ELP-365-000006326 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006329 | ELP-365-000006329 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006334 | ELP-365-000006337 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006340 | ELP-365-000006340 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006349 | ELP-365-000006349 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006356 | ELP-365-000006357 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006371 | ELP-365-000006373 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006376 | ELP-365-000006376 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006378 | ELP-365-000006378 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006383 | ELP-365-000006384 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006388 | ELP-365-000006391 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006393 | ELP-365-000006393 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006395 | ELP-365-000006395 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006399 | ELP-365-000006399 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006401 | ELP-365-000006403 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006405 | ELP-365-000006406 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006409 | ELP-365-000006410 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006420 | ELP-365-000006420 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006427 | ELP-365-000006428 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006433 | ELP-365-000006433 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006435 | ELP-365-000006435 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006437 | ELP-365-000006437 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006439 | ELP-365-000006439 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006448 | ELP-365-000006449 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006453 | ELP-365-000006455 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006458 | ELP-365-000006458 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006460 | ELP-365-000006465 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006470 | ELP-365-000006473 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006475 | ELP-365-000006478 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006491 | ELP-365-000006492 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006499 | ELP-365-000006499 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006502 | ELP-365-000006502 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006510 | ELP-365-000006510 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006516 | ELP-365-000006518 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006520 | ELP-365-000006520 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006530 | ELP-365-000006530 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006532 | ELP-365-000006532 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006537 | ELP-365-000006539 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006545 | ELP-365-000006546 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006548 | ELP-365-000006548 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006552 | ELP-365-000006559 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006563 | ELP-365-000006563 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006566 | ELP-365-000006569 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006573 | ELP-365-000006573 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006576 | ELP-365-000006576 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006578 | ELP-365-000006581 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006585 | ELP-365-000006590 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006592 | ELP-365-000006593 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006600 | ELP-365-000006603 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006612 | ELP-365-000006612 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006615 | ELP-365-000006615 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006619 | ELP-365-000006620 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006626 | ELP-365-000006626 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006628 | ELP-365-000006629 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006636 | ELP-365-000006637 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006644 | ELP-365-000006644 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006650 | ELP-365-000006650 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006657 | ELP-365-000006657 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006659 | ELP-365-000006660 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006662 | ELP-365-000006662 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006666 | ELP-365-000006666 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006673 | ELP-365-000006675 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006683 | ELP-365-000006697 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006699 | ELP-365-000006701 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006716 | ELP-365-000006719 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006723 | ELP-365-000006723 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006726 | ELP-365-000006726 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006742 | ELP-365-000006742 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006752 | ELP-365-000006758 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006760 | ELP-365-000006760 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006767 | ELP-365-000006768 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006771 | ELP-365-000006774 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006783 | ELP-365-000006783 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006785 | ELP-365-000006786 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006795 | ELP-365-000006795 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006799 | ELP-365-000006800 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006802 | ELP-365-000006802 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006814 | ELP-365-000006814 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006816 | ELP-365-000006816 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006821 | ELP-365-000006822 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006824 | ELP-365-000006824 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006826 | ELP-365-000006830 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006835 | ELP-365-000006838 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006841 | ELP-365-000006842 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006847 | ELP-365-000006847 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006857 | ELP-365-000006859 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006861 | ELP-365-000006862 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006866 | ELP-365-000006866 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006869 | ELP-365-000006869 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006872 | ELP-365-000006873 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006879 | ELP-365-000006879 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006882 | ELP-365-000006884 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006886 | ELP-365-000006886 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006889 | ELP-365-000006889 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006891 | ELP-365-000006892 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006894 | ELP-365-000006896 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006899 | ELP-365-000006899 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006904 | ELP-365-000006904 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006912 | ELP-365-000006913 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006915 | ELP-365-000006917 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006920 | ELP-365-000006921 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006933 | ELP-365-000006933 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006945 | ELP-365-000006957 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006959 | ELP-365-000006961 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006975 | ELP-365-000006978 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006980 | ELP-365-000006980 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006982 | ELP-365-000006982 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006987 | ELP-365-000006988 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006991 | ELP-365-000006991 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006993 | ELP-365-000006993 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007002 | ELP-365-000007002 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007006 | ELP-365-000007008 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007010 | ELP-365-000007013 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007016 | ELP-365-000007016 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007021 | ELP-365-000007021 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007023 | ELP-365-000007025 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007031 | ELP-365-000007031 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007033 | ELP-365-000007045 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007048 | ELP-365-000007050 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007054 | ELP-365-000007054 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007060 | ELP-365-000007061 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007063 | ELP-365-000007064 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007068 | ELP-365-000007068 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007077 | ELP-365-000007080 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007083 | ELP-365-000007083 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007089 | ELP-365-000007089 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007093 | ELP-365-000007096 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007099 | ELP-365-000007099 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007102 | ELP-365-000007104 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007106 | ELP-365-000007106 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007108 | ELP-365-000007108 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007110 | ELP-365-000007114 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007120 | ELP-365-000007120 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007122 | ELP-365-000007124 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007131 | ELP-365-000007131 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007140 | ELP-365-000007140 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007142 | ELP-365-000007144 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007160 | ELP-365-000007166 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007170 | ELP-365-000007170 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007172 | ELP-365-000007175 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007191 | ELP-365-000007191 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007193 | ELP-365-000007193 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007200 | ELP-365-000007200 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007204 | ELP-365-000007204 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007206 | ELP-365-000007207 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007211 | ELP-365-000007214 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007217 | ELP-365-000007217 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007220 | ELP-365-000007221 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007224 | ELP-365-000007235 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007240 | ELP-365-000007240 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007246 | ELP-365-000007246 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007248 | ELP-365-000007249 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007251 | ELP-365-000007251 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007253 | ELP-365-000007254 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007256 | ELP-365-000007256 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007258 | ELP-365-000007259 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007261 | ELP-365-000007261 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007263 | ELP-365-000007263 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007267 | ELP-365-000007268 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007278 | ELP-365-000007280 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007282 | ELP-365-000007285 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007292 | ELP-365-000007292 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007296 | ELP-365-000007296 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007300 | ELP-365-000007301 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007307 | ELP-365-000007307 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007310 | ELP-365-000007310 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007344 | ELP-365-000007346 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007349 | ELP-365-000007349 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007360 | ELP-365-000007362 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007371 | ELP-365-000007371 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007374 | ELP-365-000007374 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007378 | ELP-365-000007378 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007381 | ELP-365-000007381 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007401 | ELP-365-000007401 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007410 | ELP-365-000007410 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007417 | ELP-365-000007422 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007424 | ELP-365-000007424 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007426 | ELP-365-000007426 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007435 | ELP-365-000007437 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007439 | ELP-365-000007441 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007446 | ELP-365-000007447 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007449 | ELP-365-000007450 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007455 | ELP-365-000007455 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007462 | ELP-365-000007462 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007464 | ELP-365-000007464 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007466 | ELP-365-000007466 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007490 | ELP-365-000007491 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007493 | ELP-365-000007493 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007495 | ELP-365-000007495 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007497 | ELP-365-000007499 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007502 | ELP-365-000007503 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007506 | ELP-365-000007513 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007519 | ELP-365-000007519 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007524 | ELP-365-000007524 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007527 | ELP-365-000007528 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007530 | ELP-365-000007533 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007538 | ELP-365-000007538 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007541 | ELP-365-000007542 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007545 | ELP-365-000007545 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007569 | ELP-365-000007572 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007593 | ELP-365-000007593 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007595 | ELP-365-000007595 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007598 | ELP-365-000007598 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007602 | ELP-365-000007605 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007609 | ELP-365-000007610 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007621 | ELP-365-000007622 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007636 | ELP-365-000007636 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007643 | ELP-365-000007643 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007645 | ELP-365-000007656 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007662 | ELP-365-000007662 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007666 | ELP-365-000007666 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007669 | ELP-365-000007669 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007678 | ELP-365-000007679 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007684 | ELP-365-000007685 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007693 | ELP-365-000007693 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007695 | ELP-365-000007696 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007698 | ELP-365-000007699 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007704 | ELP-365-000007722 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007725 | ELP-365-000007729 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007735 | ELP-365-000007737 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007741 | ELP-365-000007748 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007751 | ELP-365-000007761 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007763 | ELP-365-000007767 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007769 | ELP-365-000007769 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007773 | ELP-365-000007781 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007783 | ELP-365-000007784 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007787 | ELP-365-000007788 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007790 | ELP-365-000007790 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007792 | ELP-365-000007793 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007795 | ELP-365-000007795 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007797 | ELP-365-000007797 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007799 | ELP-365-000007801 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007808 | ELP-365-000007809 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007812 | ELP-365-000007813 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007815 | ELP-365-000007815 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007817 | ELP-365-000007819 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007821 | ELP-365-000007821 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007823 | ELP-365-000007823 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007825 | ELP-365-000007827 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007829 | ELP-365-000007829 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007831 | ELP-365-000007831 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007833 | ELP-365-000007833 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007836 | ELP-365-000007837 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007839 | ELP-365-000007841 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007844 | ELP-365-000007846 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007848 | ELP-365-000007849 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007851 | ELP-365-000007852 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007854 | ELP-365-000007854 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007858 | ELP-365-000007859 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007864 | ELP-365-000007864 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007866 | ELP-365-000007866 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007868 | ELP-365-000007868 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007870 | ELP-365-000007871 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007873 | ELP-365-000007874 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007876 | ELP-365-000007876 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007884 | ELP-365-000007884 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007886 | ELP-365-000007892 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007894 | ELP-365-000007895 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007899 | ELP-365-000007900 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007902 | ELP-365-000007904 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007908 | ELP-365-000007910 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007912 | ELP-365-000007919 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007924 | ELP-365-000007924 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007932 | ELP-365-000007933 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007946 | ELP-365-000007946 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007950 | ELP-365-000007950 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007952 | ELP-365-000007955 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007959 | ELP-365-000007959 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007969 | ELP-365-000007969 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007973 | ELP-365-000007973 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007975 | ELP-365-000007975 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007978 | ELP-365-000007978 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007980 | ELP-365-000007982 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008027 | ELP-365-000008027 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008031 | ELP-365-000008032 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008039 | ELP-365-000008039 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008045 | ELP-365-000008046 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008068 | ELP-365-000008068 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008072 | ELP-365-000008072 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008081 | ELP-365-000008081 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008083 | ELP-365-000008083 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008085 | ELP-365-000008086 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008094 | ELP-365-000008095 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008099 | ELP-365-000008099 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008106 | ELP-365-000008110 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008114 | ELP-365-000008115 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008118 | ELP-365-000008118 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008120 | ELP-365-000008120 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008127 | ELP-365-000008127 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008135 | ELP-365-000008135 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008140 | ELP-365-000008140 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008159 | ELP-365-000008159 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008164 | ELP-365-000008164 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008177 | ELP-365-000008180 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008193 | ELP-365-000008194 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008200 | ELP-365-000008200 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008203 | ELP-365-000008203 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008205 | ELP-365-000008205 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008209 | ELP-365-000008211 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008214 | ELP-365-000008218 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008228 | ELP-365-000008228 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008232 | ELP-365-000008233 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008236 | ELP-365-000008236 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008238 | ELP-365-000008238 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008240 | ELP-365-000008240 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008244 | ELP-365-000008250 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008254 | ELP-365-000008254 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008257 | ELP-365-000008259 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008261 | ELP-365-000008267 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008272 | ELP-365-000008274 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008283 | ELP-365-000008283 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008285 | ELP-365-000008286 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008288 | ELP-365-000008288 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008290 | ELP-365-000008291 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008296 | ELP-365-000008299 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008307 | ELP-365-000008309 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008311 | ELP-365-000008311 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008318 | ELP-365-000008321 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008326 | ELP-365-000008334 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008337 | ELP-365-000008337 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008340 | ELP-365-000008342 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008353 | ELP-365-000008353 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008356 | ELP-365-000008359 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008361 | ELP-365-000008366 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008377 | ELP-365-000008377 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008381 | ELP-365-000008381 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008389 | ELP-365-000008389 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008391 | ELP-365-000008399 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008410 | ELP-365-000008414 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008417 | ELP-365-000008417 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008423 | ELP-365-000008423 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008429 | ELP-365-000008429 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008431 | ELP-365-000008431 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008433 | ELP-365-000008433 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008436 | ELP-365-000008436 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008439 | ELP-365-000008440 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008442 | ELP-365-000008442 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008449 | ELP-365-000008451 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008453 | ELP-365-000008457 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008459 | ELP-365-000008464 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008466 | ELP-365-000008466 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008473 | ELP-365-000008477 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008480 | ELP-365-000008480 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008487 | ELP-365-000008489 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008493 | ELP-365-000008493 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008512 | ELP-365-000008514 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008516 | ELP-365-000008517 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008521 | ELP-365-000008522 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008531 | ELP-365-000008532 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008538 | ELP-365-000008542 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008549 | ELP-365-000008549 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008553 | ELP-365-000008554 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008556 | ELP-365-000008556 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008560 | ELP-365-000008560 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008563 | ELP-365-000008563 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008565 | ELP-365-000008565 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008579 | ELP-365-000008579 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008582 | ELP-365-000008584 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008590 | ELP-365-000008590 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008595 | ELP-365-000008595 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008597 | ELP-365-000008599 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008610 | ELP-365-000008611 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008619 | ELP-365-000008628 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008636 | ELP-365-000008636 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008653 | ELP-365-000008653 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008663 | ELP-365-000008663 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008675 | ELP-365-000008675 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008679 | ELP-365-000008679 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008681 | ELP-365-000008681 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008689 | ELP-365-000008689 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008694 | ELP-365-000008696 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008699 | ELP-365-000008700 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008703 | ELP-365-000008706 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008709 | ELP-365-000008709 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008711 | ELP-365-000008721 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008723 | ELP-365-000008724 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008731 | ELP-365-000008731 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008733 | ELP-365-000008735 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008748 | ELP-365-000008748 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008755 | ELP-365-000008759 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008770 | ELP-365-000008771 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008778 | ELP-365-000008778 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008780 | ELP-365-000008784 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008789 | ELP-365-000008790 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008795 | ELP-365-000008796 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008799 | ELP-365-000008802 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008819 | ELP-365-000008819 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008822 | ELP-365-000008824 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008829 | ELP-365-000008831 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008833 | ELP-365-000008833 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008849 | ELP-365-000008849 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008882 | ELP-365-000008882 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008884 | ELP-365-000008885 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008892 | ELP-365-000008892 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008922 | ELP-365-000008924 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008928 | ELP-365-000008930 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008934 | ELP-365-000008936 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008941 | ELP-365-000008942 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008944 | ELP-365-000008945 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008947 | ELP-365-000008947 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008949 | ELP-365-000008953 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008955 | ELP-365-000008955 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008962 | ELP-365-000008964 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008971 | ELP-365-000008971 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008974 | ELP-365-000008974 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008978 | ELP-365-000008978 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008989 | ELP-365-000008989 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009023 | ELP-365-000009023 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009041 | ELP-365-000009041 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009043 | ELP-365-000009043 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009045 | ELP-365-000009045 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009049 | ELP-365-000009049 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009051 | ELP-365-000009053 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009055 | ELP-365-000009056 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009060 | ELP-365-000009062 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009064 | ELP-365-000009065 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009068 | ELP-365-000009078 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009081 | ELP-365-000009082 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009084 | ELP-365-000009084 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009086 | ELP-365-000009088 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009093 | ELP-365-000009093 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009099 | ELP-365-000009099 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009105 | ELP-365-000009108 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009111 | ELP-365-000009111 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009113 | ELP-365-000009113 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009115 | ELP-365-000009115 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009121 | ELP-365-000009124 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009126 | ELP-365-000009126 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009132 | ELP-365-000009132 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009141 | ELP-365-000009141 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009143 | ELP-365-000009143 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009150 | ELP-365-000009150 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009153 | ELP-365-000009154 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009157 | ELP-365-000009158 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009161 | ELP-365-000009168 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009171 | ELP-365-000009171 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009177 | ELP-365-000009178 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009180 | ELP-365-000009180 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009184 | ELP-365-000009184 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009187 | ELP-365-000009187 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009190 | ELP-365-000009190 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009194 | ELP-365-000009195 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009201 | ELP-365-000009204 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009206 | ELP-365-000009207 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009209 | ELP-365-000009209 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009221 | ELP-365-000009221 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009223 | ELP-365-000009223 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009227 | ELP-365-000009227 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009229 | ELP-365-000009229 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009231 | ELP-365-000009231 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009240 | ELP-365-000009241 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009253 | ELP-365-000009253 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009255 | ELP-365-000009255 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009264 | ELP-365-000009264 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009267 | ELP-365-000009268 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009277 | ELP-365-000009277 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009280 | ELP-365-000009280 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009284 | ELP-365-000009284 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009291 | ELP-365-000009292 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009295 | ELP-365-000009296 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009299 | ELP-365-000009299 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009303 | ELP-365-000009305 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009307 | ELP-365-000009307 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009309 | ELP-365-000009309 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009311 | ELP-365-000009311 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009314 | ELP-365-000009314 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009317 | ELP-365-000009317 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009319 | ELP-365-000009319 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009324 | ELP-365-000009325 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009327 | ELP-365-000009328 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009333 | ELP-365-000009338 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009343 | ELP-365-000009345 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009347 | ELP-365-000009347 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009349 | ELP-365-000009349 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009352 | ELP-365-000009352 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009357 | ELP-365-000009357 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009364 | ELP-365-000009364 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009366 | ELP-365-000009372 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009374 | ELP-365-000009374 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009393 | ELP-365-000009393 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009395 | ELP-365-000009395 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009404 | ELP-365-000009404 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009412 | ELP-365-000009414 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009420 | ELP-365-000009420 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009426 | ELP-365-000009426 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009429 | ELP-365-000009430 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009437 | ELP-365-000009437 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009451 | ELP-365-000009451 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009453 | ELP-365-000009453 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009455 | ELP-365-000009455 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009458 | ELP-365-000009459 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009462 | ELP-365-000009462 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009464 | ELP-365-000009466 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009471 | ELP-365-000009471 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009473 | ELP-365-000009473 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009478 | ELP-365-000009478 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009480 | ELP-365-000009481 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009487 | ELP-365-000009488 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009496 | ELP-365-000009496 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009498 | ELP-365-000009499 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009508 | ELP-365-000009508 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009511 | ELP-365-000009511 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009527 | ELP-365-000009529 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009531 | ELP-365-000009531 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009542 | ELP-365-000009543 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009554 | ELP-365-000009554 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009560 | ELP-365-000009560 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009564 | ELP-365-000009565 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009571 | ELP-365-000009572 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009575 | ELP-365-000009575 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009578 | ELP-365-000009578 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009580 | ELP-365-000009581 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009584 | ELP-365-000009585 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009589 | ELP-365-000009590 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009593 | ELP-365-000009594 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009596 | ELP-365-000009596 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009598 | ELP-365-000009599 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009606 | ELP-365-000009606 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009608 | ELP-365-000009608 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009610 | ELP-365-000009610 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009612 | ELP-365-000009613 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009619 | ELP-365-000009622 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009626 | ELP-365-000009627 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009630 | ELP-365-000009634 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009637 | ELP-365-000009637 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009640 | ELP-365-000009640 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009652 | ELP-365-000009652 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009655 | ELP-365-000009655 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009657 | ELP-365-000009658 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009660 | ELP-365-000009662 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009664 | ELP-365-000009664 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009667 | ELP-365-000009667 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009672 | ELP-365-000009675 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009678 | ELP-365-000009678 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009682 | ELP-365-000009683 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009686 | ELP-365-000009686 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009688 | ELP-365-000009691 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009708 | ELP-365-000009709 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009712 | ELP-365-000009712 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009724 | ELP-365-000009724 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009726 | ELP-365-000009726 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009732 | ELP-365-000009732 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009736 | ELP-365-000009738 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009740 | ELP-365-000009740 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009744 | ELP-365-000009745 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009750 | ELP-365-000009751 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009758 | ELP-365-000009758 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009773 | ELP-365-000009773 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009775 | ELP-365-000009775 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009777 | ELP-365-000009777 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009790 | ELP-365-000009791 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009793 | ELP-365-000009793 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009795 | ELP-365-000009797 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009799 | ELP-365-000009799 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009805 | ELP-365-000009806 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009808 | ELP-365-000009808 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009810 | ELP-365-000009811 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009813 | ELP-365-000009813 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009819 | ELP-365-000009821 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009823 | ELP-365-000009823 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009825 | ELP-365-000009825 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009829 | ELP-365-000009834 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009842 | ELP-365-000009842 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009846 | ELP-365-000009846 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009851 | ELP-365-000009851 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009857 | ELP-365-000009857 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009862 | ELP-365-000009862 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009867 | ELP-365-000009867 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009869 | ELP-365-000009870 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009874 | ELP-365-000009875 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009880 | ELP-365-000009882 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009887 | ELP-365-000009888 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009891 | ELP-365-000009891 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009896 | ELP-365-000009896 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009926 | ELP-365-000009926 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009929 | ELP-365-000009929 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009937 | ELP-365-000009940 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009943 | ELP-365-000009943 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009945 | ELP-365-000009948 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009959 | ELP-365-000009959 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009962 | ELP-365-000009962 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009964 | ELP-365-000009964 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009967 | ELP-365-000010006 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010008 | ELP-365-000010008 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010010 | ELP-365-000010029 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010031 | ELP-365-000010033 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010035 | ELP-365-000010035 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010037 | ELP-365-000010041 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010043 | ELP-365-000010046 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010049 | ELP-365-000010065 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010067 | ELP-365-000010074 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010076 | ELP-365-000010083 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010086 | ELP-365-000010094 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010096 | ELP-365-000010096 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010098 | ELP-365-000010112 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010115 | ELP-365-000010121 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010123 | ELP-365-000010128 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010130 | ELP-365-000010131 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010133 | ELP-365-000010161 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010163 | ELP-365-000010169 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010171 | ELP-365-000010230 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010232 | ELP-365-000010232 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010234 | ELP-365-000010236 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010238 | ELP-365-000010249 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010251 | ELP-365-000010255 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010257 | ELP-365-000010268 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010270 | ELP-365-000010274 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010277 | ELP-365-000010282 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010288 | ELP-365-000010304 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010306 | ELP-365-000010306 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010308 | ELP-365-000010315 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010317 | ELP-365-000010318 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010320 | ELP-365-000010325 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010327 | ELP-365-000010327 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010329 | ELP-365-000010329 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010333 | ELP-365-000010344 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010346 | ELP-365-000010352 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010354 | ELP-365-000010354 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010356 | ELP-365-000010360 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010362 | ELP-365-000010366 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010369 | ELP-365-000010371 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010373 | ELP-365-000010382 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010384 | ELP-365-000010391 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010399 | ELP-365-000010399 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010404 | ELP-365-000010406 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010412 | ELP-365-000010414 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010416 | ELP-365-000010422 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010429 | ELP-365-000010430 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010432 | ELP-365-000010432 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010437 | ELP-365-000010438 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010440 | ELP-365-000010452 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010457 | ELP-365-000010457 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010464 | ELP-365-000010464 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010466 | ELP-365-000010466 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010470 | ELP-365-000010470 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010472 | ELP-365-000010472 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010475 | ELP-365-000010475 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010482 | ELP-365-000010483 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010491 | ELP-365-000010491 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010493 | ELP-365-000010493 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010509 | ELP-365-000010509 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010518 | ELP-365-000010520 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010530 | ELP-365-000010531 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010543 | ELP-365-000010543 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010549 | ELP-365-000010549 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010557 | ELP-365-000010557 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010559 | ELP-365-000010560 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010583 | ELP-365-000010583 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010599 | ELP-365-000010599 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010622 | ELP-365-000010622 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010628 | ELP-365-000010628 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010633 | ELP-365-000010633 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010644 | ELP-365-000010645 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010648 | ELP-365-000010648 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010650 | ELP-365-000010652 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010655 | ELP-365-000010656 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010659 | ELP-365-000010661 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010663 | ELP-365-000010677 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010679 | ELP-365-000010679 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010681 | ELP-365-000010694 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010696 | ELP-365-000010719 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010723 | ELP-365-000010727 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010729 | ELP-365-000010733 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010735 | ELP-365-000010756 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010761 | ELP-365-000010766 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010768 | ELP-365-000010773 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010778 | ELP-365-000010778 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010780 | ELP-365-000010780 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010782 | ELP-365-000010785 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010787 | ELP-365-000010788 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010790 | ELP-365-000010801 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010803 | ELP-365-000010812 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010815 | ELP-365-000010832 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010834 | ELP-365-000010835 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010837 | ELP-365-000010837 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010841 | ELP-365-000010861 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010863 | ELP-365-000010885 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010887 | ELP-365-000010908 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010910 | ELP-365-000010919 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010923 | ELP-365-000010927 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010929 | ELP-365-000010939 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010941 | ELP-365-000010961 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010963 | ELP-365-000010966 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010968 | ELP-365-000010970 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010973 | ELP-365-000010973 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010976 | ELP-365-000010989 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010992 | ELP-365-000010998 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011000 | ELP-365-000011003 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011006 | ELP-365-000011010 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011013 | ELP-365-000011013 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011016 | ELP-365-000011017 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011022 | ELP-365-000011024 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011028 | ELP-365-000011040 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011042 | ELP-365-000011050 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011052 | ELP-365-000011063 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011066 | ELP-365-000011066 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011068 | ELP-365-000011068 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011074 | ELP-365-000011074 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011078 | ELP-365-000011106 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011108 | ELP-365-000011116 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011118 | ELP-365-000011141 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011143 | ELP-365-000011163 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011165 | ELP-365-000011167 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011169 | ELP-365-000011171 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011175 | ELP-365-000011175 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011177 | ELP-365-000011177 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011183 | ELP-365-000011186 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011188 | ELP-365-000011189 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011192 | ELP-365-000011193 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011197 | ELP-365-000011198 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011202 | ELP-365-000011203 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011205 | ELP-365-000011206 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011211 | ELP-365-000011211 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011213 | ELP-365-000011214 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011218 | ELP-365-000011218 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011247 | ELP-365-000011247 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011251 | ELP-365-000011251 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011253 | ELP-365-000011253 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011255 | ELP-365-000011260 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011267 | ELP-365-000011267 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011270 | ELP-365-000011270 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011272 | ELP-365-000011272 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011274 | ELP-365-000011274 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011276 | ELP-365-000011276 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011284 | ELP-365-000011284 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011289 | ELP-365-000011291 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011294 | ELP-365-000011296 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011298 | ELP-365-000011299 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011301 | ELP-365-000011304 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011306 | ELP-365-000011306 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011309 | ELP-365-000011309 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011311 | ELP-365-000011311 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011317 | ELP-365-000011317 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011320 | ELP-365-000011320 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011326 | ELP-365-000011326 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011331 | ELP-365-000011331 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011333 | ELP-365-000011333 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011335 | ELP-365-000011335 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011340 | ELP-365-000011340 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011351 | ELP-365-000011351 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011353 | ELP-365-000011353 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011359 | ELP-365-000011359 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011363 | ELP-365-000011364 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011366 | ELP-365-000011366 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011370 | ELP-365-000011370 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011372 | ELP-365-000011372 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011374 | ELP-365-000011376 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011380 | ELP-365-000011381 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011389 | ELP-365-000011390 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011394 | ELP-365-000011394 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011401 | ELP-365-000011402 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011418 | ELP-365-000011419 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011422 | ELP-365-000011423 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011425 | ELP-365-000011426 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011429 | ELP-365-000011432 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011438 | ELP-365-000011438 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011442 | ELP-365-000011442 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011448 | ELP-365-000011449 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011451 | ELP-365-000011454 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011456 | ELP-365-000011459 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011462 | ELP-365-000011463 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011465 | ELP-365-000011466 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011468 | ELP-365-000011473 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011475 | ELP-365-000011475 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011483 | ELP-365-000011483 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011485 | ELP-365-000011485 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011489 | ELP-365-000011490 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011492 | ELP-365-000011492 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011500 | ELP-365-000011500 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011502 | ELP-365-000011502 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011504 | ELP-365-000011504 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011506 | ELP-365-000011508 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011512 | ELP-365-000011512 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011517 | ELP-365-000011517 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011528 | ELP-365-000011528 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011531 | ELP-365-000011532 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011534 | ELP-365-000011534 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011536 | ELP-365-000011544 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011552 | ELP-365-000011552 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011554 | ELP-365-000011556 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011562 | ELP-365-000011562 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011566 | ELP-365-000011566 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011568 | ELP-365-000011568 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011574 | ELP-365-000011574 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011580 | ELP-365-000011582 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011585 | ELP-365-000011585 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011595 | ELP-365-000011595 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011602 | ELP-365-000011602 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011604 | ELP-365-000011607 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011611 | ELP-365-000011612 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011615 | ELP-365-000011615 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011617 | ELP-365-000011617 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011620 | ELP-365-000011620 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011623 | ELP-365-000011623 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011632 | ELP-365-000011637 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011645 | ELP-365-000011649 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011653 | ELP-365-000011654 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011657 | ELP-365-000011677 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011682 | ELP-365-000011682 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011685 | ELP-365-000011686 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011688 | ELP-365-000011688 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011690 | ELP-365-000011690 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011692 | ELP-365-000011693 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011696 | ELP-365-000011698 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011700 | ELP-365-000011743 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011745 | ELP-365-000011748 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011750 | ELP-365-000011759 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011761 | ELP-365-000011768 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011770 | ELP-365-000011773 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011775 | ELP-365-000011778 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011781 | ELP-365-000011781 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011786 | ELP-365-000011786 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011802 | ELP-365-000011802 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011813 | ELP-365-000011813 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011818 | ELP-365-000011819 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011826 | ELP-365-000011826 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011829 | ELP-365-000011829 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011836 | ELP-365-000011836 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011892 | ELP-365-000011893 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011922 | ELP-365-000011922 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011929 | ELP-365-000011929 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011931 | ELP-365-000011932 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011934 | ELP-365-000011935 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011940 | ELP-365-000011941 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011950 | ELP-365-000011950 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011973 | ELP-365-000011973 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011982 | ELP-365-000011982 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011985 | ELP-365-000011985 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012000 | ELP-365-000012000 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012017 | ELP-365-000012017 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012021 | ELP-365-000012021 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012023 | ELP-365-000012023 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012027 | ELP-365-000012027 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012031 | ELP-365-000012032 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012041 | ELP-365-000012041 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012048 | ELP-365-000012048 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012059 | ELP-365-000012059 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012064 | ELP-365-000012064 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012068 | ELP-365-000012068 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012084 | ELP-365-000012085 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012087 | ELP-365-000012087 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012090 | ELP-365-000012091 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012094 | ELP-365-000012095 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012098 | ELP-365-000012098 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012101 | ELP-365-000012101 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012104 | ELP-365-000012106 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012108 | ELP-365-000012108 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012115 | ELP-365-000012115 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012120 | ELP-365-000012120 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012123 | ELP-365-000012126 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012128 | ELP-365-000012128 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012130 | ELP-365-000012130 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012132 | ELP-365-000012137 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012140 | ELP-365-000012141 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012153 | ELP-365-000012155 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012157 | ELP-365-000012157 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012159 | ELP-365-000012159 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012185 | ELP-365-000012185 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012187 | ELP-365-000012187 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012192 | ELP-365-000012194 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012196 | ELP-365-000012198 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012201 | ELP-365-000012201 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012203 | ELP-365-000012204 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012208 | ELP-365-000012208 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012211 | ELP-365-000012211 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012219 | ELP-365-000012219 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012230 | ELP-365-000012230 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012232 | ELP-365-000012232 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012241 | ELP-365-000012241 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012249 | ELP-365-000012249 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012251 | ELP-365-000012252 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012255 | ELP-365-000012255 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012280 | ELP-365-000012280 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012287 | ELP-365-000012287 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012292 | ELP-365-000012292 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012297 | ELP-365-000012297 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012300 | ELP-365-000012301 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012310 | ELP-365-000012311 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012313 | ELP-365-000012315 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012317 | ELP-365-000012324 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012326 | ELP-365-000012329 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012332 | ELP-365-000012334 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012337 | ELP-365-000012340 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012342 | ELP-365-000012342 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012344 | ELP-365-000012346 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012349 | ELP-365-000012349 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012351 | ELP-365-000012356 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012358 | ELP-365-000012358 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012361 | ELP-365-000012361 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012375 | ELP-365-000012375 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012379 | ELP-365-000012381 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012385 | ELP-365-000012385 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012392 | ELP-365-000012392 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012397 | ELP-365-000012397 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012401 | ELP-365-000012401 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012403 | ELP-365-000012403 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012407 | ELP-365-000012407 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012416 | ELP-365-000012417 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012419 | ELP-365-000012419 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012421 | ELP-365-000012421 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012428 | ELP-365-000012430 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012435 | ELP-365-000012435 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012439 | ELP-365-000012439 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012445 | ELP-365-000012445 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012448 | ELP-365-000012448 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012450 | ELP-365-000012450 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012481 | ELP-365-000012482 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012484 | ELP-365-000012484 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012491 | ELP-365-000012492 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012495 | ELP-365-000012496 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012503 | ELP-365-000012506 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012513 | ELP-365-000012513 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012515 | ELP-365-000012515 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012523 | ELP-365-000012523 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012525 | ELP-365-000012525 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012528 | ELP-365-000012528 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012533 | ELP-365-000012533 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012535 | ELP-365-000012536 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012538 | ELP-365-000012546 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012549 | ELP-365-000012550 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012554 | ELP-365-000012554 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012562 | ELP-365-000012562 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012564 | ELP-365-000012564 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012569 | ELP-365-000012569 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012571 | ELP-365-000012574 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012576 | ELP-365-000012577 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012579 | ELP-365-000012579 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012581 | ELP-365-000012581 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012585 | ELP-365-000012585 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012587 | ELP-365-000012587 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012589 | ELP-365-000012589 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012599 | ELP-365-000012599 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012602 | ELP-365-000012603 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012623 | ELP-365-000012623 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012627 | ELP-365-000012627 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012637 | ELP-365-000012637 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012652 | ELP-365-000012667 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012670 | ELP-365-000012673 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012675 | ELP-365-000012677 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012684 | ELP-365-000012687 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012691 | ELP-365-000012692 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012694 | ELP-365-000012695 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012697 | ELP-365-000012699 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012705 | ELP-365-000012705 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012708 | ELP-365-000012708 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012711 | ELP-365-000012712 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012723 | ELP-365-000012724 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012726 | ELP-365-000012726 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012728 | ELP-365-000012733 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012735 | ELP-365-000012735 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012739 | ELP-365-000012744 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012746 | ELP-365-000012748 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012757 | ELP-365-000012763 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012774 | ELP-365-000012775 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012778 | ELP-365-000012782 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012794 | ELP-365-000012794 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012799 | ELP-365-000012799 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012812 | ELP-365-000012813 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012816 | ELP-365-000012819 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012830 | ELP-365-000012830 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012834 | ELP-365-000012842 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012846 | ELP-365-000012846 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012853 | ELP-365-000012854 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012856 | ELP-365-000012856 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012860 | ELP-365-000012861 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012868 | ELP-365-000012869 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012877 | ELP-365-000012880 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012886 | ELP-365-000012886 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012891 | ELP-365-000012892 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012902 | ELP-365-000012908 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012922 | ELP-365-000012932 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012944 | ELP-365-000012945 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012949 | ELP-365-000012952 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012955 | ELP-365-000012956 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012966 | ELP-365-000012971 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012973 | ELP-365-000012973 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012977 | ELP-365-000012978 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012991 | ELP-365-000012991 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012997 | ELP-365-000013000 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013005 | ELP-365-000013005 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013008 | ELP-365-000013008 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013013 | ELP-365-000013015 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013019 | ELP-365-000013019 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013031 | ELP-365-000013031 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013038 | ELP-365-000013040 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013042 | ELP-365-000013042 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013047 | ELP-365-000013047 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013053 | ELP-365-000013053 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013055 | ELP-365-000013055 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013060 | ELP-365-000013061 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013064 | ELP-365-000013065 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013069 | ELP-365-000013069 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013071 | ELP-365-000013073 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013078 | ELP-365-000013081 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013084 | ELP-365-000013084 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013093 | ELP-365-000013093 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013097 | ELP-365-000013098 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013103 | ELP-365-000013107 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013116 | ELP-365-000013116 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013118 | ELP-365-000013118 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013123 | ELP-365-000013124 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013136 | ELP-365-000013145 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013153 | ELP-365-000013154 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013159 | ELP-365-000013160 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013165 | ELP-365-000013165 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013167 | ELP-365-000013167 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013174 | ELP-365-000013174 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013183 | ELP-365-000013184 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013189 | ELP-365-000013189 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013194 | ELP-365-000013195 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013197 | ELP-365-000013201 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013211 | ELP-365-000013213 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013217 | ELP-365-000013221 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013237 | ELP-365-000013241 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013244 | ELP-365-000013246 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013251 | ELP-365-000013251 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013254 | ELP-365-000013257 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013259 | ELP-365-000013260 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013262 | ELP-365-000013262 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013265 | ELP-365-000013265 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013267 | ELP-365-000013268 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013272 | ELP-365-000013275 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013277 | ELP-365-000013278 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013280 | ELP-365-000013280 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013287 | ELP-365-000013288 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013290 | ELP-365-000013290 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013296 | ELP-365-000013298 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013300 | ELP-365-000013300 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013307 | ELP-365-000013307 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013312 | ELP-365-000013313 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013317 | ELP-365-000013317 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013323 | ELP-365-000013323 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013325 | ELP-365-000013326 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013328 | ELP-365-000013331 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013337 | ELP-365-000013340 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013352 | ELP-365-000013352 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013364 | ELP-365-000013366 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013373 | ELP-365-000013373 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013378 | ELP-365-000013378 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013380 | ELP-365-000013380 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013382 | ELP-365-000013383 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013385 | ELP-365-000013386 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013392 | ELP-365-000013393 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013412 | ELP-365-000013413 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013419 | ELP-365-000013419 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013421 | ELP-365-000013421 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013425 | ELP-365-000013428 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013430 | ELP-365-000013430 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013432 | ELP-365-000013433 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013446 | ELP-365-000013446 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013451 | ELP-365-000013451 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013456 | ELP-365-000013460 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013463 | ELP-365-000013463 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013465 | ELP-365-000013472 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013476 | ELP-365-000013476 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013482 | ELP-365-000013483 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013487 | ELP-365-000013491 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013497 | ELP-365-000013502 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013523 | ELP-365-000013526 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013532 | ELP-365-000013532 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013536 | ELP-365-000013536 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013540 | ELP-365-000013540 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013542 | ELP-365-000013544 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013546 | ELP-365-000013549 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013551 | ELP-365-000013551 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013553 | ELP-365-000013554 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013557 | ELP-365-000013557 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013560 | ELP-365-000013560 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013565 | ELP-365-000013565 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013571 | ELP-365-000013572 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013575 | ELP-365-000013575 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013579 | ELP-365-000013582 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013585 | ELP-365-000013585 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013587 | ELP-365-000013587 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013590 | ELP-365-000013605 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013615 | ELP-365-000013615 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013617 | ELP-365-000013618 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013620 | ELP-365-000013622 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013626 | ELP-365-000013626 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013629 | ELP-365-000013629 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013637 | ELP-365-000013637 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013640 | ELP-365-000013641 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013658 | ELP-365-000013663 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013667 | ELP-365-000013667 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013669 | ELP-365-000013673 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013675 | ELP-365-000013680 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013684 | ELP-365-000013689 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013691 | ELP-365-000013693 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013695 | ELP-365-000013704 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013713 | ELP-365-000013716 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013721 | ELP-365-000013721 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013725 | ELP-365-000013726 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013729 | ELP-365-000013734 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013737 | ELP-365-000013737 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013739 | ELP-365-000013757 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013762 | ELP-365-000013763 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013765 | ELP-365-000013770 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013774 | ELP-365-000013775 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013777 | ELP-365-000013777 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013779 | ELP-365-000013786 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013789 | ELP-365-000013790 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013792 | ELP-365-000013792 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013799 | ELP-365-000013804 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013810 | ELP-365-000013810 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013817 | ELP-365-000013817 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013824 | ELP-365-000013825 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013839 | ELP-365-000013839 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013842 | ELP-365-000013845 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013848 | ELP-365-000013848 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013863 | ELP-365-000013863 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013870 | ELP-365-000013872 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013874 | ELP-365-000013874 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013880 | ELP-365-000013880 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013885 | ELP-365-000013885 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013887 | ELP-365-000013887 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013893 | ELP-365-000013901 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013903 | ELP-365-000013905 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013910 | ELP-365-000013912 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013915 | ELP-365-000013915 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013921 | ELP-365-000013922 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013930 | ELP-365-000013930 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013932 | ELP-365-000013934 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013936 | ELP-365-000013937 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013941 | ELP-365-000013945 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013947 | ELP-365-000013947 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013954 | ELP-365-000013954 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013956 | ELP-365-000013956 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013958 | ELP-365-000013959 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013961 | ELP-365-000013961 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013965 | ELP-365-000013966 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013983 | ELP-365-000013984 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013986 | ELP-365-000013987 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013990 | ELP-365-000013992 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013995 | ELP-365-000013995 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013999 | ELP-365-000013999 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014006 | ELP-365-000014006 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014013 | ELP-365-000014013 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014017 | ELP-365-000014019 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014027 | ELP-365-000014028 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014030 | ELP-365-000014030 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014032 | ELP-365-000014032 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014034 | ELP-365-000014036 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014041 | ELP-365-000014046 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014048 | ELP-365-000014051 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014055 | ELP-365-000014056 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014058 | ELP-365-000014058 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014060 | ELP-365-000014060 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014069 | ELP-365-000014070 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014077 | ELP-365-000014082 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014085 | ELP-365-000014085 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014087 | ELP-365-000014087 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014089 | ELP-365-000014089 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014092 | ELP-365-000014094 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014099 | ELP-365-000014100 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014102 | ELP-365-000014103 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014105 | ELP-365-000014105 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014108 | ELP-365-000014108 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014111 | ELP-365-000014111 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014120 | ELP-365-000014120 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014123 | ELP-365-000014123 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014125 | ELP-365-000014126 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014130 | ELP-365-000014133 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014135 | ELP-365-000014135 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014139 | ELP-365-000014140 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014142 | ELP-365-000014147 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014157 | ELP-365-000014159 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014162 | ELP-365-000014163 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014174 | ELP-365-000014174 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014176 | ELP-365-000014177 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014179 | ELP-365-000014182 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014186 | ELP-365-000014186 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014189 | ELP-365-000014189 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014193 | ELP-365-000014194 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014202 | ELP-365-000014205 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014207 | ELP-365-000014207 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014213 | ELP-365-000014213 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014220 | ELP-365-000014220 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014226 | ELP-365-000014226 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014229 | ELP-365-000014232 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014234 | ELP-365-000014235 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014247 | ELP-365-000014247 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014249 | ELP-365-000014249 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014254 | ELP-365-000014255 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014257 | ELP-365-000014257 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014266 | ELP-365-000014266 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014270 | ELP-365-000014274 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014276 | ELP-365-000014285 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014295 | ELP-365-000014295 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014301 | ELP-365-000014301 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014313 | ELP-365-000014315 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014317 | ELP-365-000014318 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014336 | ELP-365-000014336 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014340 | ELP-365-000014340 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014344 | ELP-365-000014346 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014352 | ELP-365-000014352 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014354 | ELP-365-000014354 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014362 | ELP-365-000014362 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014387 | ELP-365-000014387 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014395 | ELP-365-000014396 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014403 | ELP-365-000014403 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014405 | ELP-365-000014406 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014408 | ELP-365-000014411 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014413 | ELP-365-000014414 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014425 | ELP-365-000014425 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014432 | ELP-365-000014432 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014435 | ELP-365-000014435 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014442 | ELP-365-000014442 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014452 | ELP-365-000014452 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014454 | ELP-365-000014461 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014464 | ELP-365-000014464 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014466 | ELP-365-000014467 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014469 | ELP-365-000014469 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014476 | ELP-365-000014477 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014479 | ELP-365-000014479 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014481 | ELP-365-000014482 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014484 | ELP-365-000014485 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014487 | ELP-365-000014487 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014489 | ELP-365-000014490 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014492 | ELP-365-000014495 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014498 | ELP-365-000014498 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014507 | ELP-365-000014508 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014511 | ELP-365-000014511 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014514 | ELP-365-000014515 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014517 | ELP-365-000014517 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014519 | ELP-365-000014521 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014525 | ELP-365-000014525 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014527 | ELP-365-000014529 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014531 | ELP-365-000014531 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014534 | ELP-365-000014534 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014538 | ELP-365-000014542 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014544 | ELP-365-000014544 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014547 | ELP-365-000014550 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014552 | ELP-365-000014553 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014560 | ELP-365-000014563 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014565 | ELP-365-000014565 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014567 | ELP-365-000014574 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014576 | ELP-365-000014577 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014583 | ELP-365-000014583 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014586 | ELP-365-000014597 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014599 | ELP-365-000014600 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014602 | ELP-365-000014603 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014611 | ELP-365-000014611 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014613 | ELP-365-000014613 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014615 | ELP-365-000014616 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014618 | ELP-365-000014620 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014629 | ELP-365-000014629 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014634 | ELP-365-000014634 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014636 | ELP-365-000014641 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014643 | ELP-365-000014646 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014648 | ELP-365-000014648 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014650 | ELP-365-000014655 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014663 | ELP-365-000014663 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014667 | ELP-365-000014668 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014670 | ELP-365-000014670 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014672 | ELP-365-000014672 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014683 | ELP-365-000014683 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014685 | ELP-365-000014686 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014688 | ELP-365-000014688 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014690 | ELP-365-000014690 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014695 | ELP-365-000014695 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014697 | ELP-365-000014698 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014702 | ELP-365-000014703 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014706 | ELP-365-000014706 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014716 | ELP-365-000014717 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014728 | ELP-365-000014729 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014735 | ELP-365-000014736 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014738 | ELP-365-000014738 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014740 | ELP-365-000014744 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014750 | ELP-365-000014755 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014759 | ELP-365-000014759 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014768 | ELP-365-000014770 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014778 | ELP-365-000014780 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014782 | ELP-365-000014782 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014784 | ELP-365-000014786 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014790 | ELP-365-000014790 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014792 | ELP-365-000014792 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014808 | ELP-365-000014808 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014814 | ELP-365-000014814 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014820 | ELP-365-000014821 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014824 | ELP-365-000014824 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014828 | ELP-365-000014828 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014830 | ELP-365-000014831 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014835 | ELP-365-000014835 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014837 | ELP-365-000014838 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014844 | ELP-365-000014846 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014849 | ELP-365-000014851 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014853 | ELP-365-000014853 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014857 | ELP-365-000014861 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014880 | ELP-365-000014881 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014883 | ELP-365-000014884 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014886 | ELP-365-000014886 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014889 | ELP-365-000014889 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014892 | ELP-365-000014893 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014895 | ELP-365-000014899 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014902 | ELP-365-000014905 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014907 | ELP-365-000014908 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014911 | ELP-365-000014911 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014916 | ELP-365-000014916 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014924 | ELP-365-000014926 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014928 | ELP-365-000014928 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014933 | ELP-365-000014933 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014938 | ELP-365-000014941 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014943 | ELP-365-000014944 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014947 | ELP-365-000014947 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014951 | ELP-365-000014952 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014955 | ELP-365-000014958 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014960 | ELP-365-000014962 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014965 | ELP-365-000014965 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014967 | ELP-365-000014967 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014969 | ELP-365-000014969 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014971 | ELP-365-000014974 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014976 | ELP-365-000014978 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014980 | ELP-365-000014980 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014984 | ELP-365-000014986 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014990 | ELP-365-000014990 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014992 | ELP-365-000014999 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015002 | ELP-365-000015002 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015004 | ELP-365-000015004 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015007 | ELP-365-000015007 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015009 | ELP-365-000015011 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015014 | ELP-365-000015014 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015024 | ELP-365-000015024 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015030 | ELP-365-000015030 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015037 | ELP-365-000015040 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015043 | ELP-365-000015045 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015051 | ELP-365-000015051 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015053 | ELP-365-000015054 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015066 | ELP-365-000015066 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015068 | ELP-365-000015071 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015077 | ELP-365-000015077 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015079 | ELP-365-000015080 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015086 | ELP-365-000015087 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015091 | ELP-365-000015094 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015096 | ELP-365-000015100 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015102 | ELP-365-000015102 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015110 | ELP-365-000015110 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015112 | ELP-365-000015113 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015115 | ELP-365-000015125 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015128 | ELP-365-000015128 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015131 | ELP-365-000015131 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015135 | ELP-365-000015136 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015140 | ELP-365-000015140 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015151 | ELP-365-000015151 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015155 | ELP-365-000015158 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015163 | ELP-365-000015165 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015169 | ELP-365-000015169 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015172 | ELP-365-000015173 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015178 | ELP-365-000015178 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015180 | ELP-365-000015184 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015188 | ELP-365-000015189 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015196 | ELP-365-000015197 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015200 | ELP-365-000015201 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015205 | ELP-365-000015208 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015211 | ELP-365-000015211 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015213 | ELP-365-000015213 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015218 | ELP-365-000015219 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015221 | ELP-365-000015222 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015224 | ELP-365-000015224 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015226 | ELP-365-000015228 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015236 | ELP-365-000015239 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015244 | ELP-365-000015246 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015248 | ELP-365-000015249 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015251 | ELP-365-000015251 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015263 | ELP-365-000015265 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015267 | ELP-365-000015276 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015279 | ELP-365-000015280 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015286 | ELP-365-000015291 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015297 | ELP-365-000015299 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015305 | ELP-365-000015306 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015311 | ELP-365-000015311 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015316 | ELP-365-000015316 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015320 | ELP-365-000015320 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015323 | ELP-365-000015323 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015326 | ELP-365-000015327 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015330 | ELP-365-000015347 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015350 | ELP-365-000015353 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015355 | ELP-365-000015355 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015365 | ELP-365-000015369 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015371 | ELP-365-000015372 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015383 | ELP-365-000015383 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015395 | ELP-365-000015395 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015398 | ELP-365-000015399 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015409 | ELP-365-000015410 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015412 | ELP-365-000015415 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015424 | ELP-365-000015425 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015427 | ELP-365-000015427 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015429 | ELP-365-000015438 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015440 | ELP-365-000015457 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015461 | ELP-365-000015463 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015475 | ELP-365-000015482 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015484 | ELP-365-000015487 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015490 | ELP-365-000015490 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015495 | ELP-365-000015495 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015511 | ELP-365-000015514 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015516 | ELP-365-000015516 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015522 | ELP-365-000015523 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015526 | ELP-365-000015527 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015530 | ELP-365-000015531 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015534 | ELP-365-000015534 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015540 | ELP-365-000015540 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015542 | ELP-365-000015543 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015545 | ELP-365-000015546 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015550 | ELP-365-000015550 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015552 | ELP-365-000015552 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015554 | ELP-365-000015555 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015557 | ELP-365-000015571 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015576 | ELP-365-000015577 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015579 | ELP-365-000015582 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015590 | ELP-365-000015592 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015594 | ELP-365-000015600 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015603 | ELP-365-000015604 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015606 | ELP-365-000015607 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015611 | ELP-365-000015614 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015616 | ELP-365-000015616 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015618 | ELP-365-000015619 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015621 | ELP-365-000015638 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015641 | ELP-365-000015644 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015651 | ELP-365-000015653 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015655 | ELP-365-000015655 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015669 | ELP-365-000015669 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015683 | ELP-365-000015697 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015706 | ELP-365-000015706 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015708 | ELP-365-000015729 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015731 | ELP-365-000015732 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015734 | ELP-365-000015736 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015738 | ELP-365-000015738 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015740 | ELP-365-000015741 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015746 | ELP-365-000015748 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015750 | ELP-365-000015752 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015758 | ELP-365-000015759 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015762 | ELP-365-000015763 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015774 | ELP-365-000015775 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015777 | ELP-365-000015778 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015780 | ELP-365-000015784 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015786 | ELP-365-000015788 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015790 | ELP-365-000015790 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015796 | ELP-365-000015796 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015800 | ELP-365-000015800 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015803 | ELP-365-000015803 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015807 | ELP-365-000015811 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015813 | ELP-365-000015813 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015815 | ELP-365-000015816 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015818 | ELP-365-000015820 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015822 | ELP-365-000015823 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015825 | ELP-365-000015825 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015827 | ELP-365-000015827 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015832 | ELP-365-000015834 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015836 | ELP-365-000015838 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015841 | ELP-365-000015841 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015855 | ELP-365-000015856 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015858 | ELP-365-000015858 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015861 | ELP-365-000015862 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015868 | ELP-365-000015868 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015870 | ELP-365-000015871 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015876 | ELP-365-000015876 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015882 | ELP-365-000015882 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015885 | ELP-365-000015885 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015887 | ELP-365-000015887 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015889 | ELP-365-000015890 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015892 | ELP-365-000015892 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015898 | ELP-365-000015898 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015901 | ELP-365-000015901 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015906 | ELP-365-000015906 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015911 | ELP-365-000015937 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015939 | ELP-365-000015939 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015943 | ELP-365-000015943 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015948 | ELP-365-000015948 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015950 | ELP-365-000015953 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015959 | ELP-365-000015960 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015962 | ELP-365-000015962 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015966 | ELP-365-000015966 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015968 | ELP-365-000015968 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015971 | ELP-365-000015971 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015974 | ELP-365-000015975 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015979 | ELP-365-000015981 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015983 | ELP-365-000015987 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015990 | ELP-365-000015991 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015993 | ELP-365-000015993 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015999 | ELP-365-000015999 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016001 | ELP-365-000016004 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016008 | ELP-365-000016010 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016012 | ELP-365-000016012 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016014 | ELP-365-000016015 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016017 | ELP-365-000016017 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016019 | ELP-365-000016026 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016028 | ELP-365-000016028 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016030 | ELP-365-000016030 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016033 | ELP-365-000016033 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016036 | ELP-365-000016040 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016043 | ELP-365-000016044 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016046 | ELP-365-000016051 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016054 | ELP-365-000016054 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016056 | ELP-365-000016056 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016058 | ELP-365-000016058 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016060 | ELP-365-000016060 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016062 | ELP-365-000016063 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016065 | ELP-365-000016070 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016074 | ELP-365-000016074 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016077 | ELP-365-000016082 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016087 | ELP-365-000016088 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016090 | ELP-365-000016091 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016094 | ELP-365-000016095 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016104 | ELP-365-000016104 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016108 | ELP-365-000016108 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016110 | ELP-365-000016111 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016113 | ELP-365-000016113 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016115 | ELP-365-000016117 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016119 | ELP-365-000016119 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016121 | ELP-365-000016121 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016124 | ELP-365-000016127 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016129 | ELP-365-000016129 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016131 | ELP-365-000016136 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016139 | ELP-365-000016142 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016147 | ELP-365-000016147 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016153 | ELP-365-000016153 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016160 | ELP-365-000016160 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016164 | ELP-365-000016164 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016166 | ELP-365-000016166 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016168 | ELP-365-000016169 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016172 | ELP-365-000016172 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016180 | ELP-365-000016180 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016182 | ELP-365-000016182 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016185 | ELP-365-000016185 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016188 | ELP-365-000016188 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016191 | ELP-365-000016192 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016195 | ELP-365-000016196 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016198 | ELP-365-000016198 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016201 | ELP-365-000016201 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016203 | ELP-365-000016204 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016209 | ELP-365-000016211 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016215 | ELP-365-000016215 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016224 | ELP-365-000016224 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016228 | ELP-365-000016228 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016231 | ELP-365-000016233 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016235 | ELP-365-000016246 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016248 | ELP-365-000016254 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016262 | ELP-365-000016262 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016266 | ELP-365-000016266 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016270 | ELP-365-000016270 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016277 | ELP-365-000016278 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016280 | ELP-365-000016280 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016286 | ELP-365-000016286 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016288 | ELP-365-000016288 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016290 | ELP-365-000016290 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016292 | ELP-365-000016294 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016297 | ELP-365-000016301 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016313 | ELP-365-000016319 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016322 | ELP-365-000016322 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016324 | ELP-365-000016324 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016326 | ELP-365-000016329 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016331 | ELP-365-000016334 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016336 | ELP-365-000016336 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016338 | ELP-365-000016342 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016349 | ELP-365-000016351 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016355 | ELP-365-000016355 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016358 | ELP-365-000016358 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016360 | ELP-365-000016362 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016365 | ELP-365-000016366 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016368 | ELP-365-000016372 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016374 | ELP-365-000016380 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016383 | ELP-365-000016383 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016387 | ELP-365-000016393 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016396 | ELP-365-000016399 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016404 | ELP-365-000016408 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016410 | ELP-365-000016412 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016414 | ELP-365-000016419 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016422 | ELP-365-000016422 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016425 | ELP-365-000016426 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016434 | ELP-365-000016436 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016443 | ELP-365-000016444 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016446 | ELP-365-000016451 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016453 | ELP-365-000016459 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016461 | ELP-365-000016466 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016469 | ELP-365-000016470 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016473 | ELP-365-000016475 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016479 | ELP-365-000016482 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016488 | ELP-365-000016489 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016491 | ELP-365-000016492 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016496 | ELP-365-000016500 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016502 | ELP-365-000016502 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016505 | ELP-365-000016505 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016507 | ELP-365-000016507 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016510 | ELP-365-000016510 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016513 | ELP-365-000016513 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016515 | ELP-365-000016518 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016522 | ELP-365-000016522 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016527 | ELP-365-000016528 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016534 | ELP-365-000016539 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016541 | ELP-365-000016541 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016546 | ELP-365-000016547 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016549 | ELP-365-000016551 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016556 | ELP-365-000016557 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016560 | ELP-365-000016561 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016563 | ELP-365-000016565 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016567 | ELP-365-000016567 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016569 | ELP-365-000016570 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016572 | ELP-365-000016572 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016575 | ELP-365-000016575 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016577 | ELP-365-000016577 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016582 | ELP-365-000016582 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016584 | ELP-365-000016592 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016598 | ELP-365-000016598 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016622 | ELP-365-000016622 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016628 | ELP-365-000016632 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016635 | ELP-365-000016636 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016639 | ELP-365-000016640 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016644 | ELP-365-000016644 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016646 | ELP-365-000016647 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016650 | ELP-365-000016650 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016653 | ELP-365-000016653 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016655 | ELP-365-000016657 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016659 | ELP-365-000016666 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016672 | ELP-365-000016673 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016675 | ELP-365-000016676 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016680 | ELP-365-000016680 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016682 | ELP-365-000016682 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016692 | ELP-365-000016692 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016696 | ELP-365-000016698 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016700 | ELP-365-000016700 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016705 | ELP-365-000016707 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016710 | ELP-365-000016711 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016714 | ELP-365-000016716 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016719 | ELP-365-000016720 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016725 | ELP-365-000016726 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016731 | ELP-365-000016732 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016735 | ELP-365-000016741 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016744 | ELP-365-000016744 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016749 | ELP-365-000016754 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016756 | ELP-365-000016757 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016761 | ELP-365-000016761 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016764 | ELP-365-000016770 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016772 | ELP-365-000016772 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016777 | ELP-365-000016780 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016782 | ELP-365-000016786 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016791 | ELP-365-000016793 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016796 | ELP-365-000016796 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016798 | ELP-365-000016802 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016807 | ELP-365-000016809 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016816 | ELP-365-000016817 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016819 | ELP-365-000016821 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016825 | ELP-365-000016826 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016830 | ELP-365-000016831 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016836 | ELP-365-000016837 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016841 | ELP-365-000016845 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016855 | ELP-365-000016858 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016860 | ELP-365-000016864 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016866 | ELP-365-000016866 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016873 | ELP-365-000016873 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016875 | ELP-365-000016876 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016880 | ELP-365-000016880 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016882 | ELP-365-000016886 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016894 | ELP-365-000016894 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016897 | ELP-365-000016897 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016907 | ELP-365-000016917 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016919 | ELP-365-000016928 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016930 | ELP-365-000016932 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016935 | ELP-365-000016935 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016937 | ELP-365-000016937 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016941 | ELP-365-000016943 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016945 | ELP-365-000016945 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016947 | ELP-365-000016947 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016949 | ELP-365-000016949 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016951 | ELP-365-000016964 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016966 | ELP-365-000016967 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016982 | ELP-365-000016984 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016988 | ELP-365-000016988 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016993 | ELP-365-000016995 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016999 | ELP-365-000017005 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017009 | ELP-365-000017012 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017014 | ELP-365-000017017 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000017019 | ELP-365-000017020 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017022 | ELP-365-000017022 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017043 | ELP-365-000017043 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017055 | ELP-365-000017057 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017061 | ELP-365-000017062 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017065 | ELP-365-000017067 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017069 | ELP-365-000017070 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017115 | ELP-365-000017116 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017124 | ELP-365-000017124 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000017126 | ELP-365-000017126 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017133 | ELP-365-000017133 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017137 | ELP-365-000017137 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017151 | ELP-365-000017151 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017158 | ELP-365-000017158 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017161 | ELP-365-000017161 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017164 | ELP-365-000017165 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017169 | ELP-365-000017169 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017173 | ELP-365-000017174 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000017190 | ELP-365-000017197 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017201 | ELP-365-000017201 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017205 | ELP-365-000017207 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017218 | ELP-365-000017220 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017222 | ELP-365-000017224 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017230 | ELP-365-000017231 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017235 | ELP-365-000017239 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017250 | ELP-365-000017256 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017260 | ELP-365-000017260 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000017263 | ELP-365-000017266 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017270 | ELP-365-000017271 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017277 | ELP-365-000017303 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017312 | ELP-365-000017313 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017317 | ELP-365-000017318 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017321 | ELP-365-000017321 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017327 | ELP-365-000017327 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017337 | ELP-365-000017351 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017353 | ELP-365-000017354 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000017357 | ELP-365-000017375 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017379 | ELP-365-000017379 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017390 | ELP-365-000017390 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017394 | ELP-365-000017398 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017404 | ELP-365-000017411 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017419 | ELP-365-000017420 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017449 | ELP-365-000017449 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017458 | ELP-365-000017458 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017460 | ELP-365-000017460 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000017464 | ELP-365-000017464 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017477 | ELP-365-000017484 | USACE;ERDC;CEERD-PA-Z | Bobbie J Galford | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ILP | 7 | ILP-007-000000001 | ILP-007-000000001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000046 | ILP-007-000000046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000084 | ILP-007-000000084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000168 | ILP-007-000000168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000172 | ILP-007-000000172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000176 | ILP-007-000000176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000233 | ILP-007-000000233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000000248 | ILP-007-000000248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000251 | ILP-007-000000251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000382 | ILP-007-000000383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000387 | ILP-007-000000387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000390 | ILP-007-000000390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000423 | ILP-007-000000423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000450 | ILP-007-000000450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000463 | ILP-007-000000463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000499 | ILP-007-000000500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000000527 | ILP-007-000000527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000588 | ILP-007-000000588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000635 | ILP-007-000000635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000724 | ILP-007-000000724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000726 | ILP-007-000000726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000728 | ILP-007-000000728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000730 | ILP-007-000000730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000733 | ILP-007-000000733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000812 | ILP-007-000000812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000000847 | ILP-007-000000847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000887 | ILP-007-000000888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000900 | ILP-007-000000900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000936 | ILP-007-000000936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000958 | ILP-007-000000958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000977 | ILP-007-000000977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000000980 | ILP-007-000000980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001011 | ILP-007-000001011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001014 | ILP-007-000001018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000001027 | ILP-007-000001029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001035 | ILP-007-000001035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001037 | ILP-007-000001037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001070 | ILP-007-000001071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001078 | ILP-007-000001079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001098 | ILP-007-000001099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001103 | ILP-007-000001105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001111 | ILP-007-000001111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001128 | ILP-007-000001128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000001240 | ILP-007-000001240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001244 | ILP-007-000001244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001281 | ILP-007-000001281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001309 | ILP-007-000001309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001448 | ILP-007-000001448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001589 | ILP-007-000001589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001592 | ILP-007-000001592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001594 | ILP-007-000001594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001599 | ILP-007-000001599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000001646 | ILP-007-000001646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001670 | ILP-007-000001672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001723 | ILP-007-000001723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001728 | ILP-007-000001728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001760 | ILP-007-000001760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001817 | ILP-007-000001818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001881 | ILP-007-000001881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001885 | ILP-007-000001885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001895 | ILP-007-000001895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000001913 | ILP-007-000001913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001929 | ILP-007-000001929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001933 | ILP-007-000001933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001970 | ILP-007-000001971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001977 | ILP-007-000001977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000001995 | ILP-007-000001995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002009 | ILP-007-000002010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002015 | ILP-007-000002015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002035 | ILP-007-000002035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000002058 | ILP-007-000002058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002063 | ILP-007-000002063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002065 | ILP-007-000002066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002072 | ILP-007-000002074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002081 | ILP-007-000002081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002094 | ILP-007-000002094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002097 | ILP-007-000002097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002127 | ILP-007-000002127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002132 | ILP-007-000002132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000002134 | ILP-007-000002135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002141 | ILP-007-000002143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002154 | ILP-007-000002154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002170 | ILP-007-000002170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002201 | ILP-007-000002204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002207 | ILP-007-000002210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002213 | ILP-007-000002214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002219 | ILP-007-000002220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002223 | ILP-007-000002224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000002229 | ILP-007-000002229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002247 | ILP-007-000002248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002278 | ILP-007-000002279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002281 | ILP-007-000002281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002283 | ILP-007-000002283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002285 | ILP-007-000002285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002288 | ILP-007-000002288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002307 | ILP-007-000002307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002309 | ILP-007-000002309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000002314 | ILP-007-000002314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002320 | ILP-007-000002320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002326 | ILP-007-000002326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002345 | ILP-007-000002345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002360 | ILP-007-000002360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002375 | ILP-007-000002375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002379 | ILP-007-000002380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002387 | ILP-007-000002387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002393 | ILP-007-000002394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000002407 | ILP-007-000002410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002416 | ILP-007-000002417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002419 | ILP-007-000002420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002422 | ILP-007-000002423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002443 | ILP-007-000002443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002445 | ILP-007-000002445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002450 | ILP-007-000002450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002456 | ILP-007-000002456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002462 | ILP-007-000002462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000002481 | ILP-007-000002481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002496 | ILP-007-000002496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002511 | ILP-007-000002511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002515 | ILP-007-000002516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002523 | ILP-007-000002523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002529 | ILP-007-000002530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002543 | ILP-007-000002546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002552 | ILP-007-000002553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002555 | ILP-007-000002556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000002558 | ILP-007-000002559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002586 | ILP-007-000002586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002614 | ILP-007-000002615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002620 | ILP-007-000002621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002628 | ILP-007-000002629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002648 | ILP-007-000002649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002658 | ILP-007-000002659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002668 | ILP-007-000002669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002680 | ILP-007-000002683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000002692 | ILP-007-000002693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002697 | ILP-007-000002698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002702 | ILP-007-000002705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002737 | ILP-007-000002738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002753 | ILP-007-000002754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002765 | ILP-007-000002766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002786 | ILP-007-000002787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002800 | ILP-007-000002802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002812 | ILP-007-000002812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000002837 | ILP-007-000002837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002839 | ILP-007-000002839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002869 | ILP-007-000002871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002889 | ILP-007-000002891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002910 | ILP-007-000002910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002942 | ILP-007-000002942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002956 | ILP-007-000002956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002965 | ILP-007-000002965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002969 | ILP-007-000002969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000002973 | ILP-007-000002973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000002978 | ILP-007-000002978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003124 | ILP-007-000003148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003151 | ILP-007-000003157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003178 | ILP-007-000003178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003341 | ILP-007-000003344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003346 | ILP-007-000003346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003386 | ILP-007-000003386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003402 | ILP-007-000003402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000003470 | ILP-007-000003470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003499 | ILP-007-000003515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003555 | ILP-007-000003575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003608 | ILP-007-000003608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003611 | ILP-007-000003611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003618 | ILP-007-000003618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003623 | ILP-007-000003623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003625 | ILP-007-000003648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003694 | ILP-007-000003724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000003814 | ILP-007-000003828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003830 | ILP-007-000003830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003832 | ILP-007-000003832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003932 | ILP-007-000003933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003955 | ILP-007-000003956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000003977 | ILP-007-000003988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004000 | ILP-007-000004021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004090 | ILP-007-000004090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004092 | ILP-007-000004093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000004095 | ILP-007-000004095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004097 | ILP-007-000004097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004099 | ILP-007-000004099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004131 | ILP-007-000004142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004144 | ILP-007-000004144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004146 | ILP-007-000004146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004148 | ILP-007-000004148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004150 | ILP-007-000004150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004152 | ILP-007-000004152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000004154 | ILP-007-000004154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004156 | ILP-007-000004159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004180 | ILP-007-000004200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004204 | ILP-007-000004205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004236 | ILP-007-000004236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004322 | ILP-007-000004323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004334 | ILP-007-000004334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004336 | ILP-007-000004337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004339 | ILP-007-000004339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000004350 | ILP-007-000004354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004357 | ILP-007-000004357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004359 | ILP-007-000004359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004361 | ILP-007-000004361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004363 | ILP-007-000004363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004365 | ILP-007-000004365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004367 | ILP-007-000004367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004370 | ILP-007-000004370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004372 | ILP-007-000004372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000004374 | ILP-007-000004374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004376 | ILP-007-000004376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004378 | ILP-007-000004379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004387 | ILP-007-000004391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004418 | ILP-007-000004425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004464 | ILP-007-000004487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004489 | ILP-007-000004497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004499 | ILP-007-000004499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004501 | ILP-007-000004505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000004508 | ILP-007-000004511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004513 | ILP-007-000004551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004553 | ILP-007-000004554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004556 | ILP-007-000004556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004576 | ILP-007-000004582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004584 | ILP-007-000004584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004586 | ILP-007-000004587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004596 | ILP-007-000004597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004601 | ILP-007-000004610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000004613 | ILP-007-000004613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004615 | ILP-007-000004616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004620 | ILP-007-000004622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004624 | ILP-007-000004624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004626 | ILP-007-000004626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004628 | ILP-007-000004628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004630 | ILP-007-000004630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004632 | ILP-007-000004632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004634 | ILP-007-000004634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000004651 | ILP-007-000004664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004684 | ILP-007-000004685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004690 | ILP-007-000004723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004729 | ILP-007-000004730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004735 | ILP-007-000004751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004754 | ILP-007-000004754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004756 | ILP-007-000004756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004758 | ILP-007-000004758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004761 | ILP-007-000004761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000004763 | ILP-007-000004763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004765 | ILP-007-000004765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004767 | ILP-007-000004767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004770 | ILP-007-000004772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004791 | ILP-007-000004792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004848 | ILP-007-000004869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004871 | ILP-007-000004873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004875 | ILP-007-000004878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004880 | ILP-007-000004881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000004884 | ILP-007-000004906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004908 | ILP-007-000004928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004930 | ILP-007-000004930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004938 | ILP-007-000004942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004945 | ILP-007-000004978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000004980 | ILP-007-000004996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005004 | ILP-007-000005007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005023 | ILP-007-000005023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005025 | ILP-007-000005025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000005028 | ILP-007-000005033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005048 | ILP-007-000005112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005153 | ILP-007-000005154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005161 | ILP-007-000005161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005163 | ILP-007-000005163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005165 | ILP-007-000005165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005169 | ILP-007-000005187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005206 | ILP-007-000005206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005208 | ILP-007-000005228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000005262 | ILP-007-000005311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005324 | ILP-007-000005332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005334 | ILP-007-000005334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005336 | ILP-007-000005338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005340 | ILP-007-000005340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005342 | ILP-007-000005342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005344 | ILP-007-000005344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005346 | ILP-007-000005346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005348 | ILP-007-000005348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000005350 | ILP-007-000005351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005357 | ILP-007-000005361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005392 | ILP-007-000005393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005400 | ILP-007-000005421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005424 | ILP-007-000005425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005433 | ILP-007-000005433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005435 | ILP-007-000005435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005437 | ILP-007-000005437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005439 | ILP-007-000005451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000005454 | ILP-007-000005456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005466 | ILP-007-000005493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005495 | ILP-007-000005508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005510 | ILP-007-000005531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005536 | ILP-007-000005566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005581 | ILP-007-000005582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005603 | ILP-007-000005606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005673 | ILP-007-000005691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005715 | ILP-007-000005715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000005718 | ILP-007-000005726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005737 | ILP-007-000005737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005739 | ILP-007-000005739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005741 | ILP-007-000005741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005743 | ILP-007-000005743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005745 | ILP-007-000005750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005753 | ILP-007-000005773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005776 | ILP-007-000005795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005797 | ILP-007-000005797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000005799 | ILP-007-000005799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005801 | ILP-007-000005804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005806 | ILP-007-000005810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005815 | ILP-007-000005839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005854 | ILP-007-000005854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005858 | ILP-007-000005860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005862 | ILP-007-000005879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005882 | ILP-007-000005901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005919 | ILP-007-000005919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000005938 | ILP-007-000005944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005946 | ILP-007-000005991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005993 | ILP-007-000005993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005996 | ILP-007-000005996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000005999 | ILP-007-000006000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006004 | ILP-007-000006009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006011 | ILP-007-000006015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006017 | ILP-007-000006036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006040 | ILP-007-000006044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000006077 | ILP-007-000006095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006165 | ILP-007-000006166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006169 | ILP-007-000006169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006197 | ILP-007-000006198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006200 | ILP-007-000006200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006202 | ILP-007-000006202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006204 | ILP-007-000006204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006206 | ILP-007-000006206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006208 | ILP-007-000006208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000006210 | ILP-007-000006210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006212 | ILP-007-000006212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006214 | ILP-007-000006214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006216 | ILP-007-000006216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006218 | ILP-007-000006218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006220 | ILP-007-000006220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006222 | ILP-007-000006233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006254 | ILP-007-000006263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006265 | ILP-007-000006266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000006268 | ILP-007-000006269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006271 | ILP-007-000006271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006273 | ILP-007-000006274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006276 | ILP-007-000006276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006278 | ILP-007-000006279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006284 | ILP-007-000006285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006301 | ILP-007-000006304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006343 | ILP-007-000006361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006384 | ILP-007-000006387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000006394 | ILP-007-000006396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006398 | ILP-007-000006398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006424 | ILP-007-000006472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006495 | ILP-007-000006523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006569 | ILP-007-000006569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006572 | ILP-007-000006575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006586 | ILP-007-000006586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006604 | ILP-007-000006605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006631 | ILP-007-000006631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000006633 | ILP-007-000006636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006642 | ILP-007-000006642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006654 | ILP-007-000006666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006670 | ILP-007-000006670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006672 | ILP-007-000006673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006677 | ILP-007-000006677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006717 | ILP-007-000006733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006737 | ILP-007-000006745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006747 | ILP-007-000006767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000006771 | ILP-007-000006788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006790 | ILP-007-000006790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006792 | ILP-007-000006793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006795 | ILP-007-000006795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006797 | ILP-007-000006797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006799 | ILP-007-000006799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006801 | ILP-007-000006801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006803 | ILP-007-000006803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006805 | ILP-007-000006805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000006807 | ILP-007-000006807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006809 | ILP-007-000006810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006826 | ILP-007-000006826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006828 | ILP-007-000006828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006831 | ILP-007-000006831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006833 | ILP-007-000006833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006835 | ILP-007-000006856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006858 | ILP-007-000006859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006861 | ILP-007-000006865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000006868 | ILP-007-000006868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006870 | ILP-007-000006870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006872 | ILP-007-000006872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006874 | ILP-007-000006893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006895 | ILP-007-000006900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006914 | ILP-007-000006969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006972 | ILP-007-000006995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000006997 | ILP-007-000007023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007093 | ILP-007-000007098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000007100 | ILP-007-000007105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007107 | ILP-007-000007109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007116 | ILP-007-000007116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007126 | ILP-007-000007126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007130 | ILP-007-000007140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007154 | ILP-007-000007155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007161 | ILP-007-000007161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007163 | ILP-007-000007163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007165 | ILP-007-000007165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000007167 | ILP-007-000007167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007169 | ILP-007-000007176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007178 | ILP-007-000007178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007180 | ILP-007-000007180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007189 | ILP-007-000007189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007194 | ILP-007-000007194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007196 | ILP-007-000007196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007198 | ILP-007-000007198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007200 | ILP-007-000007200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000007203 | ILP-007-000007203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007205 | ILP-007-000007205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007207 | ILP-007-000007207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007209 | ILP-007-000007209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007211 | ILP-007-000007211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007213 | ILP-007-000007213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007222 | ILP-007-000007222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007225 | ILP-007-000007225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007227 | ILP-007-000007243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000007245 | ILP-007-000007246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007250 | ILP-007-000007252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007256 | ILP-007-000007256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007259 | ILP-007-000007265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007267 | ILP-007-000007269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007271 | ILP-007-000007294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007298 | ILP-007-000007298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007301 | ILP-007-000007307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007309 | ILP-007-000007309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000007311 | ILP-007-000007311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007313 | ILP-007-000007314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007345 | ILP-007-000007345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007386 | ILP-007-000007434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007459 | ILP-007-000007459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007466 | ILP-007-000007466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007489 | ILP-007-000007495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007497 | ILP-007-000007516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007595 | ILP-007-000007595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000007597 | ILP-007-000007598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007600 | ILP-007-000007600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007602 | ILP-007-000007602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007604 | ILP-007-000007604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007606 | ILP-007-000007607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007609 | ILP-007-000007609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007611 | ILP-007-000007611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007613 | ILP-007-000007613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007615 | ILP-007-000007615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000007617 | ILP-007-000007617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007619 | ILP-007-000007619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007621 | ILP-007-000007621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007623 | ILP-007-000007623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007626 | ILP-007-000007627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007656 | ILP-007-000007666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007672 | ILP-007-000007676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007710 | ILP-007-000007752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007780 | ILP-007-000007812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 7 | ILP-007-000007815 | ILP-007-000007815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007826 | ILP-007-000007826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007831 | ILP-007-000007838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 7 | ILP-007-000007842 | ILP-007-000007843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000001 | ILP-010-000000001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000046 | ILP-010-000000046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000084 | ILP-010-000000084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000168 | ILP-010-000000168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000172 | ILP-010-000000172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000000176 | ILP-010-000000176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000233 | ILP-010-000000233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000248 | ILP-010-000000248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000251 | ILP-010-000000251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000382 | ILP-010-000000383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000387 | ILP-010-000000387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000390 | ILP-010-000000390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000423 | ILP-010-000000423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000450 | ILP-010-000000450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000000463 | ILP-010-000000463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000499 | ILP-010-000000500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000527 | ILP-010-000000527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000588 | ILP-010-000000588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000635 | ILP-010-000000635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000724 | ILP-010-000000724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000726 | ILP-010-000000726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000728 | ILP-010-000000728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000730 | ILP-010-000000730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000000733 | ILP-010-000000733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000812 | ILP-010-000000812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000848 | ILP-010-000000848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000888 | ILP-010-000000889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000901 | ILP-010-000000901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000937 | ILP-010-000000937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000959 | ILP-010-000000959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000978 | ILP-010-000000978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000000981 | ILP-010-000000981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000001012 | ILP-010-000001012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001015 | ILP-010-000001019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001028 | ILP-010-000001030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001036 | ILP-010-000001036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001038 | ILP-010-000001038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001073 | ILP-010-000001074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001081 | ILP-010-000001082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001101 | ILP-010-000001102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001106 | ILP-010-000001108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000001114 | ILP-010-000001114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001131 | ILP-010-000001131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001243 | ILP-010-000001243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001247 | ILP-010-000001247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001284 | ILP-010-000001284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001312 | ILP-010-000001312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001451 | ILP-010-000001451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001592 | ILP-010-000001592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001595 | ILP-010-000001595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000001597 | ILP-010-000001597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001602 | ILP-010-000001602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001649 | ILP-010-000001649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001673 | ILP-010-000001675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001726 | ILP-010-000001726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001731 | ILP-010-000001731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001763 | ILP-010-000001763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001849 | ILP-010-000001850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001913 | ILP-010-000001913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000001917 | ILP-010-000001917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001927 | ILP-010-000001927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001945 | ILP-010-000001945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001961 | ILP-010-000001961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000001965 | ILP-010-000001965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002002 | ILP-010-000002003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002009 | ILP-010-000002009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002027 | ILP-010-000002027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002041 | ILP-010-000002042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000002047 | ILP-010-000002047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002067 | ILP-010-000002067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002090 | ILP-010-000002090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002095 | ILP-010-000002095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002097 | ILP-010-000002098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002104 | ILP-010-000002106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002113 | ILP-010-000002113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002126 | ILP-010-000002126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002129 | ILP-010-000002129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000002159 | ILP-010-000002159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002164 | ILP-010-000002164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002166 | ILP-010-000002167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002173 | ILP-010-000002175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002186 | ILP-010-000002186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002202 | ILP-010-000002202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002233 | ILP-010-000002236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002239 | ILP-010-000002242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002245 | ILP-010-000002246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000002251 | ILP-010-000002252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002255 | ILP-010-000002256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002261 | ILP-010-000002261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002279 | ILP-010-000002280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002310 | ILP-010-000002311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002313 | ILP-010-000002313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002315 | ILP-010-000002315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002317 | ILP-010-000002317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002320 | ILP-010-000002320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000002339 | ILP-010-000002339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002341 | ILP-010-000002341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002346 | ILP-010-000002346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002352 | ILP-010-000002352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002358 | ILP-010-000002358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002377 | ILP-010-000002377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002392 | ILP-010-000002392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002407 | ILP-010-000002407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002411 | ILP-010-000002412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000002419 | ILP-010-000002419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002425 | ILP-010-000002426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002439 | ILP-010-000002442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002448 | ILP-010-000002449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002451 | ILP-010-000002452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002454 | ILP-010-000002455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002475 | ILP-010-000002475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002477 | ILP-010-000002477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002482 | ILP-010-000002482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000002488 | ILP-010-000002488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002494 | ILP-010-000002494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002513 | ILP-010-000002513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002528 | ILP-010-000002528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002543 | ILP-010-000002543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002547 | ILP-010-000002548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002555 | ILP-010-000002555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002561 | ILP-010-000002562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002575 | ILP-010-000002578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000002584 | ILP-010-000002585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002587 | ILP-010-000002588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002590 | ILP-010-000002591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002618 | ILP-010-000002618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002646 | ILP-010-000002647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002652 | ILP-010-000002653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002660 | ILP-010-000002661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002680 | ILP-010-000002681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002690 | ILP-010-000002691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000002700 | ILP-010-000002701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002712 | ILP-010-000002715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002724 | ILP-010-000002725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002729 | ILP-010-000002730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002734 | ILP-010-000002737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002769 | ILP-010-000002770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002785 | ILP-010-000002786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002797 | ILP-010-000002798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002818 | ILP-010-000002819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000002832 | ILP-010-000002834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002844 | ILP-010-000002844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002869 | ILP-010-000002869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002871 | ILP-010-000002871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002901 | ILP-010-000002903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002921 | ILP-010-000002923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002942 | ILP-010-000002942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000002976 | ILP-010-000003000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003118 | ILP-010-000003119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000003121 | ILP-010-000003121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003123 | ILP-010-000003126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003180 | ILP-010-000003191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003222 | ILP-010-000003232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003253 | ILP-010-000003263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003277 | ILP-010-000003277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003329 | ILP-010-000003329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003366 | ILP-010-000003374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003376 | ILP-010-000003376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000003378 | ILP-010-000003378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003380 | ILP-010-000003380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003413 | ILP-010-000003413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003432 | ILP-010-000003432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003584 | ILP-010-000003586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003596 | ILP-010-000003620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003673 | ILP-010-000003688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003690 | ILP-010-000003690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003692 | ILP-010-000003702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000003707 | ILP-010-000003707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003735 | ILP-010-000003738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003740 | ILP-010-000003742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003786 | ILP-010-000003787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003791 | ILP-010-000003797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003799 | ILP-010-000003799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003801 | ILP-010-000003818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003952 | ILP-010-000003952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000003977 | ILP-010-000004001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000004011 | ILP-010-000004011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004020 | ILP-010-000004020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004022 | ILP-010-000004022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004024 | ILP-010-000004024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004026 | ILP-010-000004026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004032 | ILP-010-000004035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004041 | ILP-010-000004041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004044 | ILP-010-000004053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004056 | ILP-010-000004065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000004096 | ILP-010-000004128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004160 | ILP-010-000004171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004173 | ILP-010-000004178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004180 | ILP-010-000004181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004183 | ILP-010-000004184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004186 | ILP-010-000004186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004188 | ILP-010-000004188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004190 | ILP-010-000004190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004285 | ILP-010-000004300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000004302 | ILP-010-000004302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004304 | ILP-010-000004304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004306 | ILP-010-000004307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004309 | ILP-010-000004309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004311 | ILP-010-000004311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004313 | ILP-010-000004315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004377 | ILP-010-000004378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004381 | ILP-010-000004387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004389 | ILP-010-000004389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000004391 | ILP-010-000004391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004393 | ILP-010-000004393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004395 | ILP-010-000004395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004397 | ILP-010-000004397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004399 | ILP-010-000004405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004415 | ILP-010-000004419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004486 | ILP-010-000004489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004528 | ILP-010-000004532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004534 | ILP-010-000004558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000004572 | ILP-010-000004581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004605 | ILP-010-000004606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004619 | ILP-010-000004637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004658 | ILP-010-000004683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004702 | ILP-010-000004705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004708 | ILP-010-000004708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004745 | ILP-010-000004745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004750 | ILP-010-000004751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004753 | ILP-010-000004753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000004755 | ILP-010-000004755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004758 | ILP-010-000004758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004760 | ILP-010-000004769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004771 | ILP-010-000004771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004773 | ILP-010-000004773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004775 | ILP-010-000004775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004777 | ILP-010-000004777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004779 | ILP-010-000004779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004782 | ILP-010-000004782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000004784 | ILP-010-000004789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004791 | ILP-010-000004791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004794 | ILP-010-000004795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004815 | ILP-010-000004817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004819 | ILP-010-000004840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004845 | ILP-010-000004845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004847 | ILP-010-000004869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004890 | ILP-010-000004907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004946 | ILP-010-000004946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000004948 | ILP-010-000004954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004983 | ILP-010-000004993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004995 | ILP-010-000004995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000004997 | ILP-010-000004997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005008 | ILP-010-000005013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005015 | ILP-010-000005020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005022 | ILP-010-000005030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005032 | ILP-010-000005032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005034 | ILP-010-000005055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000005058 | ILP-010-000005059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005065 | ILP-010-000005066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005114 | ILP-010-000005118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005147 | ILP-010-000005147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005153 | ILP-010-000005156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005158 | ILP-010-000005158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005165 | ILP-010-000005165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005167 | ILP-010-000005185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005199 | ILP-010-000005203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000005205 | ILP-010-000005205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005207 | ILP-010-000005207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005209 | ILP-010-000005220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005246 | ILP-010-000005248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005269 | ILP-010-000005274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005276 | ILP-010-000005280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005284 | ILP-010-000005284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005286 | ILP-010-000005286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005288 | ILP-010-000005288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000005290 | ILP-010-000005291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005294 | ILP-010-000005294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005331 | ILP-010-000005331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005336 | ILP-010-000005337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005339 | ILP-010-000005341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005343 | ILP-010-000005343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005345 | ILP-010-000005345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005347 | ILP-010-000005348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005350 | ILP-010-000005350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000005352 | ILP-010-000005352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005354 | ILP-010-000005354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005357 | ILP-010-000005359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005361 | ILP-010-000005364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005440 | ILP-010-000005477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005479 | ILP-010-000005482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005486 | ILP-010-000005498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005500 | ILP-010-000005500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005502 | ILP-010-000005502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000005504 | ILP-010-000005528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005539 | ILP-010-000005547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005550 | ILP-010-000005550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005552 | ILP-010-000005552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005554 | ILP-010-000005558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005560 | ILP-010-000005561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005563 | ILP-010-000005563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005565 | ILP-010-000005565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005567 | ILP-010-000005567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000005569 | ILP-010-000005571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005573 | ILP-010-000005573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005575 | ILP-010-000005575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005577 | ILP-010-000005577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005579 | ILP-010-000005579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005588 | ILP-010-000005590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005592 | ILP-010-000005592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005594 | ILP-010-000005594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005642 | ILP-010-000005653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000005689 | ILP-010-000005689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005695 | ILP-010-000005695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005712 | ILP-010-000005713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005767 | ILP-010-000005782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005784 | ILP-010-000005784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005894 | ILP-010-000005897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005952 | ILP-010-000005953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005955 | ILP-010-000005955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005957 | ILP-010-000005957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000005959 | ILP-010-000005959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005961 | ILP-010-000005961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005964 | ILP-010-000005965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005967 | ILP-010-000005967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005969 | ILP-010-000005969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005975 | ILP-010-000005986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000005992 | ILP-010-000006008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006010 | ILP-010-000006016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006018 | ILP-010-000006022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000006024 | ILP-010-000006042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006045 | ILP-010-000006046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006048 | ILP-010-000006048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006050 | ILP-010-000006050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006052 | ILP-010-000006059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006061 | ILP-010-000006061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006065 | ILP-010-000006066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006068 | ILP-010-000006068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006070 | ILP-010-000006071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000006076 | ILP-010-000006096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006099 | ILP-010-000006121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006134 | ILP-010-000006135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006163 | ILP-010-000006164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006166 | ILP-010-000006166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006186 | ILP-010-000006195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006197 | ILP-010-000006197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006199 | ILP-010-000006199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006201 | ILP-010-000006201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000006204 | ILP-010-000006204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006206 | ILP-010-000006206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006209 | ILP-010-000006209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006212 | ILP-010-000006212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006215 | ILP-010-000006215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006218 | ILP-010-000006218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006222 | ILP-010-000006222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006225 | ILP-010-000006226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006254 | ILP-010-000006255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000006267 | ILP-010-000006267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006275 | ILP-010-000006275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006277 | ILP-010-000006279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006281 | ILP-010-000006281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006283 | ILP-010-000006295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006319 | ILP-010-000006352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006354 | ILP-010-000006355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006357 | ILP-010-000006358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006362 | ILP-010-000006378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000006380 | ILP-010-000006412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006414 | ILP-010-000006449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006457 | ILP-010-000006507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006515 | ILP-010-000006515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006517 | ILP-010-000006518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006520 | ILP-010-000006521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006523 | ILP-010-000006528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006535 | ILP-010-000006536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006556 | ILP-010-000006564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000006567 | ILP-010-000006567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006569 | ILP-010-000006602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006605 | ILP-010-000006607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006610 | ILP-010-000006610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006612 | ILP-010-000006612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006614 | ILP-010-000006614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006616 | ILP-010-000006616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006618 | ILP-010-000006618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006620 | ILP-010-000006620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000006622 | ILP-010-000006622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006625 | ILP-010-000006625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006627 | ILP-010-000006628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006630 | ILP-010-000006632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006634 | ILP-010-000006634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006636 | ILP-010-000006636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006638 | ILP-010-000006639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006641 | ILP-010-000006641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006643 | ILP-010-000006643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000006646 | ILP-010-000006646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006649 | ILP-010-000006649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006652 | ILP-010-000006652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006654 | ILP-010-000006654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006656 | ILP-010-000006659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006661 | ILP-010-000006662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006667 | ILP-010-000006670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006674 | ILP-010-000006674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006676 | ILP-010-000006676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000006694 | ILP-010-000006695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006700 | ILP-010-000006711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006713 | ILP-010-000006725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006727 | ILP-010-000006728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006731 | ILP-010-000006735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006737 | ILP-010-000006746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006748 | ILP-010-000006752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006754 | ILP-010-000006754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006756 | ILP-010-000006766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000006769 | ILP-010-000006787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006791 | ILP-010-000006791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006794 | ILP-010-000006794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006807 | ILP-010-000006807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006811 | ILP-010-000006811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006819 | ILP-010-000006823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006864 | ILP-010-000006867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006872 | ILP-010-000006872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006874 | ILP-010-000006874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000006876 | ILP-010-000006876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006878 | ILP-010-000006879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006881 | ILP-010-000006881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006884 | ILP-010-000006884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006886 | ILP-010-000006886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006888 | ILP-010-000006888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006890 | ILP-010-000006920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006923 | ILP-010-000006927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006935 | ILP-010-000006936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000006956 | ILP-010-000006956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006982 | ILP-010-000006985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006994 | ILP-010-000006996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000006998 | ILP-010-000007018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007022 | ILP-010-000007022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007024 | ILP-010-000007027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007029 | ILP-010-000007030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007032 | ILP-010-000007033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007045 | ILP-010-000007052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000007054 | ILP-010-000007054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007056 | ILP-010-000007056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007058 | ILP-010-000007058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007060 | ILP-010-000007068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007089 | ILP-010-000007092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007095 | ILP-010-000007098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007100 | ILP-010-000007100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007105 | ILP-010-000007126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007144 | ILP-010-000007204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000007212 | ILP-010-000007236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007238 | ILP-010-000007238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007240 | ILP-010-000007240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007242 | ILP-010-000007243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007245 | ILP-010-000007245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007247 | ILP-010-000007257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007265 | ILP-010-000007269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007273 | ILP-010-000007281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007283 | ILP-010-000007283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000007286 | ILP-010-000007286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007288 | ILP-010-000007289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007291 | ILP-010-000007291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007293 | ILP-010-000007293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007295 | ILP-010-000007328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007346 | ILP-010-000007366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007368 | ILP-010-000007412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007422 | ILP-010-000007443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007476 | ILP-010-000007500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000007508 | ILP-010-000007547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007550 | ILP-010-000007551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007553 | ILP-010-000007553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007556 | ILP-010-000007591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007610 | ILP-010-000007610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007618 | ILP-010-000007619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007655 | ILP-010-000007684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007692 | ILP-010-000007718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 10 | ILP-010-000007720 | ILP-010-000007736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 10 | ILP-010-000007739 | ILP-010-000007768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000005 | ILP-018-000000005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000008 | ILP-018-000000008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000013 | ILP-018-000000014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000024 | ILP-018-000000024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000047 | ILP-018-000000047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000083 | ILP-018-000000083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000087 | ILP-018-000000087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000114 | ILP-018-000000114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000000162 | ILP-018-000000162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000171 | ILP-018-000000171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000185 | ILP-018-000000185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000216 | ILP-018-000000216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000228 | ILP-018-000000228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000238 | ILP-018-000000238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000303 | ILP-018-000000303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000339 | ILP-018-000000339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000356 | ILP-018-000000356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000000370 | ILP-018-000000371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000394 | ILP-018-000000394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000459 | ILP-018-000000459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000530 | ILP-018-000000530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000532 | ILP-018-000000532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000556 | ILP-018-000000556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000567 | ILP-018-000000568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000570 | ILP-018-000000570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000576 | ILP-018-000000576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000000613 | ILP-018-000000613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000615 | ILP-018-000000615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000618 | ILP-018-000000618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000620 | ILP-018-000000620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000645 | ILP-018-000000646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000703 | ILP-018-000000703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000705 | ILP-018-000000705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000754 | ILP-018-000000754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000809 | ILP-018-000000809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000000819 | ILP-018-000000819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000821 | ILP-018-000000821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000823 | ILP-018-000000823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000830 | ILP-018-000000830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000922 | ILP-018-000000923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000940 | ILP-018-000000940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000000998 | ILP-018-000000998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001000 | ILP-018-000001000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001022 | ILP-018-000001022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000001027 | ILP-018-000001027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001039 | ILP-018-000001039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001042 | ILP-018-000001042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001054 | ILP-018-000001054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001089 | ILP-018-000001089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001095 | ILP-018-000001095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001118 | ILP-018-000001118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001127 | ILP-018-000001127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001131 | ILP-018-000001131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000001134 | ILP-018-000001134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001136 | ILP-018-000001136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001138 | ILP-018-000001139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001141 | ILP-018-000001142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001154 | ILP-018-000001154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001156 | ILP-018-000001156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001160 | ILP-018-000001160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001168 | ILP-018-000001168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001173 | ILP-018-000001173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000001188 | ILP-018-000001188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001198 | ILP-018-000001198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001237 | ILP-018-000001237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001287 | ILP-018-000001287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001306 | ILP-018-000001306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001327 | ILP-018-000001327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001342 | ILP-018-000001342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001354 | ILP-018-000001354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001362 | ILP-018-000001362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000001383 | ILP-018-000001383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001429 | ILP-018-000001429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001435 | ILP-018-000001436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001511 | ILP-018-000001511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001533 | ILP-018-000001533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001540 | ILP-018-000001540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001546 | ILP-018-000001547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001554 | ILP-018-000001554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001559 | ILP-018-000001561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000001565 | ILP-018-000001565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001572 | ILP-018-000001572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001608 | ILP-018-000001608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001621 | ILP-018-000001621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001638 | ILP-018-000001638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001643 | ILP-018-000001643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001653 | ILP-018-000001655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001658 | ILP-018-000001658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001672 | ILP-018-000001672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000001676 | ILP-018-000001676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001691 | ILP-018-000001691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001716 | ILP-018-000001716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001729 | ILP-018-000001729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001732 | ILP-018-000001732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001735 | ILP-018-000001735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001737 | ILP-018-000001737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001761 | ILP-018-000001761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001782 | ILP-018-000001782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000001801 | ILP-018-000001801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001813 | ILP-018-000001813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001815 | ILP-018-000001815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001828 | ILP-018-000001828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001858 | ILP-018-000001859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001869 | ILP-018-000001869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001873 | ILP-018-000001873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001877 | ILP-018-000001880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001883 | ILP-018-000001883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000001937 | ILP-018-000001937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001941 | ILP-018-000001941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001966 | ILP-018-000001966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000001988 | ILP-018-000001988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002012 | ILP-018-000002012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002015 | ILP-018-000002018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002020 | ILP-018-000002020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002042 | ILP-018-000002042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002056 | ILP-018-000002056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000002088 | ILP-018-000002088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002106 | ILP-018-000002106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002114 | ILP-018-000002114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002180 | ILP-018-000002180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002193 | ILP-018-000002193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002198 | ILP-018-000002198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002211 | ILP-018-000002211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002230 | ILP-018-000002230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002233 | ILP-018-000002233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000002246 | ILP-018-000002246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002249 | ILP-018-000002249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002253 | ILP-018-000002253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002263 | ILP-018-000002263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002265 | ILP-018-000002265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002309 | ILP-018-000002309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002357 | ILP-018-000002357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002371 | ILP-018-000002371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002373 | ILP-018-000002373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000002377 | ILP-018-000002377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002390 | ILP-018-000002390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002411 | ILP-018-000002411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002439 | ILP-018-000002439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002476 | ILP-018-000002476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002494 | ILP-018-000002495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002499 | ILP-018-000002499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002512 | ILP-018-000002513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002522 | ILP-018-000002522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000002541 | ILP-018-000002541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002544 | ILP-018-000002544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002546 | ILP-018-000002546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002594 | ILP-018-000002594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002652 | ILP-018-000002652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002678 | ILP-018-000002678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002683 | ILP-018-000002683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002687 | ILP-018-000002687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002698 | ILP-018-000002698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000002702 | ILP-018-000002703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002711 | ILP-018-000002711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002716 | ILP-018-000002716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002742 | ILP-018-000002742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002789 | ILP-018-000002789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000002872 | ILP-018-000002872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003210 | ILP-018-000003210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003279 | ILP-018-000003279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003281 | ILP-018-000003284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000003419 | ILP-018-000003419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003466 | ILP-018-000003466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003473 | ILP-018-000003473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003640 | ILP-018-000003640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003644 | ILP-018-000003644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003657 | ILP-018-000003657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003699 | ILP-018-000003699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003701 | ILP-018-000003701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003715 | ILP-018-000003715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000003773 | ILP-018-000003773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003818 | ILP-018-000003820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003824 | ILP-018-000003824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000003939 | ILP-018-000003940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004059 | ILP-018-000004059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004067 | ILP-018-000004067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004078 | ILP-018-000004078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004180 | ILP-018-000004180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004200 | ILP-018-000004200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000004215 | ILP-018-000004215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004218 | ILP-018-000004218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004226 | ILP-018-000004226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004235 | ILP-018-000004235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004274 | ILP-018-000004274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004443 | ILP-018-000004443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004461 | ILP-018-000004461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004485 | ILP-018-000004485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004492 | ILP-018-000004492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000004515 | ILP-018-000004515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004536 | ILP-018-000004536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004570 | ILP-018-000004570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004583 | ILP-018-000004583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004608 | ILP-018-000004608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004622 | ILP-018-000004622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004625 | ILP-018-000004626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004647 | ILP-018-000004647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004766 | ILP-018-000004766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000004780 | ILP-018-000004780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004791 | ILP-018-000004791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004793 | ILP-018-000004793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004831 | ILP-018-000004831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000004847 | ILP-018-000004847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005048 | ILP-018-000005048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005050 | ILP-018-000005050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005073 | ILP-018-000005073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005081 | ILP-018-000005081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000005087 | ILP-018-000005087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005089 | ILP-018-000005090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005092 | ILP-018-000005093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005103 | ILP-018-000005103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005133 | ILP-018-000005133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005137 | ILP-018-000005137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005161 | ILP-018-000005162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005207 | ILP-018-000005207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005209 | ILP-018-000005210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000005220 | ILP-018-000005220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005234 | ILP-018-000005234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005279 | ILP-018-000005280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005329 | ILP-018-000005329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005358 | ILP-018-000005358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005482 | ILP-018-000005482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005526 | ILP-018-000005526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005530 | ILP-018-000005530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005532 | ILP-018-000005532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000005536 | ILP-018-000005536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005556 | ILP-018-000005556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005558 | ILP-018-000005558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005578 | ILP-018-000005578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005580 | ILP-018-000005580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005582 | ILP-018-000005584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005637 | ILP-018-000005637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005641 | ILP-018-000005641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005650 | ILP-018-000005650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000005655 | ILP-018-000005655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005710 | ILP-018-000005710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005722 | ILP-018-000005722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005725 | ILP-018-000005728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005731 | ILP-018-000005735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005737 | ILP-018-000005738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005754 | ILP-018-000005754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005771 | ILP-018-000005771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005786 | ILP-018-000005786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000005804 | ILP-018-000005805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005881 | ILP-018-000005881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005895 | ILP-018-000005897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005899 | ILP-018-000005899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005915 | ILP-018-000005916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005932 | ILP-018-000005932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005934 | ILP-018-000005935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005984 | ILP-018-000005984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000005986 | ILP-018-000005986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000005994 | ILP-018-000005994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006062 | ILP-018-000006062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006068 | ILP-018-000006068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006094 | ILP-018-000006094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006096 | ILP-018-000006101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006105 | ILP-018-000006105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006109 | ILP-018-000006109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006135 | ILP-018-000006135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006147 | ILP-018-000006147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000006150 | ILP-018-000006150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006160 | ILP-018-000006160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006162 | ILP-018-000006162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006168 | ILP-018-000006168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006196 | ILP-018-000006196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006226 | ILP-018-000006226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006252 | ILP-018-000006252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006254 | ILP-018-000006254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006256 | ILP-018-000006256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000006275 | ILP-018-000006275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006302 | ILP-018-000006302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006315 | ILP-018-000006315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006317 | ILP-018-000006318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006320 | ILP-018-000006320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006358 | ILP-018-000006358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006377 | ILP-018-000006380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006419 | ILP-018-000006419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006453 | ILP-018-000006453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000006466 | ILP-018-000006467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006480 | ILP-018-000006480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006491 | ILP-018-000006491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006496 | ILP-018-000006496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006510 | ILP-018-000006510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006527 | ILP-018-000006527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006545 | ILP-018-000006545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006566 | ILP-018-000006566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006608 | ILP-018-000006610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000006632 | ILP-018-000006632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006687 | ILP-018-000006687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006690 | ILP-018-000006690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006735 | ILP-018-000006737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006759 | ILP-018-000006759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006771 | ILP-018-000006771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006775 | ILP-018-000006775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006781 | ILP-018-000006781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006788 | ILP-018-000006790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000006797 | ILP-018-000006797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006806 | ILP-018-000006806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006810 | ILP-018-000006810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006826 | ILP-018-000006826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006849 | ILP-018-000006849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006916 | ILP-018-000006916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000006935 | ILP-018-000006935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007018 | ILP-018-000007018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007070 | ILP-018-000007078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000007080 | ILP-018-000007084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007103 | ILP-018-000007112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007116 | ILP-018-000007116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007122 | ILP-018-000007122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007136 | ILP-018-000007136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007149 | ILP-018-000007149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007173 | ILP-018-000007183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007205 | ILP-018-000007205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007211 | ILP-018-000007211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000007315 | ILP-018-000007316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007409 | ILP-018-000007411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007424 | ILP-018-000007424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007471 | ILP-018-000007472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007475 | ILP-018-000007475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007478 | ILP-018-000007478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007495 | ILP-018-000007495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007628 | ILP-018-000007639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007703 | ILP-018-000007703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000007707 | ILP-018-000007708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007755 | ILP-018-000007756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007804 | ILP-018-000007804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007829 | ILP-018-000007829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007889 | ILP-018-000007889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007911 | ILP-018-000007911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007918 | ILP-018-000007920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007946 | ILP-018-000007967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000007969 | ILP-018-000007970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000007988 | ILP-018-000007988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008036 | ILP-018-000008036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008051 | ILP-018-000008051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008058 | ILP-018-000008058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008075 | ILP-018-000008076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008080 | ILP-018-000008080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008082 | ILP-018-000008087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008089 | ILP-018-000008089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008091 | ILP-018-000008094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000008096 | ILP-018-000008096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008098 | ILP-018-000008098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008100 | ILP-018-000008100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008102 | ILP-018-000008102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008104 | ILP-018-000008104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008107 | ILP-018-000008107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008110 | ILP-018-000008110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008113 | ILP-018-000008113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008116 | ILP-018-000008116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000008118 | ILP-018-000008118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008120 | ILP-018-000008120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008123 | ILP-018-000008123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008125 | ILP-018-000008125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008127 | ILP-018-000008127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008129 | ILP-018-000008148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008151 | ILP-018-000008151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008202 | ILP-018-000008202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008230 | ILP-018-000008230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000008244 | ILP-018-000008244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008332 | ILP-018-000008332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008370 | ILP-018-000008371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008373 | ILP-018-000008373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008376 | ILP-018-000008376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008404 | ILP-018-000008404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008517 | ILP-018-000008517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008613 | ILP-018-000008613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008616 | ILP-018-000008616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000008618 | ILP-018-000008627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008642 | ILP-018-000008642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008659 | ILP-018-000008659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008798 | ILP-018-000008798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000008825 | ILP-018-000008825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009022 | ILP-018-000009023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009148 | ILP-018-000009148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009150 | ILP-018-000009150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009153 | ILP-018-000009156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000009158 | ILP-018-000009159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009161 | ILP-018-000009176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009348 | ILP-018-000009360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009386 | ILP-018-000009397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009477 | ILP-018-000009477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009479 | ILP-018-000009479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009481 | ILP-018-000009481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009483 | ILP-018-000009483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009485 | ILP-018-000009485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000009488 | ILP-018-000009488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009491 | ILP-018-000009491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009493 | ILP-018-000009493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009496 | ILP-018-000009498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009516 | ILP-018-000009518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009583 | ILP-018-000009583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009585 | ILP-018-000009585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009587 | ILP-018-000009591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009593 | ILP-018-000009608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000009680 | ILP-018-000009692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009705 | ILP-018-000009711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009719 | ILP-018-000009720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009738 | ILP-018-000009738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009763 | ILP-018-000009763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009829 | ILP-018-000009841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009847 | ILP-018-000009847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009859 | ILP-018-000009859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009864 | ILP-018-000009864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000009922 | ILP-018-000009922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009982 | ILP-018-000009982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000009985 | ILP-018-000009985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010030 | ILP-018-000010030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010066 | ILP-018-000010079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010081 | ILP-018-000010084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010086 | ILP-018-000010094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010192 | ILP-018-000010192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010294 | ILP-018-000010294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000010296 | ILP-018-000010296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010301 | ILP-018-000010301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010304 | ILP-018-000010304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010306 | ILP-018-000010316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010396 | ILP-018-000010397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010420 | ILP-018-000010437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010439 | ILP-018-000010439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010449 | ILP-018-000010449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010577 | ILP-018-000010577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000010579 | ILP-018-000010579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010601 | ILP-018-000010601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010623 | ILP-018-000010627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010629 | ILP-018-000010629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010632 | ILP-018-000010637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010722 | ILP-018-000010722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010772 | ILP-018-000010773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010807 | ILP-018-000010808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010835 | ILP-018-000010842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000010844 | ILP-018-000010845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010847 | ILP-018-000010850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010853 | ILP-018-000010856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010858 | ILP-018-000010858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010860 | ILP-018-000010860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010871 | ILP-018-000010883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010921 | ILP-018-000010928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010942 | ILP-018-000010942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000010944 | ILP-018-000010944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000010946 | ILP-018-000010946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011003 | ILP-018-000011003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011219 | ILP-018-000011219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011221 | ILP-018-000011221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011279 | ILP-018-000011279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011291 | ILP-018-000011291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011322 | ILP-018-000011322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011325 | ILP-018-000011325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011327 | ILP-018-000011328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000011445 | ILP-018-000011445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011474 | ILP-018-000011474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011479 | ILP-018-000011493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011506 | ILP-018-000011518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011548 | ILP-018-000011548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011550 | ILP-018-000011550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011554 | ILP-018-000011554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011590 | ILP-018-000011590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011630 | ILP-018-000011632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000011634 | ILP-018-000011634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011636 | ILP-018-000011639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011669 | ILP-018-000011669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011700 | ILP-018-000011700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011733 | ILP-018-000011733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011771 | ILP-018-000011771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011782 | ILP-018-000011785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011787 | ILP-018-000011795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000011915 | ILP-018-000011915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000011930 | ILP-018-000011930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012080 | ILP-018-000012080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012094 | ILP-018-000012094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012097 | ILP-018-000012097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012099 | ILP-018-000012111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012125 | ILP-018-000012135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012156 | ILP-018-000012156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012158 | ILP-018-000012166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012201 | ILP-018-000012201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000012209 | ILP-018-000012209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012224 | ILP-018-000012224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012262 | ILP-018-000012262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012277 | ILP-018-000012277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012321 | ILP-018-000012322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012339 | ILP-018-000012341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012361 | ILP-018-000012361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012363 | ILP-018-000012376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012381 | ILP-018-000012381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000012393 | ILP-018-000012395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012426 | ILP-018-000012426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012477 | ILP-018-000012478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012504 | ILP-018-000012504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012508 | ILP-018-000012509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012528 | ILP-018-000012530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012532 | ILP-018-000012532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012583 | ILP-018-000012583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012610 | ILP-018-000012610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000012645 | ILP-018-000012647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012655 | ILP-018-000012655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012668 | ILP-018-000012668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012690 | ILP-018-000012690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012692 | ILP-018-000012693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012708 | ILP-018-000012719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012735 | ILP-018-000012735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012737 | ILP-018-000012746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000012772 | ILP-018-000012772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000012779 | ILP-018-000012779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013003 | ILP-018-000013003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013011 | ILP-018-000013011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013018 | ILP-018-000013019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013049 | ILP-018-000013049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013128 | ILP-018-000013128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013172 | ILP-018-000013172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013245 | ILP-018-000013245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013247 | ILP-018-000013248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000013250 | ILP-018-000013250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013479 | ILP-018-000013479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013580 | ILP-018-000013580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013788 | ILP-018-000013788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013810 | ILP-018-000013810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013828 | ILP-018-000013828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013914 | ILP-018-000013914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013936 | ILP-018-000013938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013941 | ILP-018-000013941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000013943 | ILP-018-000013943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000013946 | ILP-018-000013946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014030 | ILP-018-000014042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014057 | ILP-018-000014057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014079 | ILP-018-000014079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014085 | ILP-018-000014085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014145 | ILP-018-000014157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014189 | ILP-018-000014191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014193 | ILP-018-000014193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000014195 | ILP-018-000014195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014197 | ILP-018-000014197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014200 | ILP-018-000014200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014202 | ILP-018-000014207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014210 | ILP-018-000014213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014215 | ILP-018-000014216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014341 | ILP-018-000014341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014429 | ILP-018-000014430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014432 | ILP-018-000014437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000014501 | ILP-018-000014501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014531 | ILP-018-000014543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014548 | ILP-018-000014548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014558 | ILP-018-000014558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014602 | ILP-018-000014604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014759 | ILP-018-000014763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014790 | ILP-018-000014790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014842 | ILP-018-000014872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 18 | ILP-018-000014891 | ILP-018-000014892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 18 | ILP-018-000014906 | ILP-018-000014907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000012 | ILP-019-000000013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000017 | ILP-019-000000018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000024 | ILP-019-000000024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000028 | ILP-019-000000028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000157 | ILP-019-000000157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000180 | ILP-019-000000180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000193 | ILP-019-000000193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000211 | ILP-019-000000212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000000214 | ILP-019-000000215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000226 | ILP-019-000000226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000251 | ILP-019-000000251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000303 | ILP-019-000000303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000400 | ILP-019-000000400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000443 | ILP-019-000000443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000493 | ILP-019-000000493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000495 | ILP-019-000000496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000500 | ILP-019-000000500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000000504 | ILP-019-000000504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000514 | ILP-019-000000514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000519 | ILP-019-000000521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000523 | ILP-019-000000523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000527 | ILP-019-000000527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000532 | ILP-019-000000532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000536 | ILP-019-000000536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000546 | ILP-019-000000546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000552 | ILP-019-000000552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000000555 | ILP-019-000000555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000558 | ILP-019-000000558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000561 | ILP-019-000000561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000563 | ILP-019-000000563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000566 | ILP-019-000000567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000569 | ILP-019-000000569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000571 | ILP-019-000000572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000577 | ILP-019-000000577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000579 | ILP-019-000000581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000000584 | ILP-019-000000584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000586 | ILP-019-000000586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000589 | ILP-019-000000589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000591 | ILP-019-000000592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000595 | ILP-019-000000596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000600 | ILP-019-000000600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000603 | ILP-019-000000603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000605 | ILP-019-000000605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000614 | ILP-019-000000616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000000647 | ILP-019-000000647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000654 | ILP-019-000000654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000691 | ILP-019-000000691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000700 | ILP-019-000000700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000714 | ILP-019-000000715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000722 | ILP-019-000000722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000724 | ILP-019-000000724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000729 | ILP-019-000000731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000734 | ILP-019-000000735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000000738 | ILP-019-000000740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000742 | ILP-019-000000745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000748 | ILP-019-000000748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000750 | ILP-019-000000750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000753 | ILP-019-000000753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000755 | ILP-019-000000756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000760 | ILP-019-000000760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000768 | ILP-019-000000768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000773 | ILP-019-000000773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000000779 | ILP-019-000000779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000783 | ILP-019-000000783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000789 | ILP-019-000000789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000795 | ILP-019-000000795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000800 | ILP-019-000000800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000809 | ILP-019-000000812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000815 | ILP-019-000000817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000820 | ILP-019-000000827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000831 | ILP-019-000000831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000000834 | ILP-019-000000834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000836 | ILP-019-000000836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000844 | ILP-019-000000844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000855 | ILP-019-000000860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000862 | ILP-019-000000862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000864 | ILP-019-000000864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000866 | ILP-019-000000866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000868 | ILP-019-000000868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000870 | ILP-019-000000874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000000876 | ILP-019-000000876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000878 | ILP-019-000000880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000889 | ILP-019-000000890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000892 | ILP-019-000000894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000904 | ILP-019-000000904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000908 | ILP-019-000000914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000922 | ILP-019-000000922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000924 | ILP-019-000000924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000930 | ILP-019-000000930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000000933 | ILP-019-000000933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000941 | ILP-019-000000946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000949 | ILP-019-000000951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000976 | ILP-019-000000977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000988 | ILP-019-000000988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000990 | ILP-019-000000990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000994 | ILP-019-000000994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000996 | ILP-019-000000997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000000999 | ILP-019-000000999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000001002 | ILP-019-000001002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001016 | ILP-019-000001016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001020 | ILP-019-000001022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001035 | ILP-019-000001035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001037 | ILP-019-000001037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001045 | ILP-019-000001047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001049 | ILP-019-000001050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001052 | ILP-019-000001058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001064 | ILP-019-000001064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000001066 | ILP-019-000001070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001075 | ILP-019-000001077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001083 | ILP-019-000001083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001087 | ILP-019-000001087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001092 | ILP-019-000001093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001095 | ILP-019-000001095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001097 | ILP-019-000001097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001100 | ILP-019-000001100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001102 | ILP-019-000001102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000001109 | ILP-019-000001109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001113 | ILP-019-000001113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001115 | ILP-019-000001120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001122 | ILP-019-000001126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001128 | ILP-019-000001128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001131 | ILP-019-000001131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001138 | ILP-019-000001138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001140 | ILP-019-000001142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001144 | ILP-019-000001144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000001146 | ILP-019-000001146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001158 | ILP-019-000001158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001162 | ILP-019-000001162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001165 | ILP-019-000001165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001167 | ILP-019-000001167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001178 | ILP-019-000001178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001187 | ILP-019-000001187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001204 | ILP-019-000001204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001210 | ILP-019-000001210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000001214 | ILP-019-000001214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001217 | ILP-019-000001217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001220 | ILP-019-000001221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001229 | ILP-019-000001232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001240 | ILP-019-000001240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001246 | ILP-019-000001246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001248 | ILP-019-000001248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001252 | ILP-019-000001266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001269 | ILP-019-000001269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000001277 | ILP-019-000001278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001282 | ILP-019-000001284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001286 | ILP-019-000001286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001290 | ILP-019-000001290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001296 | ILP-019-000001297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001299 | ILP-019-000001300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001304 | ILP-019-000001304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001307 | ILP-019-000001310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001351 | ILP-019-000001354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 19 | ILP-019-000001372 | ILP-019-000001377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001381 | ILP-019-000001383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001395 | ILP-019-000001397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001462 | ILP-019-000001462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001464 | ILP-019-000001464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |
| ILP | 19 | ILP-019-000001478 | ILP-019-000001478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Non Privileged Group Share |

10/22/2008