UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ILP-019-000001520 | to | ILP-019-000001520 |
| ILP-019-000001541 | to | ILP-019-000001541 |
| ILP-019-000001575 | to | ILP-019-000001575 |
| ILP-019-000001585 | to | ILP-019-000001585 |
| ILP-019-000001590 | to | ILP-019-000001590 |
| ILP-019-000001594 | to | ILP-019-000001594 |
| ILP-019-000001614 | to | ILP-019-000001616 |
| ILP-019-000001618 | to | ILP-019-000001620 |
| ILP-019-000001622 | to | ILP-019-000001622 |
| ILP-019-000001632 | to | ILP-019-000001632 |
| ILP-019-000001665 | to | ILP-019-000001665 |
| ILP-019-000001674 | to | ILP-019-000001674 |
| ILP-019-000001676 | to | ILP-019-000001676 |
| ILP-019-000001680 | to | ILP-019-000001680 |
| ILP-019-000001691 | to | ILP-019-000001691 |
| ILP-019-000001697 | to | ILP-019-000001697 |
| ILP-019-000001705 | to | ILP-019-000001705 |
| ILP-019-000001712 | to | ILP-019-000001712 |
| ILP-019-000001714 | to | ILP-019-000001715 |
| ILP-019-000001842 | to | ILP-019-000001842 |
| ILP-019-000001844 | to | ILP-019-000001848 |
| ILP-019-000001850 | to | ILP-019-000001850 |
| ILP-019-000001853 | to | ILP-019-000001853 |
| ILP-019-000001861 | to | ILP-019-000001861 |
| ILP-019-000001865 | to | ILP-019-000001865 |
| ILP-019-000001867 | to | ILP-019-000001867 |
| ILP-019-000001873 | to | ILP-019-000001873 |
| ILP-019-000001893 | to | ILP-019-000001894 |
| ILP-019-000001896 | to | ILP-019-000001896 |
| ILP-019-000001898 | to | ILP-019-000001898 |
| ILP-019-000001905 | to | ILP-019-000001905 |
| ILP-019-000001907 | to | ILP-019-000001907 |
| ILP-019-000001911 | to | ILP-019-000001911 |
| ILP-019-000001913 | to | ILP-019-000001914 |
| ILP-019-000001916 | to | ILP-019-000001916 |
| ILP-019-000001919 | to | ILP-019-000001919 |
| ILP-019-000001933 | to | ILP-019-000001933 |
| ILP-019-000001937 | to | ILP-019-000001939 |
| ILP-019-000001952 | to | ILP-019-000001952 |
| ILP-019-000001954 | to | ILP-019-000001954 |
| ILP-019-000001962 | to | ILP-019-000001964 |
| ILP-019-000001966 | to | ILP-019-000001967 |
| ILP-019-000001969 | to | ILP-019-000001975 |
| ILP-019-000001981 | to | ILP-019-000001981 |

| | | |
|---|---|---|
| ILP-019-000001983 | to | ILP-019-000001987 |
| ILP-019-000001992 | to | ILP-019-000001994 |
| ILP-019-000002000 | to | ILP-019-000002000 |
| ILP-019-000002004 | to | ILP-019-000002004 |
| ILP-019-000002009 | to | ILP-019-000002010 |
| ILP-019-000002012 | to | ILP-019-000002012 |
| ILP-019-000002014 | to | ILP-019-000002014 |
| ILP-019-000002017 | to | ILP-019-000002017 |
| ILP-019-000002019 | to | ILP-019-000002019 |
| ILP-019-000002026 | to | ILP-019-000002026 |
| ILP-019-000002030 | to | ILP-019-000002030 |
| ILP-019-000002032 | to | ILP-019-000002037 |
| ILP-019-000002039 | to | ILP-019-000002043 |
| ILP-019-000002045 | to | ILP-019-000002045 |
| ILP-019-000002048 | to | ILP-019-000002048 |
| ILP-019-000002055 | to | ILP-019-000002055 |
| ILP-019-000002057 | to | ILP-019-000002059 |
| ILP-019-000002061 | to | ILP-019-000002061 |
| ILP-019-000002063 | to | ILP-019-000002063 |
| ILP-019-000002075 | to | ILP-019-000002075 |
| ILP-019-000002079 | to | ILP-019-000002079 |
| ILP-019-000002082 | to | ILP-019-000002082 |
| ILP-019-000002084 | to | ILP-019-000002084 |
| ILP-019-000002095 | to | ILP-019-000002095 |
| ILP-019-000002104 | to | ILP-019-000002104 |
| ILP-019-000002121 | to | ILP-019-000002121 |
| ILP-019-000002127 | to | ILP-019-000002127 |
| ILP-019-000002131 | to | ILP-019-000002131 |
| ILP-019-000002134 | to | ILP-019-000002134 |
| ILP-019-000002137 | to | ILP-019-000002138 |
| ILP-019-000002146 | to | ILP-019-000002149 |
| ILP-019-000002157 | to | ILP-019-000002157 |
| ILP-019-000002163 | to | ILP-019-000002163 |
| ILP-019-000002165 | to | ILP-019-000002165 |
| ILP-019-000002169 | to | ILP-019-000002183 |
| ILP-019-000002186 | to | ILP-019-000002186 |
| ILP-019-000002194 | to | ILP-019-000002195 |
| ILP-019-000002199 | to | ILP-019-000002201 |
| ILP-019-000002203 | to | ILP-019-000002203 |
| ILP-019-000002207 | to | ILP-019-000002207 |
| ILP-019-000002213 | to | ILP-019-000002214 |
| ILP-019-000002216 | to | ILP-019-000002217 |
| ILP-019-000002221 | to | ILP-019-000002221 |
| ILP-019-000002224 | to | ILP-019-000002227 |

| | | |
|---|---|---|
| ILP-019-000002268 | to | ILP-019-000002271 |
| ILP-019-000002290 | to | ILP-019-000002294 |
| ILP-019-000002296 | to | ILP-019-000002298 |
| ILP-019-000002300 | to | ILP-019-000002300 |
| ILP-019-000002304 | to | ILP-019-000002304 |
| ILP-019-000002311 | to | ILP-019-000002311 |
| ILP-019-000002314 | to | ILP-019-000002314 |
| ILP-019-000002324 | to | ILP-019-000002324 |
| ILP-019-000002333 | to | ILP-019-000002333 |
| ILP-019-000002340 | to | ILP-019-000002340 |
| ILP-019-000002358 | to | ILP-019-000002363 |
| ILP-019-000002366 | to | ILP-019-000002366 |
| ILP-019-000002368 | to | ILP-019-000002368 |
| ILP-019-000002371 | to | ILP-019-000002371 |
| ILP-019-000002375 | to | ILP-019-000002375 |
| ILP-019-000002377 | to | ILP-019-000002377 |
| ILP-019-000002380 | to | ILP-019-000002380 |
| ILP-019-000002385 | to | ILP-019-000002386 |
| ILP-019-000002389 | to | ILP-019-000002390 |
| ILP-019-000002401 | to | ILP-019-000002404 |
| ILP-019-000002408 | to | ILP-019-000002408 |
| ILP-019-000002414 | to | ILP-019-000002415 |
| ILP-019-000002423 | to | ILP-019-000002424 |
| ILP-019-000002426 | to | ILP-019-000002426 |
| ILP-019-000002430 | to | ILP-019-000002430 |
| ILP-019-000002439 | to | ILP-019-000002441 |
| ILP-019-000002473 | to | ILP-019-000002473 |
| ILP-019-000002475 | to | ILP-019-000002477 |
| ILP-019-000002479 | to | ILP-019-000002479 |
| ILP-019-000002485 | to | ILP-019-000002486 |
| ILP-019-000002488 | to | ILP-019-000002488 |
| ILP-019-000002496 | to | ILP-019-000002496 |
| ILP-019-000002498 | to | ILP-019-000002498 |
| ILP-019-000002500 | to | ILP-019-000002500 |
| ILP-019-000002512 | to | ILP-019-000002513 |
| ILP-019-000002541 | to | ILP-019-000002542 |
| ILP-019-000002545 | to | ILP-019-000002547 |
| ILP-019-000002556 | to | ILP-019-000002557 |
| ILP-019-000002559 | to | ILP-019-000002563 |
| ILP-019-000002565 | to | ILP-019-000002565 |
| ILP-019-000002610 | to | ILP-019-000002611 |
| ILP-019-000002624 | to | ILP-019-000002624 |
| ILP-019-000002626 | to | ILP-019-000002626 |
| ILP-019-000002630 | to | ILP-019-000002630 |

| ILP-019-000002646 | to | ILP-019-000002646 |
| ILP-019-000002671 | to | ILP-019-000002671 |
| ILP-019-000002681 | to | ILP-019-000002681 |
| ILP-019-000002706 | to | ILP-019-000002706 |
| ILP-019-000002734 | to | ILP-019-000002734 |
| ILP-019-000002770 | to | ILP-019-000002770 |
| ILP-019-000002773 | to | ILP-019-000002773 |
| ILP-019-000002787 | to | ILP-019-000002787 |
| ILP-019-000002790 | to | ILP-019-000002790 |
| ILP-019-000002807 | to | ILP-019-000002807 |
| ILP-019-000002816 | to | ILP-019-000002816 |
| ILP-019-000002819 | to | ILP-019-000002819 |
| ILP-019-000002849 | to | ILP-019-000002849 |
| ILP-019-000002879 | to | ILP-019-000002879 |
| ILP-019-000002899 | to | ILP-019-000002899 |
| ILP-019-000002937 | to | ILP-019-000002937 |
| ILP-019-000003016 | to | ILP-019-000003016 |
| ILP-019-000003087 | to | ILP-019-000003087 |
| ILP-019-000003114 | to | ILP-019-000003114 |
| ILP-019-000003127 | to | ILP-019-000003127 |
| ILP-019-000003138 | to | ILP-019-000003138 |
| ILP-019-000003197 | to | ILP-019-000003198 |
| ILP-019-000003218 | to | ILP-019-000003219 |
| ILP-019-000003226 | to | ILP-019-000003227 |
| ILP-019-000003230 | to | ILP-019-000003230 |
| ILP-019-000003238 | to | ILP-019-000003238 |
| ILP-019-000003261 | to | ILP-019-000003261 |
| ILP-019-000003282 | to | ILP-019-000003282 |
| ILP-019-000003284 | to | ILP-019-000003285 |
| ILP-019-000003288 | to | ILP-019-000003288 |
| ILP-019-000003294 | to | ILP-019-000003294 |
| ILP-019-000003303 | to | ILP-019-000003303 |
| ILP-019-000003305 | to | ILP-019-000003305 |
| ILP-019-000003313 | to | ILP-019-000003313 |
| ILP-019-000003320 | to | ILP-019-000003321 |
| ILP-019-000003326 | to | ILP-019-000003326 |
| ILP-019-000003340 | to | ILP-019-000003340 |
| ILP-019-000003360 | to | ILP-019-000003361 |
| ILP-019-000003363 | to | ILP-019-000003363 |
| ILP-019-000003366 | to | ILP-019-000003366 |
| ILP-019-000003382 | to | ILP-019-000003382 |
| ILP-019-000003398 | to | ILP-019-000003399 |
| ILP-019-000003410 | to | ILP-019-000003410 |
| ILP-019-000003426 | to | ILP-019-000003426 |

| | | |
|---|---|---|
| ILP-019-000003433 | to | ILP-019-000003434 |
| ILP-019-000003449 | to | ILP-019-000003451 |
| ILP-019-000003458 | to | ILP-019-000003459 |
| ILP-019-000003488 | to | ILP-019-000003492 |
| ILP-019-000003494 | to | ILP-019-000003496 |
| ILP-019-000003498 | to | ILP-019-000003498 |
| ILP-019-000003502 | to | ILP-019-000003502 |
| ILP-019-000003509 | to | ILP-019-000003509 |
| ILP-019-000003512 | to | ILP-019-000003512 |
| ILP-019-000003522 | to | ILP-019-000003522 |
| ILP-019-000003531 | to | ILP-019-000003531 |
| ILP-019-000003538 | to | ILP-019-000003538 |
| ILP-019-000003556 | to | ILP-019-000003561 |
| ILP-019-000003564 | to | ILP-019-000003564 |
| ILP-019-000003566 | to | ILP-019-000003566 |
| ILP-019-000003569 | to | ILP-019-000003569 |
| ILP-019-000003573 | to | ILP-019-000003573 |
| ILP-019-000003575 | to | ILP-019-000003575 |
| ILP-019-000003578 | to | ILP-019-000003578 |
| ILP-019-000003583 | to | ILP-019-000003584 |
| ILP-019-000003587 | to | ILP-019-000003588 |
| ILP-019-000003599 | to | ILP-019-000003602 |
| ILP-019-000003606 | to | ILP-019-000003606 |
| ILP-019-000003612 | to | ILP-019-000003613 |
| ILP-019-000003621 | to | ILP-019-000003622 |
| ILP-019-000003624 | to | ILP-019-000003624 |
| ILP-019-000003628 | to | ILP-019-000003628 |
| ILP-019-000003637 | to | ILP-019-000003639 |
| ILP-019-000003671 | to | ILP-019-000003671 |
| ILP-019-000003673 | to | ILP-019-000003675 |
| ILP-019-000003677 | to | ILP-019-000003677 |
| ILP-019-000003683 | to | ILP-019-000003684 |
| ILP-019-000003686 | to | ILP-019-000003686 |
| ILP-019-000003694 | to | ILP-019-000003694 |
| ILP-019-000003696 | to | ILP-019-000003696 |
| ILP-019-000003698 | to | ILP-019-000003698 |
| ILP-019-000003710 | to | ILP-019-000003711 |
| ILP-019-000003739 | to | ILP-019-000003740 |
| ILP-019-000003743 | to | ILP-019-000003745 |
| ILP-019-000003754 | to | ILP-019-000003755 |
| ILP-019-000003757 | to | ILP-019-000003761 |
| ILP-019-000003763 | to | ILP-019-000003763 |
| ILP-019-000003808 | to | ILP-019-000003809 |
| ILP-019-000003822 | to | ILP-019-000003822 |

| | | |
|---|---|---|
| ILP-019-000003824 | to | ILP-019-000003824 |
| ILP-019-000003828 | to | ILP-019-000003828 |
| ILP-019-000003844 | to | ILP-019-000003844 |
| ILP-019-000003869 | to | ILP-019-000003869 |
| ILP-019-000003879 | to | ILP-019-000003879 |
| ILP-019-000003904 | to | ILP-019-000003904 |
| ILP-019-000003932 | to | ILP-019-000003932 |
| ILP-019-000003968 | to | ILP-019-000003968 |
| ILP-019-000003971 | to | ILP-019-000003971 |
| ILP-019-000003985 | to | ILP-019-000003985 |
| ILP-019-000003988 | to | ILP-019-000003988 |
| ILP-019-000004005 | to | ILP-019-000004005 |
| ILP-019-000004014 | to | ILP-019-000004014 |
| ILP-019-000004017 | to | ILP-019-000004017 |
| ILP-019-000004047 | to | ILP-019-000004047 |
| ILP-019-000004077 | to | ILP-019-000004077 |
| ILP-019-000004097 | to | ILP-019-000004097 |
| ILP-019-000004135 | to | ILP-019-000004135 |
| ILP-019-000004214 | to | ILP-019-000004214 |
| ILP-019-000004285 | to | ILP-019-000004285 |
| ILP-019-000004312 | to | ILP-019-000004312 |
| ILP-019-000004325 | to | ILP-019-000004325 |
| ILP-019-000004336 | to | ILP-019-000004336 |
| ILP-019-000004395 | to | ILP-019-000004396 |
| ILP-019-000004416 | to | ILP-019-000004417 |
| ILP-019-000004424 | to | ILP-019-000004425 |
| ILP-019-000004428 | to | ILP-019-000004428 |
| ILP-019-000004436 | to | ILP-019-000004436 |
| ILP-019-000004459 | to | ILP-019-000004459 |
| ILP-019-000004480 | to | ILP-019-000004480 |
| ILP-019-000004482 | to | ILP-019-000004483 |
| ILP-019-000004486 | to | ILP-019-000004486 |
| ILP-019-000004492 | to | ILP-019-000004492 |
| ILP-019-000004501 | to | ILP-019-000004501 |
| ILP-019-000004503 | to | ILP-019-000004503 |
| ILP-019-000004511 | to | ILP-019-000004511 |
| ILP-019-000004518 | to | ILP-019-000004519 |
| ILP-019-000004524 | to | ILP-019-000004524 |
| ILP-019-000004538 | to | ILP-019-000004538 |
| ILP-019-000004558 | to | ILP-019-000004559 |
| ILP-019-000004561 | to | ILP-019-000004561 |
| ILP-019-000004564 | to | ILP-019-000004564 |
| ILP-019-000004580 | to | ILP-019-000004580 |
| ILP-019-000004596 | to | ILP-019-000004597 |

| | | |
|---|---|---|
| ILP-019-000004608 | to | ILP-019-000004608 |
| ILP-019-000004624 | to | ILP-019-000004624 |
| ILP-019-000004631 | to | ILP-019-000004632 |
| ILP-019-000004634 | to | ILP-019-000004634 |
| ILP-019-000004637 | to | ILP-019-000004637 |
| ILP-019-000004653 | to | ILP-019-000004653 |
| ILP-019-000004669 | to | ILP-019-000004670 |
| ILP-019-000004681 | to | ILP-019-000004681 |
| ILP-019-000004697 | to | ILP-019-000004697 |
| ILP-019-000004718 | to | ILP-019-000004718 |
| ILP-019-000004732 | to | ILP-019-000004733 |
| ILP-019-000004753 | to | ILP-019-000004754 |
| ILP-019-000004761 | to | ILP-019-000004762 |
| ILP-019-000004765 | to | ILP-019-000004765 |
| ILP-019-000004773 | to | ILP-019-000004773 |
| ILP-019-000004796 | to | ILP-019-000004796 |
| ILP-019-000004817 | to | ILP-019-000004817 |
| ILP-019-000004819 | to | ILP-019-000004820 |
| ILP-019-000004823 | to | ILP-019-000004823 |
| ILP-019-000004829 | to | ILP-019-000004829 |
| ILP-019-000004838 | to | ILP-019-000004838 |
| ILP-019-000004840 | to | ILP-019-000004840 |
| ILP-019-000004848 | to | ILP-019-000004848 |
| ILP-019-000004855 | to | ILP-019-000004856 |
| ILP-019-000004861 | to | ILP-019-000004861 |
| ILP-019-000004875 | to | ILP-019-000004875 |
| ILP-019-000004951 | to | ILP-019-000004951 |
| ILP-019-000004978 | to | ILP-019-000004978 |
| ILP-019-000004992 | to | ILP-019-000004992 |
| ILP-019-000005047 | to | ILP-019-000005047 |
| ILP-019-000005152 | to | ILP-019-000005152 |
| ILP-019-000005172 | to | ILP-019-000005172 |
| ILP-019-000005210 | to | ILP-019-000005210 |
| ILP-019-000005223 | to | ILP-019-000005223 |
| ILP-019-000005248 | to | ILP-019-000005248 |
| ILP-019-000005276 | to | ILP-019-000005276 |
| ILP-019-000005312 | to | ILP-019-000005312 |
| ILP-019-000005315 | to | ILP-019-000005315 |
| ILP-019-000005329 | to | ILP-019-000005329 |
| ILP-019-000005332 | to | ILP-019-000005332 |
| ILP-019-000005349 | to | ILP-019-000005349 |
| ILP-019-000005358 | to | ILP-019-000005358 |
| ILP-019-000005361 | to | ILP-019-000005361 |
| ILP-019-000005391 | to | ILP-019-000005391 |

| | | |
|---|---|---|
| ILP-019-000005398 | to | ILP-019-000005398 |
| ILP-019-000005400 | to | ILP-019-000005402 |
| ILP-019-000005404 | to | ILP-019-000005404 |
| ILP-019-000005410 | to | ILP-019-000005411 |
| ILP-019-000005413 | to | ILP-019-000005413 |
| ILP-019-000005421 | to | ILP-019-000005421 |
| ILP-019-000005423 | to | ILP-019-000005423 |
| ILP-019-000005425 | to | ILP-019-000005425 |
| ILP-019-000005437 | to | ILP-019-000005438 |
| ILP-019-000005466 | to | ILP-019-000005467 |
| ILP-019-000005470 | to | ILP-019-000005472 |
| ILP-019-000005481 | to | ILP-019-000005482 |
| ILP-019-000005484 | to | ILP-019-000005488 |
| ILP-019-000005490 | to | ILP-019-000005490 |
| ILP-019-000005535 | to | ILP-019-000005536 |
| ILP-019-000005549 | to | ILP-019-000005549 |
| ILP-019-000005551 | to | ILP-019-000005551 |
| ILP-019-000005555 | to | ILP-019-000005555 |
| ILP-019-000005571 | to | ILP-019-000005571 |
| ILP-019-000005596 | to | ILP-019-000005596 |
| ILP-019-000005620 | to | ILP-019-000005621 |
| ILP-019-000005632 | to | ILP-019-000005635 |
| ILP-019-000005639 | to | ILP-019-000005639 |
| ILP-019-000005645 | to | ILP-019-000005646 |
| ILP-019-000005654 | to | ILP-019-000005655 |
| ILP-019-000005657 | to | ILP-019-000005657 |
| ILP-019-000005661 | to | ILP-019-000005661 |
| ILP-019-000005670 | to | ILP-019-000005672 |
| ILP-019-000005677 | to | ILP-019-000005678 |
| ILP-019-000005682 | to | ILP-019-000005682 |
| ILP-019-000005685 | to | ILP-019-000005685 |
| ILP-019-000005687 | to | ILP-019-000005687 |
| ILP-019-000005692 | to | ILP-019-000005692 |
| ILP-019-000005695 | to | ILP-019-000005695 |
| ILP-019-000005697 | to | ILP-019-000005697 |
| ILP-019-000005700 | to | ILP-019-000005705 |
| ILP-019-000005723 | to | ILP-019-000005723 |
| ILP-019-000005730 | to | ILP-019-000005730 |
| ILP-019-000005739 | to | ILP-019-000005739 |
| ILP-019-000005749 | to | ILP-019-000005749 |
| ILP-019-000005752 | to | ILP-019-000005752 |
| ILP-019-000005758 | to | ILP-019-000005758 |
| ILP-019-000005763 | to | ILP-019-000005766 |
| ILP-019-000005768 | to | ILP-019-000005772 |

| | | |
|---|---|---|
| ILP-019-000005777 | to | ILP-019-000005780 |
| ILP-019-000005794 | to | ILP-019-000005794 |
| ILP-019-000005798 | to | ILP-019-000005798 |
| ILP-019-000005808 | to | ILP-019-000005808 |
| ILP-019-000005813 | to | ILP-019-000005815 |
| ILP-019-000005817 | to | ILP-019-000005817 |
| ILP-019-000005821 | to | ILP-019-000005821 |
| ILP-019-000005826 | to | ILP-019-000005826 |
| ILP-019-000005830 | to | ILP-019-000005830 |
| ILP-019-000005840 | to | ILP-019-000005840 |
| ILP-019-000005846 | to | ILP-019-000005846 |
| ILP-019-000005849 | to | ILP-019-000005849 |
| ILP-019-000005852 | to | ILP-019-000005852 |
| ILP-019-000005855 | to | ILP-019-000005855 |
| ILP-019-000005857 | to | ILP-019-000005857 |
| ILP-019-000005860 | to | ILP-019-000005861 |
| ILP-019-000005863 | to | ILP-019-000005863 |
| ILP-019-000005865 | to | ILP-019-000005866 |
| ILP-019-000005871 | to | ILP-019-000005871 |
| ILP-019-000005873 | to | ILP-019-000005875 |
| ILP-019-000005878 | to | ILP-019-000005878 |
| ILP-019-000005880 | to | ILP-019-000005880 |
| ILP-019-000005883 | to | ILP-019-000005883 |
| ILP-019-000005885 | to | ILP-019-000005886 |
| ILP-019-000005889 | to | ILP-019-000005890 |
| ILP-019-000005894 | to | ILP-019-000005894 |
| ILP-019-000005897 | to | ILP-019-000005897 |
| ILP-019-000005899 | to | ILP-019-000005899 |
| ILP-019-000005908 | to | ILP-019-000005910 |
| ILP-019-000005941 | to | ILP-019-000005941 |
| ILP-019-000005948 | to | ILP-019-000005948 |
| ILP-019-000005985 | to | ILP-019-000005985 |
| ILP-019-000005994 | to | ILP-019-000005994 |
| ILP-019-000006008 | to | ILP-019-000006009 |
| ILP-019-000006016 | to | ILP-019-000006016 |
| ILP-019-000006018 | to | ILP-019-000006018 |
| ILP-019-000006023 | to | ILP-019-000006025 |
| ILP-019-000006028 | to | ILP-019-000006029 |
| ILP-019-000006032 | to | ILP-019-000006034 |
| ILP-019-000006036 | to | ILP-019-000006039 |
| ILP-019-000006042 | to | ILP-019-000006042 |
| ILP-019-000006044 | to | ILP-019-000006044 |
| ILP-019-000006047 | to | ILP-019-000006047 |
| ILP-019-000006049 | to | ILP-019-000006050 |

| | | |
|---|---|---|
| ILP-019-000006054 | to | ILP-019-000006054 |
| ILP-019-000006062 | to | ILP-019-000006062 |
| ILP-019-000006067 | to | ILP-019-000006067 |
| ILP-019-000006073 | to | ILP-019-000006073 |
| ILP-019-000006077 | to | ILP-019-000006077 |
| ILP-019-000006083 | to | ILP-019-000006083 |
| ILP-019-000006089 | to | ILP-019-000006089 |
| ILP-019-000006094 | to | ILP-019-000006094 |
| ILP-019-000006100 | to | ILP-019-000006100 |
| ILP-019-000006108 | to | ILP-019-000006109 |
| ILP-019-000006113 | to | ILP-019-000006114 |
| ILP-019-000006129 | to | ILP-019-000006129 |
| ILP-019-000006133 | to | ILP-019-000006133 |
| ILP-019-000006137 | to | ILP-019-000006137 |
| ILP-019-000006155 | to | ILP-019-000006155 |
| ILP-019-000006161 | to | ILP-019-000006161 |
| ILP-019-000006166 | to | ILP-019-000006166 |
| ILP-019-000006193 | to | ILP-019-000006193 |
| ILP-019-000006201 | to | ILP-019-000006201 |
| ILP-019-000006209 | to | ILP-019-000006209 |
| ILP-019-000006217 | to | ILP-019-000006217 |
| ILP-019-000006221 | to | ILP-019-000006221 |
| ILP-019-000006226 | to | ILP-019-000006226 |
| ILP-019-000006228 | to | ILP-019-000006228 |
| ILP-019-000006232 | to | ILP-019-000006234 |
| ILP-019-000006261 | to | ILP-019-000006261 |
| ILP-019-000006309 | to | ILP-019-000006309 |
| ILP-019-000006322 | to | ILP-019-000006322 |
| ILP-019-000006329 | to | ILP-019-000006330 |
| ILP-019-000006335 | to | ILP-019-000006335 |
| ILP-019-000006363 | to | ILP-019-000006363 |
| ILP-019-000006376 | to | ILP-019-000006376 |
| ILP-019-000006440 | to | ILP-019-000006440 |
| ILP-019-000006444 | to | ILP-019-000006445 |
| ILP-019-000006457 | to | ILP-019-000006457 |
| ILP-019-000006480 | to | ILP-019-000006480 |
| ILP-019-000006498 | to | ILP-019-000006498 |
| ILP-019-000006530 | to | ILP-019-000006530 |
| ILP-019-000006536 | to | ILP-019-000006536 |
| ILP-019-000006538 | to | ILP-019-000006538 |
| ILP-019-000006541 | to | ILP-019-000006543 |
| ILP-019-000006545 | to | ILP-019-000006546 |
| ILP-019-000006549 | to | ILP-019-000006549 |
| ILP-019-000006551 | to | ILP-019-000006551 |

11

| | | |
|---|---|---|
| ILP-019-000006556 | to | ILP-019-000006557 |
| ILP-019-000006574 | to | ILP-019-000006574 |
| ILP-019-000006588 | to | ILP-019-000006588 |
| ILP-019-000006594 | to | ILP-019-000006594 |
| ILP-019-000006620 | to | ILP-019-000006620 |
| ILP-019-000006625 | to | ILP-019-000006625 |
| ILP-019-000006630 | to | ILP-019-000006631 |
| ILP-019-000006648 | to | ILP-019-000006650 |
| ILP-019-000006668 | to | ILP-019-000006669 |
| ILP-019-000006676 | to | ILP-019-000006676 |
| ILP-019-000006692 | to | ILP-019-000006699 |
| ILP-019-000006720 | to | ILP-019-000006721 |
| ILP-019-000006723 | to | ILP-019-000006723 |
| ILP-019-000006725 | to | ILP-019-000006727 |
| ILP-019-000006729 | to | ILP-019-000006731 |
| ILP-019-000006733 | to | ILP-019-000006733 |
| ILP-019-000006735 | to | ILP-019-000006735 |
| ILP-019-000006737 | to | ILP-019-000006743 |
| ILP-019-000006746 | to | ILP-019-000006746 |
| ILP-019-000006748 | to | ILP-019-000006751 |
| ILP-019-000006761 | to | ILP-019-000006766 |
| ILP-019-000006770 | to | ILP-019-000006770 |
| ILP-019-000006772 | to | ILP-019-000006772 |
| ILP-019-000006777 | to | ILP-019-000006791 |
| ILP-019-000006795 | to | ILP-019-000006799 |
| ILP-019-000006803 | to | ILP-019-000006803 |
| ILP-019-000006820 | to | ILP-019-000006821 |
| ILP-019-000006841 | to | ILP-019-000006861 |
| ILP-019-000006863 | to | ILP-019-000006883 |
| ILP-019-000006885 | to | ILP-019-000006885 |
| ILP-019-000006887 | to | ILP-019-000006887 |
| ILP-019-000006890 | to | ILP-019-000006890 |
| ILP-019-000006892 | to | ILP-019-000006892 |
| ILP-019-000006894 | to | ILP-019-000006894 |
| ILP-019-000006896 | to | ILP-019-000006901 |
| ILP-019-000006903 | to | ILP-019-000006910 |
| ILP-019-000006915 | to | ILP-019-000006915 |
| ILP-019-000006927 | to | ILP-019-000006931 |
| ILP-019-000006934 | to | ILP-019-000006935 |
| ILP-019-000006937 | to | ILP-019-000006939 |
| ILP-019-000006941 | to | ILP-019-000006954 |
| ILP-019-000006957 | to | ILP-019-000006957 |
| ILP-019-000006959 | to | ILP-019-000006959 |
| ILP-019-000006961 | to | ILP-019-000006970 |

| ILP-019-000006973 | to | ILP-019-000006975 |
|---|---|---|
| ILP-019-000006977 | to | ILP-019-000006981 |
| ILP-019-000006983 | to | ILP-019-000007008 |
| ILP-019-000007023 | to | ILP-019-000007027 |
| ILP-019-000007045 | to | ILP-019-000007045 |
| ILP-019-000007049 | to | ILP-019-000007054 |
| ILP-019-000007056 | to | ILP-019-000007081 |
| ILP-019-000007095 | to | ILP-019-000007095 |
| ILP-019-000007116 | to | ILP-019-000007121 |
| ILP-019-000007139 | to | ILP-019-000007139 |
| ILP-019-000007191 | to | ILP-019-000007193 |
| ILP-019-000007195 | to | ILP-019-000007195 |
| ILP-019-000007197 | to | ILP-019-000007201 |
| ILP-019-000007203 | to | ILP-019-000007223 |
| ILP-019-000007242 | to | ILP-019-000007242 |
| ILP-019-000007289 | to | ILP-019-000007289 |
| ILP-019-000007320 | to | ILP-019-000007321 |
| ILP-019-000007328 | to | ILP-019-000007330 |
| ILP-019-000007335 | to | ILP-019-000007336 |
| ILP-019-000007342 | to | ILP-019-000007342 |
| ILP-019-000007380 | to | ILP-019-000007380 |
| ILP-019-000007400 | to | ILP-019-000007405 |
| ILP-019-000007407 | to | ILP-019-000007407 |
| ILP-019-000007409 | to | ILP-019-000007418 |
| ILP-019-000007420 | to | ILP-019-000007420 |
| ILP-019-000007423 | to | ILP-019-000007424 |
| ILP-019-000007433 | to | ILP-019-000007440 |
| ILP-019-000007442 | to | ILP-019-000007442 |
| ILP-019-000007445 | to | ILP-019-000007445 |
| ILP-019-000007447 | to | ILP-019-000007447 |
| ILP-019-000007449 | to | ILP-019-000007449 |
| ILP-019-000007451 | to | ILP-019-000007451 |
| ILP-019-000007456 | to | ILP-019-000007456 |
| ILP-019-000007458 | to | ILP-019-000007458 |
| ILP-019-000007460 | to | ILP-019-000007460 |
| ILP-019-000007462 | to | ILP-019-000007462 |
| ILP-019-000007464 | to | ILP-019-000007464 |
| ILP-019-000007466 | to | ILP-019-000007466 |
| ILP-019-000007468 | to | ILP-019-000007468 |
| ILP-019-000007470 | to | ILP-019-000007471 |
| ILP-019-000007473 | to | ILP-019-000007474 |
| ILP-019-000007476 | to | ILP-019-000007477 |
| ILP-019-000007479 | to | ILP-019-000007480 |
| ILP-019-000007482 | to | ILP-019-000007482 |

| | | |
|---|---|---|
| ILP-019-000007484 | to | ILP-019-000007484 |
| ILP-019-000007486 | to | ILP-019-000007486 |
| ILP-019-000007488 | to | ILP-019-000007490 |
| ILP-019-000007492 | to | ILP-019-000007499 |
| ILP-019-000007502 | to | ILP-019-000007502 |
| ILP-019-000007504 | to | ILP-019-000007505 |
| ILP-019-000007507 | to | ILP-019-000007507 |
| ILP-019-000007509 | to | ILP-019-000007509 |
| ILP-019-000007511 | to | ILP-019-000007511 |
| ILP-019-000007521 | to | ILP-019-000007522 |
| ILP-019-000007525 | to | ILP-019-000007543 |
| ILP-019-000007546 | to | ILP-019-000007546 |
| ILP-019-000007550 | to | ILP-019-000007560 |
| ILP-019-000007563 | to | ILP-019-000007563 |
| ILP-019-000007565 | to | ILP-019-000007565 |
| ILP-019-000007568 | to | ILP-019-000007568 |
| ILP-019-000007577 | to | ILP-019-000007577 |
| ILP-019-000007588 | to | ILP-019-000007589 |
| ILP-019-000007591 | to | ILP-019-000007591 |
| ILP-019-000007598 | to | ILP-019-000007598 |
| ILP-019-000007634 | to | ILP-019-000007636 |
| ILP-019-000007640 | to | ILP-019-000007640 |
| ILP-019-000007646 | to | ILP-019-000007648 |
| ILP-019-000007650 | to | ILP-019-000007652 |
| ILP-019-000007655 | to | ILP-019-000007674 |
| ILP-019-000007688 | to | ILP-019-000007688 |
| ILP-019-000007696 | to | ILP-019-000007696 |
| ILP-019-000007698 | to | ILP-019-000007698 |
| ILP-019-000007702 | to | ILP-019-000007702 |
| ILP-019-000007721 | to | ILP-019-000007721 |
| ILP-019-000007730 | to | ILP-019-000007730 |
| ILP-019-000007732 | to | ILP-019-000007735 |
| ILP-019-000007763 | to | ILP-019-000007770 |
| ILP-019-000007784 | to | ILP-019-000007784 |
| ILP-019-000007812 | to | ILP-019-000007812 |
| ILP-019-000007825 | to | ILP-019-000007826 |
| ILP-019-000007830 | to | ILP-019-000007849 |
| ILP-019-000007851 | to | ILP-019-000007869 |
| ILP-019-000007871 | to | ILP-019-000007877 |
| ILP-019-000007879 | to | ILP-019-000007880 |
| ILP-019-000007882 | to | ILP-019-000007883 |
| ILP-019-000007886 | to | ILP-019-000007887 |
| ILP-019-000007890 | to | ILP-019-000007890 |
| ILP-019-000007892 | to | ILP-019-000007893 |

14

| | | |
|---|---|---|
| ILP-019-000007902 | to | ILP-019-000007905 |
| ILP-019-000007948 | to | ILP-019-000007948 |
| ILP-019-000007956 | to | ILP-019-000007957 |
| ILP-019-000008009 | to | ILP-019-000008010 |
| ILP-019-000008013 | to | ILP-019-000008013 |
| ILP-019-000008015 | to | ILP-019-000008015 |
| ILP-019-000008017 | to | ILP-019-000008017 |
| ILP-019-000008019 | to | ILP-019-000008019 |
| ILP-019-000008022 | to | ILP-019-000008022 |
| ILP-019-000008024 | to | ILP-019-000008024 |
| ILP-019-000008026 | to | ILP-019-000008027 |
| ILP-019-000008029 | to | ILP-019-000008029 |
| ILP-019-000008031 | to | ILP-019-000008034 |
| ILP-019-000008039 | to | ILP-019-000008039 |
| ILP-019-000008041 | to | ILP-019-000008042 |
| ILP-019-000008045 | to | ILP-019-000008045 |
| ILP-019-000008054 | to | ILP-019-000008054 |
| ILP-019-000008056 | to | ILP-019-000008057 |
| ILP-019-000008059 | to | ILP-019-000008065 |
| ILP-019-000008067 | to | ILP-019-000008071 |
| ILP-019-000008073 | to | ILP-019-000008076 |
| ILP-019-000008078 | to | ILP-019-000008078 |
| ILP-019-000008080 | to | ILP-019-000008088 |
| ILP-019-000008090 | to | ILP-019-000008095 |
| ILP-019-000008097 | to | ILP-019-000008097 |
| ILP-019-000008102 | to | ILP-019-000008111 |
| ILP-019-000008113 | to | ILP-019-000008113 |
| ILP-019-000008116 | to | ILP-019-000008123 |
| ILP-019-000008137 | to | ILP-019-000008139 |
| ILP-019-000008141 | to | ILP-019-000008141 |
| ILP-019-000008143 | to | ILP-019-000008145 |
| ILP-019-000008147 | to | ILP-019-000008170 |
| ILP-019-000008172 | to | ILP-019-000008172 |
| ILP-019-000008186 | to | ILP-019-000008189 |
| ILP-019-000008206 | to | ILP-019-000008206 |
| ILP-019-000008208 | to | ILP-019-000008216 |
| ILP-019-000008226 | to | ILP-019-000008235 |
| ILP-019-000008237 | to | ILP-019-000008242 |
| ILP-019-000008244 | to | ILP-019-000008244 |
| ILP-019-000008246 | to | ILP-019-000008246 |
| ILP-019-000008249 | to | ILP-019-000008249 |
| ILP-019-000008251 | to | ILP-019-000008251 |
| ILP-019-000008257 | to | ILP-019-000008258 |
| ILP-019-000008260 | to | ILP-019-000008260 |

| ILP-019-000008263 | to | ILP-019-000008264 |
|---|---|---|
| ILP-019-000008266 | to | ILP-019-000008266 |
| ILP-019-000008269 | to | ILP-019-000008269 |
| ILP-019-000008271 | to | ILP-019-000008273 |
| ILP-019-000008275 | to | ILP-019-000008276 |
| ILP-019-000008278 | to | ILP-019-000008280 |
| ILP-019-000008282 | to | ILP-019-000008285 |
| ILP-019-000008287 | to | ILP-019-000008287 |
| ILP-019-000008289 | to | ILP-019-000008290 |
| ILP-019-000008292 | to | ILP-019-000008327 |
| ILP-019-000008358 | to | ILP-019-000008358 |
| ILP-019-000008370 | to | ILP-019-000008372 |
| ILP-019-000008374 | to | ILP-019-000008374 |
| ILP-019-000008377 | to | ILP-019-000008391 |
| ILP-019-000008402 | to | ILP-019-000008402 |
| ILP-019-000008410 | to | ILP-019-000008411 |
| ILP-019-000008430 | to | ILP-019-000008439 |
| ILP-019-000008445 | to | ILP-019-000008445 |
| ILP-019-000008448 | to | ILP-019-000008448 |
| ILP-019-000008450 | to | ILP-019-000008450 |
| ILP-019-000008452 | to | ILP-019-000008462 |
| ILP-019-000008468 | to | ILP-019-000008473 |
| ILP-019-000008475 | to | ILP-019-000008479 |
| ILP-019-000008518 | to | ILP-019-000008518 |
| ILP-019-000008520 | to | ILP-019-000008521 |
| ILP-019-000008525 | to | ILP-019-000008525 |
| ILP-019-000008561 | to | ILP-019-000008561 |
| ILP-019-000008564 | to | ILP-019-000008564 |
| ILP-019-000008566 | to | ILP-019-000008566 |
| ILP-019-000008583 | to | ILP-019-000008583 |
| ILP-019-000008588 | to | ILP-019-000008588 |
| ILP-019-000008591 | to | ILP-019-000008591 |
| ILP-019-000008593 | to | ILP-019-000008593 |
| ILP-019-000008595 | to | ILP-019-000008596 |
| ILP-019-000008640 | to | ILP-019-000008643 |
| ILP-019-000008645 | to | ILP-019-000008645 |
| ILP-019-000008649 | to | ILP-019-000008649 |
| ILP-019-000008652 | to | ILP-019-000008652 |
| ILP-019-000008655 | to | ILP-019-000008656 |
| ILP-019-000008658 | to | ILP-019-000008658 |
| ILP-019-000008660 | to | ILP-019-000008660 |
| ILP-019-000008662 | to | ILP-019-000008662 |
| ILP-019-000008664 | to | ILP-019-000008664 |
| ILP-019-000008680 | to | ILP-019-000008680 |

| | | |
|---|---|---|
| ILP-019-000008682 | to | ILP-019-000008682 |
| ILP-019-000008706 | to | ILP-019-000008706 |
| ILP-019-000008711 | to | ILP-019-000008711 |
| ILP-019-000008729 | to | ILP-019-000008729 |
| ILP-019-000008733 | to | ILP-019-000008733 |
| ILP-019-000008739 | to | ILP-019-000008743 |
| ILP-019-000008745 | to | ILP-019-000008745 |
| ILP-019-000008747 | to | ILP-019-000008747 |
| ILP-019-000008750 | to | ILP-019-000008750 |
| ILP-019-000008752 | to | ILP-019-000008759 |
| ILP-019-000008787 | to | ILP-019-000008793 |
| ILP-019-000008811 | to | ILP-019-000008820 |
| ILP-019-000008822 | to | ILP-019-000008830 |
| ILP-019-000008832 | to | ILP-019-000008856 |
| ILP-019-000008858 | to | ILP-019-000008865 |
| ILP-019-000008867 | to | ILP-019-000008880 |
| ILP-019-000008893 | to | ILP-019-000008893 |
| ILP-019-000008902 | to | ILP-019-000008902 |
| ILP-019-000008938 | to | ILP-019-000008938 |
| ILP-019-000008940 | to | ILP-019-000008940 |
| ILP-019-000008943 | to | ILP-019-000008943 |
| ILP-019-000008964 | to | ILP-019-000008965 |
| ILP-019-000008967 | to | ILP-019-000008980 |
| ILP-019-000008982 | to | ILP-019-000008982 |
| ILP-019-000008984 | to | ILP-019-000008987 |
| ILP-019-000008989 | to | ILP-019-000008990 |
| ILP-019-000009011 | to | ILP-019-000009011 |
| ILP-019-000009019 | to | ILP-019-000009019 |
| ILP-019-000009021 | to | ILP-019-000009028 |
| ILP-019-000009030 | to | ILP-019-000009030 |
| ILP-019-000009032 | to | ILP-019-000009033 |
| ILP-019-000009035 | to | ILP-019-000009036 |
| ILP-019-000009038 | to | ILP-019-000009040 |
| ILP-019-000009042 | to | ILP-019-000009043 |
| ILP-019-000009047 | to | ILP-019-000009047 |
| ILP-019-000009049 | to | ILP-019-000009049 |
| ILP-019-000009055 | to | ILP-019-000009055 |
| ILP-019-000009059 | to | ILP-019-000009061 |
| ILP-019-000009064 | to | ILP-019-000009072 |
| ILP-019-000009074 | to | ILP-019-000009074 |
| ILP-019-000009077 | to | ILP-019-000009078 |
| ILP-019-000009100 | to | ILP-019-000009100 |
| ILP-019-000009102 | to | ILP-019-000009102 |
| ILP-019-000009104 | to | ILP-019-000009104 |

| | | |
|---|---|---|
| ILP-019-000009125 | to | ILP-019-000009128 |
| ILP-019-000009130 | to | ILP-019-000009132 |
| ILP-019-000009155 | to | ILP-019-000009163 |
| ILP-019-000009181 | to | ILP-019-000009183 |
| ILP-019-000009185 | to | ILP-019-000009187 |
| ILP-019-000009195 | to | ILP-019-000009195 |
| ILP-019-000009201 | to | ILP-019-000009201 |
| ILP-019-000009245 | to | ILP-019-000009245 |
| ILP-019-000009247 | to | ILP-019-000009247 |
| ILP-019-000009249 | to | ILP-019-000009249 |
| ILP-019-000009251 | to | ILP-019-000009251 |
| ILP-019-000009268 | to | ILP-019-000009268 |
| ILP-019-000009270 | to | ILP-019-000009281 |
| ILP-019-000009283 | to | ILP-019-000009290 |
| ILP-019-000009298 | to | ILP-019-000009302 |
| ILP-019-000009305 | to | ILP-019-000009305 |
| ILP-019-000009319 | to | ILP-019-000009321 |
| ILP-019-000009340 | to | ILP-019-000009341 |
| ILP-019-000009343 | to | ILP-019-000009344 |
| ILP-019-000009347 | to | ILP-019-000009347 |
| ILP-019-000009349 | to | ILP-019-000009350 |
| ILP-019-000009352 | to | ILP-019-000009352 |
| ILP-019-000009354 | to | ILP-019-000009354 |
| ILP-019-000009365 | to | ILP-019-000009365 |
| ILP-019-000009422 | to | ILP-019-000009424 |
| ILP-019-000009432 | to | ILP-019-000009433 |
| ILP-019-000009435 | to | ILP-019-000009435 |
| ILP-019-000009437 | to | ILP-019-000009437 |
| ILP-019-000009439 | to | ILP-019-000009441 |
| ILP-019-000009453 | to | ILP-019-000009471 |
| ILP-019-000009475 | to | ILP-019-000009485 |
| ILP-019-000009525 | to | ILP-019-000009525 |
| ILP-019-000009531 | to | ILP-019-000009534 |
| ILP-019-000009539 | to | ILP-019-000009543 |
| ILP-019-000009549 | to | ILP-019-000009550 |
| ILP-019-000009552 | to | ILP-019-000009552 |
| ILP-019-000009554 | to | ILP-019-000009554 |
| ILP-019-000009556 | to | ILP-019-000009556 |
| ILP-019-000009558 | to | ILP-019-000009558 |
| ILP-019-000009560 | to | ILP-019-000009560 |
| ILP-019-000009563 | to | ILP-019-000009563 |
| ILP-019-000009565 | to | ILP-019-000009565 |
| ILP-019-000009567 | to | ILP-019-000009598 |
| ILP-019-000009606 | to | ILP-019-000009606 |

| | | |
|---|---|---|
| ILP-019-000009608 | to | ILP-019-000009610 |
| ILP-019-000009612 | to | ILP-019-000009612 |
| ILP-019-000009637 | to | ILP-019-000009640 |
| ILP-019-000009642 | to | ILP-019-000009643 |
| ILP-019-000009645 | to | ILP-019-000009645 |
| ILP-019-000009647 | to | ILP-019-000009652 |
| ILP-019-000009654 | to | ILP-019-000009654 |
| ILP-019-000009656 | to | ILP-019-000009662 |
| ILP-019-000009666 | to | ILP-019-000009666 |
| ILP-019-000009673 | to | ILP-019-000009675 |
| ILP-019-000009677 | to | ILP-019-000009678 |
| ILP-019-000009680 | to | ILP-019-000009697 |
| ILP-019-000009699 | to | ILP-019-000009702 |
| ILP-019-000009704 | to | ILP-019-000009706 |
| ILP-019-000009708 | to | ILP-019-000009709 |
| ILP-019-000009711 | to | ILP-019-000009715 |
| ILP-019-000009717 | to | ILP-019-000009725 |
| ILP-019-000009727 | to | ILP-019-000009740 |
| ILP-019-000009756 | to | ILP-019-000009756 |
| ILP-019-000009758 | to | ILP-019-000009759 |
| ILP-019-000009761 | to | ILP-019-000009761 |
| ILP-019-000009763 | to | ILP-019-000009764 |
| ILP-019-000009767 | to | ILP-019-000009767 |
| ILP-019-000009769 | to | ILP-019-000009769 |
| ILP-019-000009771 | to | ILP-019-000009771 |
| ILP-019-000009773 | to | ILP-019-000009773 |
| ILP-019-000009775 | to | ILP-019-000009775 |
| ILP-019-000009779 | to | ILP-019-000009779 |
| ILP-019-000009785 | to | ILP-019-000009786 |
| ILP-019-000009790 | to | ILP-019-000009790 |
| ILP-019-000009794 | to | ILP-019-000009794 |
| ILP-019-000009796 | to | ILP-019-000009833 |
| ILP-019-000009845 | to | ILP-019-000009845 |
| ILP-019-000009855 | to | ILP-019-000009856 |
| ILP-019-000009859 | to | ILP-019-000009859 |
| ILP-019-000009867 | to | ILP-019-000009867 |
| ILP-019-000009875 | to | ILP-019-000009877 |
| ILP-019-000009880 | to | ILP-019-000009881 |
| ILP-019-000009890 | to | ILP-019-000009890 |
| ILP-019-000009919 | to | ILP-019-000009920 |
| ILP-019-000009942 | to | ILP-019-000009942 |
| ILP-019-000009944 | to | ILP-019-000009944 |
| ILP-019-000009947 | to | ILP-019-000009947 |
| ILP-019-000009970 | to | ILP-019-000009973 |

| | | |
|---|---|---|
| ILP-019-000010010 | to | ILP-019-000010011 |
| ILP-019-000010014 | to | ILP-019-000010014 |
| ILP-019-000010024 | to | ILP-019-000010024 |
| ILP-019-000010034 | to | ILP-019-000010036 |
| ILP-019-000010053 | to | ILP-019-000010053 |
| ILP-019-000010055 | to | ILP-019-000010055 |
| ILP-019-000010057 | to | ILP-019-000010057 |
| ILP-019-000010108 | to | ILP-019-000010110 |
| ILP-019-000010124 | to | ILP-019-000010141 |
| ILP-019-000010143 | to | ILP-019-000010150 |
| ILP-019-000010152 | to | ILP-019-000010157 |
| ILP-019-000010160 | to | ILP-019-000010191 |
| ILP-019-000010194 | to | ILP-019-000010199 |
| ILP-019-000010203 | to | ILP-019-000010204 |
| ILP-019-000010209 | to | ILP-019-000010218 |
| ILP-019-000010220 | to | ILP-019-000010242 |
| ILP-019-000010253 | to | ILP-019-000010253 |
| ILP-019-000010264 | to | ILP-019-000010264 |
| ILP-019-000010266 | to | ILP-019-000010266 |
| ILP-019-000010268 | to | ILP-019-000010271 |
| ILP-019-000010273 | to | ILP-019-000010278 |
| ILP-019-000010281 | to | ILP-019-000010281 |
| ILP-019-000010283 | to | ILP-019-000010288 |
| ILP-019-000010290 | to | ILP-019-000010290 |
| ILP-019-000010294 | to | ILP-019-000010294 |
| ILP-019-000010329 | to | ILP-019-000010329 |
| ILP-019-000010331 | to | ILP-019-000010334 |
| ILP-019-000010336 | to | ILP-019-000010336 |
| ILP-019-000010339 | to | ILP-019-000010339 |
| ILP-019-000010343 | to | ILP-019-000010343 |
| ILP-019-000010345 | to | ILP-019-000010346 |
| ILP-019-000010348 | to | ILP-019-000010349 |
| ILP-019-000010351 | to | ILP-019-000010351 |
| ILP-019-000010353 | to | ILP-019-000010353 |
| ILP-019-000010355 | to | ILP-019-000010360 |
| ILP-019-000010364 | to | ILP-019-000010405 |
| ILP-019-000010407 | to | ILP-019-000010415 |
| ILP-019-000010418 | to | ILP-019-000010420 |
| ILP-019-000010428 | to | ILP-019-000010431 |
| ILP-019-000010446 | to | ILP-019-000010446 |
| ILP-019-000010450 | to | ILP-019-000010450 |
| ILP-019-000010453 | to | ILP-019-000010453 |
| ILP-019-000010456 | to | ILP-019-000010456 |
| ILP-019-000010459 | to | ILP-019-000010459 |

| | | |
|---|---|---|
| ILP-019-000010464 | to | ILP-019-000010465 |
| ILP-019-000010467 | to | ILP-019-000010469 |
| ILP-019-000010471 | to | ILP-019-000010473 |
| ILP-019-000010483 | to | ILP-019-000010483 |
| ILP-019-000010486 | to | ILP-019-000010486 |
| ILP-019-000010488 | to | ILP-019-000010498 |
| ILP-019-000010500 | to | ILP-019-000010504 |
| ILP-019-000010506 | to | ILP-019-000010506 |
| ILP-019-000010508 | to | ILP-019-000010508 |
| ILP-019-000010510 | to | ILP-019-000010510 |
| ILP-019-000010512 | to | ILP-019-000010517 |
| ILP-019-000010519 | to | ILP-019-000010523 |
| ILP-019-000010526 | to | ILP-019-000010535 |
| ILP-019-000010547 | to | ILP-019-000010547 |
| ILP-019-000010552 | to | ILP-019-000010552 |
| ILP-019-000010554 | to | ILP-019-000010556 |
| ILP-019-000010584 | to | ILP-019-000010586 |
| ILP-019-000010612 | to | ILP-019-000010613 |
| ILP-019-000010616 | to | ILP-019-000010617 |
| ILP-019-000010619 | to | ILP-019-000010620 |
| ILP-019-000010622 | to | ILP-019-000010623 |
| ILP-019-000010627 | to | ILP-019-000010629 |
| ILP-019-000010631 | to | ILP-019-000010632 |
| ILP-019-000010635 | to | ILP-019-000010636 |
| ILP-019-000010640 | to | ILP-019-000010640 |
| ILP-019-000010643 | to | ILP-019-000010643 |
| ILP-019-000010646 | to | ILP-019-000010646 |
| ILP-019-000010650 | to | ILP-019-000010650 |
| ILP-019-000010653 | to | ILP-019-000010653 |
| ILP-019-000010655 | to | ILP-019-000010655 |
| ILP-019-000010658 | to | ILP-019-000010658 |
| ILP-019-000010682 | to | ILP-019-000010682 |
| ILP-019-000010701 | to | ILP-019-000010702 |
| ILP-019-000010704 | to | ILP-019-000010704 |
| ILP-019-000010707 | to | ILP-019-000010721 |
| ILP-019-000010723 | to | ILP-019-000010738 |
| ILP-019-000010740 | to | ILP-019-000010785 |
| ILP-019-000010787 | to | ILP-019-000010787 |
| ILP-019-000010832 | to | ILP-019-000010832 |
| ILP-019-000010846 | to | ILP-019-000010873 |
| ILP-019-000010876 | to | ILP-019-000010876 |
| ILP-019-000010879 | to | ILP-019-000010879 |
| ILP-019-000010882 | to | ILP-019-000010884 |
| ILP-019-000010895 | to | ILP-019-000010895 |

| | | |
|---|---|---|
| ILP-019-000010901 | to | ILP-019-000010901 |
| ILP-019-000010904 | to | ILP-019-000010908 |
| ILP-019-000010910 | to | ILP-019-000010914 |
| ILP-019-000010917 | to | ILP-019-000010917 |
| ILP-019-000010952 | to | ILP-019-000010952 |
| ILP-019-000010990 | to | ILP-019-000010990 |
| ILP-019-000011001 | to | ILP-019-000011002 |
| ILP-019-000011004 | to | ILP-019-000011012 |
| ILP-019-000011014 | to | ILP-019-000011027 |
| ILP-019-000011049 | to | ILP-019-000011062 |
| ILP-019-000011073 | to | ILP-019-000011073 |
| ILP-019-000011117 | to | ILP-019-000011124 |
| ILP-019-000011126 | to | ILP-019-000011130 |
| ILP-019-000011133 | to | ILP-019-000011133 |
| ILP-019-000011136 | to | ILP-019-000011136 |
| ILP-019-000011139 | to | ILP-019-000011139 |
| ILP-019-000011162 | to | ILP-019-000011162 |
| ILP-019-000011168 | to | ILP-019-000011168 |
| ILP-019-000011171 | to | ILP-019-000011173 |
| ILP-019-000011176 | to | ILP-019-000011176 |
| ILP-019-000011178 | to | ILP-019-000011178 |
| ILP-019-000011186 | to | ILP-019-000011186 |
| ILP-019-000011188 | to | ILP-019-000011188 |
| ILP-019-000011190 | to | ILP-019-000011193 |
| ILP-019-000011195 | to | ILP-019-000011203 |
| ILP-019-000011206 | to | ILP-019-000011208 |
| ILP-019-000011210 | to | ILP-019-000011210 |
| ILP-019-000011212 | to | ILP-019-000011212 |
| ILP-019-000011214 | to | ILP-019-000011214 |
| ILP-019-000011216 | to | ILP-019-000011216 |
| ILP-019-000011258 | to | ILP-019-000011258 |
| ILP-019-000011277 | to | ILP-019-000011277 |
| ILP-019-000011279 | to | ILP-019-000011281 |
| ILP-019-000011283 | to | ILP-019-000011284 |
| ILP-019-000011286 | to | ILP-019-000011290 |
| ILP-019-000011292 | to | ILP-019-000011296 |
| ILP-019-000011298 | to | ILP-019-000011298 |
| ILP-019-000011301 | to | ILP-019-000011301 |
| ILP-019-000011303 | to | ILP-019-000011303 |
| ILP-019-000011305 | to | ILP-019-000011306 |
| ILP-019-000011308 | to | ILP-019-000011308 |
| ILP-019-000011310 | to | ILP-019-000011310 |
| ILP-019-000011312 | to | ILP-019-000011312 |
| ILP-019-000011346 | to | ILP-019-000011353 |

| ILP-019-000011358 | to | ILP-019-000011359 |
|---|---|---|
| ILP-019-000011361 | to | ILP-019-000011361 |
| ILP-019-000011363 | to | ILP-019-000011365 |
| ILP-019-000011367 | to | ILP-019-000011374 |
| ILP-019-000011421 | to | ILP-019-000011421 |
| ILP-019-000011423 | to | ILP-019-000011434 |
| ILP-019-000011450 | to | ILP-019-000011450 |
| ILP-019-000011453 | to | ILP-019-000011454 |
| ILP-019-000011471 | to | ILP-019-000011471 |
| ILP-019-000011513 | to | ILP-019-000011541 |
| ILP-019-000011543 | to | ILP-019-000011544 |
| ILP-019-000011546 | to | ILP-019-000011547 |
| ILP-019-000011549 | to | ILP-019-000011560 |
| ILP-019-000011562 | to | ILP-019-000011570 |
| ILP-019-000011621 | to | ILP-019-000011633 |
| ILP-019-000011635 | to | ILP-019-000011636 |
| ILP-019-000011638 | to | ILP-019-000011639 |
| ILP-019-000011654 | to | ILP-019-000011654 |
| ILP-019-000011656 | to | ILP-019-000011656 |
| ILP-019-000011679 | to | ILP-019-000011682 |
| ILP-019-000011684 | to | ILP-019-000011692 |
| ILP-019-000011694 | to | ILP-019-000011712 |
| ILP-019-000011736 | to | ILP-019-000011737 |
| ILP-019-000011747 | to | ILP-019-000011747 |
| ILP-019-000011768 | to | ILP-019-000011768 |
| ILP-019-000011775 | to | ILP-019-000011775 |
| ILP-019-000011777 | to | ILP-019-000011777 |
| ILP-019-000011814 | to | ILP-019-000011814 |
| ILP-019-000011816 | to | ILP-019-000011816 |
| ILP-019-000011838 | to | ILP-019-000011838 |
| ILP-019-000011840 | to | ILP-019-000011844 |
| ILP-019-000011847 | to | ILP-019-000011848 |
| ILP-019-000011850 | to | ILP-019-000011850 |
| ILP-019-000011852 | to | ILP-019-000011853 |
| ILP-019-000011855 | to | ILP-019-000011857 |
| ILP-019-000011859 | to | ILP-019-000011860 |
| ILP-019-000011862 | to | ILP-019-000011869 |
| ILP-019-000011871 | to | ILP-019-000011873 |
| ILP-019-000011876 | to | ILP-019-000011877 |
| ILP-019-000011891 | to | ILP-019-000011891 |
| ILP-019-000011915 | to | ILP-019-000011915 |
| ILP-019-000011942 | to | ILP-019-000011942 |
| ILP-019-000011948 | to | ILP-019-000011950 |
| ILP-019-000011972 | to | ILP-019-000011973 |

| | | |
|---|---|---|
| ILP-019-000011976 | to | ILP-019-000011976 |
| ILP-019-000011978 | to | ILP-019-000011978 |
| ILP-019-000011983 | to | ILP-019-000011983 |
| ILP-019-000011989 | to | ILP-019-000011989 |
| ILP-019-000011992 | to | ILP-019-000011992 |
| ILP-019-000012000 | to | ILP-019-000012000 |
| ILP-019-000012010 | to | ILP-019-000012011 |
| ILP-019-000012013 | to | ILP-019-000012015 |
| ILP-019-000012017 | to | ILP-019-000012017 |
| ILP-019-000012019 | to | ILP-019-000012031 |
| ILP-019-000012033 | to | ILP-019-000012034 |
| ILP-019-000012036 | to | ILP-019-000012036 |
| ILP-019-000012047 | to | ILP-019-000012047 |
| ILP-019-000012064 | to | ILP-019-000012067 |
| ILP-019-000012076 | to | ILP-019-000012077 |
| ILP-019-000012098 | to | ILP-019-000012105 |
| ILP-019-000012108 | to | ILP-019-000012110 |
| ILP-019-000012113 | to | ILP-019-000012114 |
| ILP-019-000012126 | to | ILP-019-000012126 |
| ILP-019-000012175 | to | ILP-019-000012180 |
| ILP-019-000012184 | to | ILP-019-000012184 |
| ILP-019-000012189 | to | ILP-019-000012189 |
| ILP-019-000012210 | to | ILP-019-000012211 |
| ILP-019-000012221 | to | ILP-019-000012227 |
| ILP-019-000012234 | to | ILP-019-000012234 |
| ILP-019-000012304 | to | ILP-019-000012305 |
| ILP-019-000012313 | to | ILP-019-000012315 |
| ILP-019-000012320 | to | ILP-019-000012333 |
| ILP-019-000012337 | to | ILP-019-000012338 |
| ILP-019-000012340 | to | ILP-019-000012342 |
| ILP-019-000012344 | to | ILP-019-000012348 |
| ILP-019-000012354 | to | ILP-019-000012357 |
| ILP-019-000012359 | to | ILP-019-000012359 |
| ILP-019-000012361 | to | ILP-019-000012361 |
| ILP-019-000012363 | to | ILP-019-000012376 |
| ILP-019-000012378 | to | ILP-019-000012379 |
| ILP-019-000012381 | to | ILP-019-000012399 |
| ILP-019-000012414 | to | ILP-019-000012430 |
| ILP-019-000012432 | to | ILP-019-000012435 |
| ILP-019-000012447 | to | ILP-019-000012447 |
| ILP-019-000012469 | to | ILP-019-000012469 |
| ILP-019-000012472 | to | ILP-019-000012474 |
| ILP-019-000012476 | to | ILP-019-000012476 |
| ILP-019-000012484 | to | ILP-019-000012488 |

24

| | | |
|---|---|---|
| ILP-019-000012498 | to | ILP-019-000012498 |
| ILP-019-000012503 | to | ILP-019-000012507 |
| ILP-019-000012510 | to | ILP-019-000012514 |
| ILP-019-000012574 | to | ILP-019-000012574 |
| ILP-019-000012576 | to | ILP-019-000012576 |
| ILP-019-000012578 | to | ILP-019-000012578 |
| ILP-019-000012585 | to | ILP-019-000012585 |
| ILP-019-000012595 | to | ILP-019-000012595 |
| ILP-019-000012609 | to | ILP-019-000012609 |
| ILP-019-000012628 | to | ILP-019-000012628 |
| ILP-019-000012635 | to | ILP-019-000012635 |
| ILP-019-000012637 | to | ILP-019-000012637 |
| ILP-019-000012660 | to | ILP-019-000012663 |
| ILP-019-000012666 | to | ILP-019-000012666 |
| ILP-019-000012670 | to | ILP-019-000012679 |
| ILP-019-000012683 | to | ILP-019-000012683 |
| ILP-019-000012702 | to | ILP-019-000012707 |
| ILP-019-000012713 | to | ILP-019-000012713 |
| ILP-019-000012716 | to | ILP-019-000012717 |
| ILP-019-000012720 | to | ILP-019-000012723 |
| ILP-019-000012731 | to | ILP-019-000012731 |
| ILP-019-000012733 | to | ILP-019-000012754 |
| ILP-019-000012756 | to | ILP-019-000012764 |
| ILP-019-000012767 | to | ILP-019-000012767 |
| ILP-019-000012769 | to | ILP-019-000012770 |
| ILP-019-000012772 | to | ILP-019-000012772 |
| ILP-019-000012774 | to | ILP-019-000012775 |
| ILP-019-000012777 | to | ILP-019-000012779 |
| ILP-019-000012781 | to | ILP-019-000012781 |
| ILP-019-000012783 | to | ILP-019-000012783 |
| ILP-019-000012785 | to | ILP-019-000012785 |
| ILP-019-000012787 | to | ILP-019-000012788 |
| ILP-019-000012791 | to | ILP-019-000012793 |
| ILP-019-000012796 | to | ILP-019-000012797 |
| ILP-019-000012805 | to | ILP-019-000012805 |
| ILP-019-000012816 | to | ILP-019-000012816 |
| ILP-019-000012821 | to | ILP-019-000012821 |
| ILP-019-000012824 | to | ILP-019-000012824 |
| ILP-019-000012841 | to | ILP-019-000012842 |
| ILP-019-000012844 | to | ILP-019-000012845 |
| ILP-019-000012849 | to | ILP-019-000012851 |
| ILP-019-000012854 | to | ILP-019-000012854 |
| ILP-019-000012856 | to | ILP-019-000012856 |
| ILP-019-000012861 | to | ILP-019-000012861 |

| | | |
|---|---|---|
| ILP-019-000012866 | to | ILP-019-000012866 |
| ILP-019-000012868 | to | ILP-019-000012869 |
| ILP-019-000012894 | to | ILP-019-000012894 |
| ILP-019-000012897 | to | ILP-019-000012897 |
| ILP-019-000012899 | to | ILP-019-000012900 |
| ILP-019-000012903 | to | ILP-019-000012908 |
| ILP-019-000012915 | to | ILP-019-000012915 |
| ILP-019-000012917 | to | ILP-019-000012917 |
| ILP-019-000012924 | to | ILP-019-000012932 |
| ILP-019-000012934 | to | ILP-019-000012934 |
| ILP-019-000012937 | to | ILP-019-000012943 |
| ILP-019-000012945 | to | ILP-019-000012945 |
| ILP-019-000012947 | to | ILP-019-000012947 |
| ILP-019-000012963 | to | ILP-019-000012963 |
| ILP-019-000012980 | to | ILP-019-000012982 |
| ILP-019-000012984 | to | ILP-019-000012984 |
| ILP-019-000012986 | to | ILP-019-000012986 |
| ILP-019-000012995 | to | ILP-019-000012998 |
| ILP-019-000013000 | to | ILP-019-000013000 |
| ILP-019-000013007 | to | ILP-019-000013007 |
| ILP-019-000013014 | to | ILP-019-000013014 |
| ILP-019-000013020 | to | ILP-019-000013021 |
| ILP-019-000013023 | to | ILP-019-000013027 |
| ILP-019-000013030 | to | ILP-019-000013030 |
| ILP-019-000013046 | to | ILP-019-000013051 |
| ILP-019-000013055 | to | ILP-019-000013057 |
| ILP-019-000013065 | to | ILP-019-000013065 |
| ILP-019-000013067 | to | ILP-019-000013068 |
| ILP-019-000013074 | to | ILP-019-000013074 |
| ILP-019-000013079 | to | ILP-019-000013079 |
| ILP-019-000013082 | to | ILP-019-000013082 |
| ILP-019-000013084 | to | ILP-019-000013084 |
| ILP-019-000013088 | to | ILP-019-000013092 |
| ILP-019-000013097 | to | ILP-019-000013103 |
| ILP-019-000013105 | to | ILP-019-000013113 |
| ILP-019-000013115 | to | ILP-019-000013118 |
| ILP-019-000013120 | to | ILP-019-000013132 |
| ILP-019-000013142 | to | ILP-019-000013144 |
| ILP-019-000013150 | to | ILP-019-000013152 |
| ILP-019-000013154 | to | ILP-019-000013156 |
| ILP-019-000013164 | to | ILP-019-000013164 |
| ILP-019-000013166 | to | ILP-019-000013182 |
| ILP-019-000013186 | to | ILP-019-000013189 |
| ILP-019-000013193 | to | ILP-019-000013193 |

| | | |
|---|---|---|
| ILP-019-000013205 | to | ILP-019-000013207 |
| ILP-019-000013213 | to | ILP-019-000013213 |
| ILP-019-000013215 | to | ILP-019-000013215 |
| ILP-019-000013225 | to | ILP-019-000013225 |
| ILP-019-000013245 | to | ILP-019-000013251 |
| ILP-019-000013260 | to | ILP-019-000013260 |
| ILP-019-000013269 | to | ILP-019-000013271 |
| ILP-019-000013273 | to | ILP-019-000013274 |
| ILP-019-000013276 | to | ILP-019-000013279 |
| ILP-019-000013285 | to | ILP-019-000013293 |
| ILP-019-000013298 | to | ILP-019-000013298 |
| ILP-019-000013307 | to | ILP-019-000013308 |
| ILP-019-000013310 | to | ILP-019-000013310 |
| ILP-019-000013312 | to | ILP-019-000013313 |
| ILP-019-000013316 | to | ILP-019-000013322 |
| ILP-019-000013324 | to | ILP-019-000013333 |
| ILP-019-000013341 | to | ILP-019-000013341 |
| ILP-019-000013343 | to | ILP-019-000013343 |
| ILP-019-000013349 | to | ILP-019-000013349 |
| ILP-019-000013355 | to | ILP-019-000013355 |
| ILP-019-000013384 | to | ILP-019-000013386 |
| ILP-019-000013388 | to | ILP-019-000013388 |
| ILP-019-000013390 | to | ILP-019-000013391 |
| ILP-019-000013393 | to | ILP-019-000013393 |
| ILP-019-000013395 | to | ILP-019-000013396 |
| ILP-019-000013400 | to | ILP-019-000013401 |
| ILP-019-000013416 | to | ILP-019-000013416 |
| ILP-019-000013418 | to | ILP-019-000013419 |
| ILP-019-000013421 | to | ILP-019-000013421 |
| ILP-019-000013423 | to | ILP-019-000013423 |
| ILP-019-000013434 | to | ILP-019-000013438 |
| ILP-019-000013445 | to | ILP-019-000013445 |
| ILP-019-000013449 | to | ILP-019-000013458 |
| ILP-019-000013460 | to | ILP-019-000013460 |
| ILP-019-000013463 | to | ILP-019-000013466 |
| ILP-019-000013471 | to | ILP-019-000013472 |
| ILP-019-000013474 | to | ILP-019-000013479 |
| ILP-019-000013482 | to | ILP-019-000013490 |
| ILP-019-000013492 | to | ILP-019-000013498 |
| ILP-019-000013500 | to | ILP-019-000013505 |
| ILP-019-000013507 | to | ILP-019-000013507 |
| ILP-019-000013509 | to | ILP-019-000013509 |
| ILP-019-000013512 | to | ILP-019-000013512 |
| ILP-019-000013536 | to | ILP-019-000013536 |

| ILP-019-000013538 | to | ILP-019-000013538 |
| ILP-019-000013543 | to | ILP-019-000013552 |
| ILP-019-000013556 | to | ILP-019-000013556 |
| ILP-019-000013558 | to | ILP-019-000013559 |
| ILP-019-000013564 | to | ILP-019-000013564 |
| ILP-019-000013589 | to | ILP-019-000013589 |
| ILP-019-000013599 | to | ILP-019-000013599 |
| ILP-019-000013614 | to | ILP-019-000013615 |
| ILP-019-000013617 | to | ILP-019-000013617 |
| ILP-019-000013619 | to | ILP-019-000013621 |
| ILP-019-000013623 | to | ILP-019-000013624 |
| ILP-019-000013636 | to | ILP-019-000013641 |
| ILP-019-000013643 | to | ILP-019-000013644 |
| ILP-019-000013646 | to | ILP-019-000013647 |
| ILP-019-000013649 | to | ILP-019-000013650 |
| ILP-019-000013652 | to | ILP-019-000013652 |
| ILP-019-000013654 | to | ILP-019-000013682 |
| ILP-019-000013692 | to | ILP-019-000013692 |
| ILP-019-000013697 | to | ILP-019-000013698 |
| ILP-019-000013700 | to | ILP-019-000013700 |
| ILP-019-000013704 | to | ILP-019-000013704 |
| ILP-019-000013713 | to | ILP-019-000013717 |
| ILP-019-000013719 | to | ILP-019-000013719 |
| ILP-019-000013722 | to | ILP-019-000013722 |
| ILP-019-000013731 | to | ILP-019-000013732 |
| ILP-019-000013736 | to | ILP-019-000013736 |
| ILP-019-000013738 | to | ILP-019-000013738 |
| ILP-019-000013740 | to | ILP-019-000013751 |
| ILP-019-000013754 | to | ILP-019-000013767 |
| ILP-019-000013776 | to | ILP-019-000013776 |
| ILP-019-000013780 | to | ILP-019-000013780 |
| ILP-019-000013783 | to | ILP-019-000013788 |
| ILP-019-000013790 | to | ILP-019-000013791 |
| ILP-019-000013793 | to | ILP-019-000013793 |
| ILP-019-000013795 | to | ILP-019-000013795 |
| ILP-019-000013797 | to | ILP-019-000013805 |
| ILP-019-000013812 | to | ILP-019-000013812 |
| ILP-019-000013819 | to | ILP-019-000013820 |
| ILP-019-000013822 | to | ILP-019-000013830 |
| ILP-019-000013833 | to | ILP-019-000013843 |
| ILP-019-000013846 | to | ILP-019-000013846 |
| ILP-019-000013848 | to | ILP-019-000013850 |
| ILP-019-000013852 | to | ILP-019-000013865 |
| ILP-019-000013869 | to | ILP-019-000013871 |

| | | |
|---|---|---|
| ILP-019-000013877 | to | ILP-019-000013877 |
| ILP-019-000013879 | to | ILP-019-000013887 |
| ILP-019-000013889 | to | ILP-019-000013895 |
| ILP-019-000013897 | to | ILP-019-000013897 |
| ILP-019-000013899 | to | ILP-019-000013900 |
| ILP-019-000013903 | to | ILP-019-000013903 |
| ILP-019-000013906 | to | ILP-019-000013911 |
| ILP-019-000013920 | to | ILP-019-000013921 |
| ILP-019-000013928 | to | ILP-019-000013939 |
| ILP-019-000013941 | to | ILP-019-000013949 |
| ILP-019-000013952 | to | ILP-019-000013964 |
| ILP-019-000013978 | to | ILP-019-000013981 |
| ILP-019-000013983 | to | ILP-019-000013985 |
| ILP-019-000013987 | to | ILP-019-000013996 |
| ILP-019-000013999 | to | ILP-019-000014000 |
| ILP-019-000014002 | to | ILP-019-000014013 |
| ILP-019-000014015 | to | ILP-019-000014015 |
| ILP-019-000014018 | to | ILP-019-000014034 |
| ILP-019-000014036 | to | ILP-019-000014036 |
| ILP-019-000014068 | to | ILP-019-000014071 |
| ILP-019-000014091 | to | ILP-019-000014093 |
| ILP-019-000014095 | to | ILP-019-000014095 |
| ILP-019-000014104 | to | ILP-019-000014104 |
| ILP-019-000014125 | to | ILP-019-000014127 |
| ILP-019-000014129 | to | ILP-019-000014136 |
| ILP-019-000014141 | to | ILP-019-000014141 |
| ILP-019-000014144 | to | ILP-019-000014145 |
| ILP-019-000014147 | to | ILP-019-000014150 |
| ILP-019-000014154 | to | ILP-019-000014154 |
| ILP-019-000014157 | to | ILP-019-000014158 |
| ILP-019-000014169 | to | ILP-019-000014169 |
| ILP-019-000014171 | to | ILP-019-000014173 |
| ILP-019-000014197 | to | ILP-019-000014197 |
| ILP-019-000014230 | to | ILP-019-000014230 |
| ILP-019-000014232 | to | ILP-019-000014234 |
| ILP-019-000014236 | to | ILP-019-000014236 |
| ILP-019-000014243 | to | ILP-019-000014243 |
| ILP-019-000014248 | to | ILP-019-000014248 |
| ILP-019-000014253 | to | ILP-019-000014253 |
| ILP-019-000014259 | to | ILP-019-000014259 |
| ILP-019-000014261 | to | ILP-019-000014262 |
| ILP-019-000014268 | to | ILP-019-000014283 |
| ILP-019-000014286 | to | ILP-019-000014298 |
| ILP-019-000014301 | to | ILP-019-000014301 |

| ILP-019-000014304 | to | ILP-019-000014305 |
|---|---|---|
| ILP-019-000014309 | to | ILP-019-000014309 |
| ILP-019-000014326 | to | ILP-019-000014326 |
| ILP-019-000014328 | to | ILP-019-000014358 |
| ILP-019-000014360 | to | ILP-019-000014364 |
| ILP-019-000014366 | to | ILP-019-000014391 |
| ILP-019-000014393 | to | ILP-019-000014393 |
| ILP-019-000014396 | to | ILP-019-000014396 |
| ILP-019-000014403 | to | ILP-019-000014403 |
| ILP-019-000014426 | to | ILP-019-000014431 |
| ILP-019-000014434 | to | ILP-019-000014434 |
| ILP-019-000014440 | to | ILP-019-000014440 |
| ILP-019-000014445 | to | ILP-019-000014445 |
| ILP-019-000014456 | to | ILP-019-000014456 |
| ILP-019-000014470 | to | ILP-019-000014488 |
| ILP-019-000014490 | to | ILP-019-000014493 |
| ILP-019-000014497 | to | ILP-019-000014499 |
| ILP-019-000014501 | to | ILP-019-000014502 |
| ILP-019-000014504 | to | ILP-019-000014509 |
| ILP-019-000014523 | to | ILP-019-000014525 |
| ILP-019-000014527 | to | ILP-019-000014551 |
| ILP-019-000014557 | to | ILP-019-000014558 |
| ILP-019-000014560 | to | ILP-019-000014561 |
| ILP-019-000014571 | to | ILP-019-000014577 |
| ILP-019-000014579 | to | ILP-019-000014600 |
| ILP-019-000014603 | to | ILP-019-000014609 |
| ILP-019-000014619 | to | ILP-019-000014626 |
| ILP-019-000014630 | to | ILP-019-000014630 |
| ILP-019-000014640 | to | ILP-019-000014641 |
| ILP-019-000014651 | to | ILP-019-000014652 |
| ILP-019-000014654 | to | ILP-019-000014655 |
| ILP-019-000014659 | to | ILP-019-000014659 |
| ILP-019-000014661 | to | ILP-019-000014661 |
| ILP-019-000014663 | to | ILP-019-000014663 |
| ILP-019-000014665 | to | ILP-019-000014665 |
| ILP-019-000014675 | to | ILP-019-000014675 |
| ILP-019-000014680 | to | ILP-019-000014680 |
| ILP-019-000014684 | to | ILP-019-000014684 |
| ILP-019-000014716 | to | ILP-019-000014717 |
| ILP-019-000014724 | to | ILP-019-000014724 |
| ILP-019-000014741 | to | ILP-019-000014742 |
| ILP-019-000014744 | to | ILP-019-000014768 |
| ILP-019-000014775 | to | ILP-019-000014775 |
| ILP-019-000014780 | to | ILP-019-000014780 |

| | | |
|---|---|---|
| ILP-019-000014789 | to | ILP-019-000014790 |
| ILP-019-000014806 | to | ILP-019-000014807 |
| ILP-019-000014812 | to | ILP-019-000014815 |
| ILP-019-000014823 | to | ILP-019-000014825 |
| ILP-019-000014845 | to | ILP-019-000014846 |
| ILP-019-000014849 | to | ILP-019-000014849 |
| ILP-019-000014877 | to | ILP-019-000014916 |
| ILP-019-000014925 | to | ILP-019-000014933 |
| ILP-019-000014935 | to | ILP-019-000014946 |
| ILP-019-000014951 | to | ILP-019-000014972 |
| ILP-019-000014976 | to | ILP-019-000014985 |
| ILP-019-000015004 | to | ILP-019-000015029 |
| ILP-029-000000015 | to | ILP-029-000000015 |
| ILP-029-000000025 | to | ILP-029-000000025 |
| ILP-029-000000029 | to | ILP-029-000000029 |
| ILP-029-000000036 | to | ILP-029-000000040 |
| ILP-029-000000068 | to | ILP-029-000000069 |
| ILP-029-000000098 | to | ILP-029-000000098 |
| ILP-029-000000101 | to | ILP-029-000000101 |
| ILP-029-000000103 | to | ILP-029-000000104 |
| ILP-029-000000131 | to | ILP-029-000000131 |
| ILP-029-000000149 | to | ILP-029-000000149 |
| ILP-029-000000178 | to | ILP-029-000000178 |
| ILP-029-000000181 | to | ILP-029-000000187 |
| ILP-029-000000203 | to | ILP-029-000000203 |
| ILP-029-000000208 | to | ILP-029-000000213 |
| ILP-029-000000215 | to | ILP-029-000000220 |
| ILP-029-000000225 | to | ILP-029-000000234 |
| ILP-029-000000236 | to | ILP-029-000000239 |
| ILP-029-000000241 | to | ILP-029-000000241 |
| ILP-029-000000243 | to | ILP-029-000000243 |
| ILP-029-000000246 | to | ILP-029-000000246 |
| ILP-029-000000257 | to | ILP-029-000000260 |
| ILP-029-000000263 | to | ILP-029-000000267 |
| ILP-029-000000270 | to | ILP-029-000000283 |
| ILP-029-000000285 | to | ILP-029-000000285 |
| ILP-029-000000287 | to | ILP-029-000000293 |
| ILP-029-000000295 | to | ILP-029-000000295 |
| ILP-029-000000297 | to | ILP-029-000000297 |
| ILP-029-000000300 | to | ILP-029-000000303 |
| ILP-029-000000306 | to | ILP-029-000000310 |
| ILP-029-000000313 | to | ILP-029-000000315 |
| ILP-029-000000317 | to | ILP-029-000000318 |
| ILP-029-000000320 | to | ILP-029-000000321 |

| | | |
|---|---|---|
| ILP-029-000000325 | to | ILP-029-000000325 |
| ILP-029-000000329 | to | ILP-029-000000332 |
| ILP-029-000000334 | to | ILP-029-000000337 |
| ILP-029-000000339 | to | ILP-029-000000353 |
| ILP-029-000000355 | to | ILP-029-000000363 |
| ILP-029-000000365 | to | ILP-029-000000366 |
| ILP-029-000000368 | to | ILP-029-000000377 |
| ILP-029-000000379 | to | ILP-029-000000380 |
| ILP-029-000000382 | to | ILP-029-000000382 |
| ILP-029-000000387 | to | ILP-029-000000389 |
| ILP-029-000000392 | to | ILP-029-000000393 |
| ILP-029-000000396 | to | ILP-029-000000400 |
| ILP-029-000000413 | to | ILP-029-000000415 |
| ILP-029-000000417 | to | ILP-029-000000426 |
| ILP-029-000000431 | to | ILP-029-000000431 |
| ILP-029-000000433 | to | ILP-029-000000443 |
| ILP-029-000000451 | to | ILP-029-000000455 |
| ILP-029-000000457 | to | ILP-029-000000462 |
| ILP-029-000000465 | to | ILP-029-000000472 |
| ILP-029-000000474 | to | ILP-029-000000474 |
| ILP-029-000000476 | to | ILP-029-000000476 |
| ILP-029-000000478 | to | ILP-029-000000482 |
| ILP-029-000000484 | to | ILP-029-000000486 |
| ILP-029-000000488 | to | ILP-029-000000489 |
| ILP-029-000000492 | to | ILP-029-000000498 |
| ILP-029-000000500 | to | ILP-029-000000500 |
| ILP-029-000000514 | to | ILP-029-000000514 |
| ILP-029-000000516 | to | ILP-029-000000525 |
| ILP-029-000000529 | to | ILP-029-000000534 |
| ILP-029-000000536 | to | ILP-029-000000541 |
| ILP-029-000000551 | to | ILP-029-000000582 |
| ILP-029-000000595 | to | ILP-029-000000595 |
| ILP-029-000000597 | to | ILP-029-000000597 |
| ILP-029-000000601 | to | ILP-029-000000601 |
| ILP-029-000000623 | to | ILP-029-000000623 |
| ILP-029-000000625 | to | ILP-029-000000625 |
| ILP-029-000000628 | to | ILP-029-000000628 |
| ILP-029-000000647 | to | ILP-029-000000647 |
| ILP-029-000000652 | to | ILP-029-000000654 |
| ILP-029-000000679 | to | ILP-029-000000680 |
| ILP-029-000000684 | to | ILP-029-000000684 |
| ILP-029-000000693 | to | ILP-029-000000693 |
| ILP-029-000000696 | to | ILP-029-000000696 |
| ILP-029-000000700 | to | ILP-029-000000703 |

| | | |
|---|---|---|
| ILP-029-000000720 | to | ILP-029-000000722 |
| ILP-029-000000733 | to | ILP-029-000000733 |
| ILP-029-000000738 | to | ILP-029-000000738 |
| ILP-029-000000743 | to | ILP-029-000000743 |
| ILP-029-000000766 | to | ILP-029-000000766 |
| ILP-029-000000776 | to | ILP-029-000000776 |
| ILP-029-000000796 | to | ILP-029-000000797 |
| ILP-029-000000805 | to | ILP-029-000000805 |
| ILP-029-000000807 | to | ILP-029-000000807 |
| ILP-029-000000887 | to | ILP-029-000000888 |
| ILP-029-000000918 | to | ILP-029-000000919 |
| ILP-029-000000922 | to | ILP-029-000000922 |
| ILP-029-000000937 | to | ILP-029-000000937 |
| ILP-029-000001021 | to | ILP-029-000001025 |
| ILP-029-000001034 | to | ILP-029-000001036 |
| ILP-029-000001039 | to | ILP-029-000001040 |
| ILP-029-000001056 | to | ILP-029-000001056 |
| ILP-029-000001087 | to | ILP-029-000001087 |
| ILP-029-000001098 | to | ILP-029-000001100 |
| ILP-029-000001102 | to | ILP-029-000001117 |
| ILP-029-000001119 | to | ILP-029-000001119 |
| ILP-029-000001122 | to | ILP-029-000001122 |
| ILP-029-000001127 | to | ILP-029-000001128 |
| ILP-029-000001131 | to | ILP-029-000001131 |
| ILP-029-000001136 | to | ILP-029-000001136 |
| ILP-029-000001146 | to | ILP-029-000001146 |
| ILP-029-000001155 | to | ILP-029-000001156 |
| ILP-029-000001167 | to | ILP-029-000001173 |
| ILP-029-000001260 | to | ILP-029-000001260 |
| ILP-029-000001284 | to | ILP-029-000001284 |
| ILP-029-000001289 | to | ILP-029-000001289 |
| ILP-029-000001297 | to | ILP-029-000001297 |
| ILP-029-000001312 | to | ILP-029-000001312 |
| ILP-029-000001316 | to | ILP-029-000001316 |
| ILP-029-000001334 | to | ILP-029-000001334 |
| ILP-029-000001350 | to | ILP-029-000001351 |
| ILP-029-000001356 | to | ILP-029-000001356 |
| ILP-029-000001362 | to | ILP-029-000001362 |
| ILP-029-000001382 | to | ILP-029-000001383 |
| ILP-029-000001394 | to | ILP-029-000001394 |
| ILP-029-000001418 | to | ILP-029-000001418 |
| ILP-029-000001429 | to | ILP-029-000001429 |
| ILP-029-000001432 | to | ILP-029-000001432 |
| ILP-029-000001453 | to | ILP-029-000001453 |

| ILP-029-000001455 | to | ILP-029-000001458 |
| ILP-029-000001460 | to | ILP-029-000001460 |
| ILP-029-000001465 | to | ILP-029-000001466 |
| ILP-029-000001470 | to | ILP-029-000001470 |
| ILP-029-000001472 | to | ILP-029-000001472 |
| ILP-029-000001480 | to | ILP-029-000001480 |
| ILP-029-000001506 | to | ILP-029-000001506 |
| ILP-029-000001531 | to | ILP-029-000001533 |
| ILP-029-000001539 | to | ILP-029-000001539 |
| ILP-029-000001551 | to | ILP-029-000001552 |
| ILP-029-000001568 | to | ILP-029-000001570 |
| ILP-029-000001573 | to | ILP-029-000001574 |
| ILP-029-000001576 | to | ILP-029-000001578 |
| ILP-029-000001580 | to | ILP-029-000001581 |
| ILP-029-000001583 | to | ILP-029-000001588 |
| ILP-029-000001593 | to | ILP-029-000001595 |
| ILP-029-000001597 | to | ILP-029-000001597 |
| ILP-029-000001599 | to | ILP-029-000001602 |
| ILP-029-000001605 | to | ILP-029-000001608 |
| ILP-029-000001610 | to | ILP-029-000001611 |
| ILP-029-000001616 | to | ILP-029-000001616 |
| ILP-029-000001618 | to | ILP-029-000001618 |
| ILP-029-000001622 | to | ILP-029-000001622 |
| ILP-029-000001625 | to | ILP-029-000001625 |
| ILP-029-000001628 | to | ILP-029-000001631 |
| ILP-029-000001634 | to | ILP-029-000001634 |
| ILP-029-000001648 | to | ILP-029-000001649 |
| ILP-029-000001656 | to | ILP-029-000001656 |
| ILP-029-000001658 | to | ILP-029-000001658 |
| ILP-029-000001661 | to | ILP-029-000001665 |
| ILP-029-000001677 | to | ILP-029-000001677 |
| ILP-029-000001681 | to | ILP-029-000001682 |
| ILP-029-000001685 | to | ILP-029-000001688 |
| ILP-029-000001704 | to | ILP-029-000001704 |
| ILP-029-000001718 | to | ILP-029-000001720 |
| ILP-029-000001731 | to | ILP-029-000001731 |
| ILP-029-000001736 | to | ILP-029-000001737 |
| ILP-029-000001748 | to | ILP-029-000001748 |
| ILP-029-000001753 | to | ILP-029-000001753 |
| ILP-029-000001764 | to | ILP-029-000001766 |
| ILP-029-000001775 | to | ILP-029-000001778 |
| ILP-029-000001780 | to | ILP-029-000001780 |
| ILP-029-000001783 | to | ILP-029-000001784 |
| ILP-029-000001798 | to | ILP-029-000001799 |

| | | |
|---|---|---|
| ILP-029-000001811 | to | ILP-029-000001816 |
| ILP-029-000001818 | to | ILP-029-000001821 |
| ILP-029-000001823 | to | ILP-029-000001824 |
| ILP-029-000001840 | to | ILP-029-000001841 |
| ILP-029-000001846 | to | ILP-029-000001848 |
| ILP-029-000001857 | to | ILP-029-000001861 |
| ILP-029-000001863 | to | ILP-029-000001864 |
| ILP-029-000001869 | to | ILP-029-000001870 |
| ILP-029-000001872 | to | ILP-029-000001872 |
| ILP-029-000001874 | to | ILP-029-000001876 |
| ILP-029-000001885 | to | ILP-029-000001885 |
| ILP-029-000001887 | to | ILP-029-000001889 |
| ILP-029-000001898 | to | ILP-029-000001898 |
| ILP-029-000001911 | to | ILP-029-000001911 |
| ILP-029-000001913 | to | ILP-029-000001913 |
| ILP-029-000001925 | to | ILP-029-000001926 |
| ILP-029-000001929 | to | ILP-029-000001930 |
| ILP-029-000001937 | to | ILP-029-000001937 |
| ILP-029-000001942 | to | ILP-029-000001942 |
| ILP-029-000001944 | to | ILP-029-000001945 |
| ILP-029-000001948 | to | ILP-029-000001948 |
| ILP-029-000001956 | to | ILP-029-000001956 |
| ILP-029-000001960 | to | ILP-029-000001963 |
| ILP-029-000001965 | to | ILP-029-000001965 |
| ILP-029-000001968 | to | ILP-029-000001968 |
| ILP-029-000001971 | to | ILP-029-000001971 |
| ILP-029-000001978 | to | ILP-029-000001979 |
| ILP-029-000001983 | to | ILP-029-000001983 |
| ILP-029-000001987 | to | ILP-029-000001987 |
| ILP-029-000001990 | to | ILP-029-000002000 |
| ILP-029-000002003 | to | ILP-029-000002005 |
| ILP-029-000002007 | to | ILP-029-000002007 |
| ILP-029-000002012 | to | ILP-029-000002012 |
| ILP-029-000002022 | to | ILP-029-000002022 |
| ILP-029-000002025 | to | ILP-029-000002027 |
| ILP-029-000002044 | to | ILP-029-000002044 |
| ILP-029-000002046 | to | ILP-029-000002046 |
| ILP-029-000002049 | to | ILP-029-000002049 |
| ILP-029-000002053 | to | ILP-029-000002057 |
| ILP-029-000002059 | to | ILP-029-000002059 |
| ILP-029-000002064 | to | ILP-029-000002064 |
| ILP-029-000002066 | to | ILP-029-000002066 |
| ILP-029-000002069 | to | ILP-029-000002069 |
| ILP-029-000002075 | to | ILP-029-000002075 |

| | | |
|---|---|---|
| ILP-029-000002081 | to | ILP-029-000002081 |
| ILP-029-000002087 | to | ILP-029-000002087 |
| ILP-029-000002089 | to | ILP-029-000002089 |
| ILP-029-000002094 | to | ILP-029-000002094 |
| ILP-029-000002098 | to | ILP-029-000002098 |
| ILP-029-000002104 | to | ILP-029-000002104 |
| ILP-029-000002116 | to | ILP-029-000002118 |
| ILP-029-000002121 | to | ILP-029-000002121 |
| ILP-029-000002123 | to | ILP-029-000002123 |
| ILP-029-000002127 | to | ILP-029-000002128 |
| ILP-029-000002136 | to | ILP-029-000002143 |
| ILP-029-000002145 | to | ILP-029-000002151 |
| ILP-029-000002155 | to | ILP-029-000002156 |
| ILP-029-000002162 | to | ILP-029-000002165 |
| ILP-029-000002181 | to | ILP-029-000002181 |
| ILP-029-000002183 | to | ILP-029-000002183 |
| ILP-029-000002192 | to | ILP-029-000002192 |
| ILP-029-000002196 | to | ILP-029-000002196 |
| ILP-029-000002207 | to | ILP-029-000002212 |
| ILP-029-000002214 | to | ILP-029-000002216 |
| ILP-029-000002224 | to | ILP-029-000002226 |
| ILP-029-000002260 | to | ILP-029-000002262 |
| ILP-029-000002265 | to | ILP-029-000002268 |
| ILP-029-000002273 | to | ILP-029-000002279 |
| ILP-029-000002281 | to | ILP-029-000002281 |
| ILP-029-000002295 | to | ILP-029-000002297 |
| ILP-029-000002300 | to | ILP-029-000002300 |
| ILP-029-000002303 | to | ILP-029-000002306 |
| ILP-029-000002311 | to | ILP-029-000002311 |
| ILP-029-000002316 | to | ILP-029-000002319 |
| ILP-029-000002321 | to | ILP-029-000002321 |
| ILP-029-000002325 | to | ILP-029-000002326 |
| ILP-029-000002332 | to | ILP-029-000002335 |
| ILP-029-000002339 | to | ILP-029-000002341 |
| ILP-029-000002360 | to | ILP-029-000002363 |
| ILP-029-000002366 | to | ILP-029-000002372 |
| ILP-029-000002375 | to | ILP-029-000002375 |
| ILP-029-000002378 | to | ILP-029-000002381 |
| ILP-029-000002387 | to | ILP-029-000002387 |
| ILP-029-000002389 | to | ILP-029-000002390 |
| ILP-029-000002394 | to | ILP-029-000002394 |
| ILP-029-000002396 | to | ILP-029-000002396 |
| ILP-029-000002399 | to | ILP-029-000002399 |
| ILP-029-000002413 | to | ILP-029-000002415 |

| | | |
|---|---|---|
| ILP-029-000002418 | to | ILP-029-000002419 |
| ILP-029-000002421 | to | ILP-029-000002422 |
| ILP-029-000002425 | to | ILP-029-000002426 |
| ILP-029-000002433 | to | ILP-029-000002436 |
| ILP-029-000002444 | to | ILP-029-000002444 |
| ILP-029-000002446 | to | ILP-029-000002447 |
| ILP-029-000002455 | to | ILP-029-000002456 |
| ILP-029-000002472 | to | ILP-029-000002472 |
| ILP-029-000002486 | to | ILP-029-000002488 |
| ILP-029-000002490 | to | ILP-029-000002493 |
| ILP-029-000002506 | to | ILP-029-000002507 |
| ILP-029-000002516 | to | ILP-029-000002516 |
| ILP-029-000002518 | to | ILP-029-000002518 |
| ILP-029-000002523 | to | ILP-029-000002523 |
| ILP-029-000002535 | to | ILP-029-000002535 |
| ILP-029-000002537 | to | ILP-029-000002540 |
| ILP-029-000002543 | to | ILP-029-000002543 |
| ILP-029-000002548 | to | ILP-029-000002548 |
| ILP-029-000002558 | to | ILP-029-000002563 |
| ILP-029-000002565 | to | ILP-029-000002565 |
| ILP-029-000002572 | to | ILP-029-000002572 |
| ILP-029-000002575 | to | ILP-029-000002575 |
| ILP-029-000002583 | to | ILP-029-000002584 |
| ILP-029-000002589 | to | ILP-029-000002589 |
| ILP-029-000002592 | to | ILP-029-000002592 |
| ILP-029-000002596 | to | ILP-029-000002604 |
| ILP-029-000002608 | to | ILP-029-000002608 |
| ILP-029-000002611 | to | ILP-029-000002611 |
| ILP-029-000002613 | to | ILP-029-000002613 |
| ILP-029-000002618 | to | ILP-029-000002618 |
| ILP-029-000002624 | to | ILP-029-000002624 |
| ILP-029-000002626 | to | ILP-029-000002626 |
| ILP-029-000002628 | to | ILP-029-000002628 |
| ILP-029-000002631 | to | ILP-029-000002634 |
| ILP-029-000002637 | to | ILP-029-000002639 |
| ILP-029-000002645 | to | ILP-029-000002646 |
| ILP-029-000002654 | to | ILP-029-000002654 |
| ILP-029-000002656 | to | ILP-029-000002656 |
| ILP-029-000002687 | to | ILP-029-000002687 |
| ILP-029-000002696 | to | ILP-029-000002696 |
| ILP-029-000002706 | to | ILP-029-000002708 |
| ILP-029-000002712 | to | ILP-029-000002715 |
| ILP-029-000002720 | to | ILP-029-000002720 |
| ILP-029-000002746 | to | ILP-029-000002746 |

| ILP-029-000002749 | to | ILP-029-000002749 |
|---|---|---|
| ILP-029-000002751 | to | ILP-029-000002754 |
| ILP-029-000002770 | to | ILP-029-000002770 |
| ILP-029-000002772 | to | ILP-029-000002773 |
| ILP-029-000002775 | to | ILP-029-000002775 |
| ILP-029-000002792 | to | ILP-029-000002793 |
| ILP-029-000002795 | to | ILP-029-000002796 |
| ILP-029-000002798 | to | ILP-029-000002800 |
| ILP-029-000002806 | to | ILP-029-000002806 |
| ILP-029-000002811 | to | ILP-029-000002811 |
| ILP-029-000002813 | to | ILP-029-000002813 |
| ILP-029-000002815 | to | ILP-029-000002817 |
| ILP-029-000002829 | to | ILP-029-000002829 |
| ILP-029-000002831 | to | ILP-029-000002831 |
| ILP-029-000002833 | to | ILP-029-000002833 |
| ILP-029-000002836 | to | ILP-029-000002836 |
| ILP-029-000002839 | to | ILP-029-000002839 |
| ILP-029-000002854 | to | ILP-029-000002865 |
| ILP-029-000002910 | to | ILP-029-000002910 |
| ILP-029-000002915 | to | ILP-029-000002916 |
| ILP-029-000002922 | to | ILP-029-000002922 |
| ILP-029-000002928 | to | ILP-029-000002928 |
| ILP-029-000002945 | to | ILP-029-000002945 |
| ILP-029-000002950 | to | ILP-029-000002950 |
| ILP-029-000002963 | to | ILP-029-000002964 |
| ILP-029-000002972 | to | ILP-029-000002972 |
| ILP-029-000002983 | to | ILP-029-000002983 |
| ILP-029-000002989 | to | ILP-029-000002991 |
| ILP-029-000003018 | to | ILP-029-000003018 |
| ILP-029-000003024 | to | ILP-029-000003024 |
| ILP-029-000003075 | to | ILP-029-000003075 |
| ILP-029-000003088 | to | ILP-029-000003089 |
| ILP-029-000003108 | to | ILP-029-000003108 |
| ILP-029-000003140 | to | ILP-029-000003140 |
| ILP-029-000003150 | to | ILP-029-000003150 |
| ILP-029-000003158 | to | ILP-029-000003158 |
| ILP-029-000003160 | to | ILP-029-000003161 |
| ILP-029-000003163 | to | ILP-029-000003163 |
| ILP-029-000003165 | to | ILP-029-000003167 |
| ILP-029-000003169 | to | ILP-029-000003170 |
| ILP-029-000003172 | to | ILP-029-000003172 |
| ILP-029-000003176 | to | ILP-029-000003176 |
| ILP-029-000003185 | to | ILP-029-000003186 |
| ILP-029-000003200 | to | ILP-029-000003200 |

| | | |
|---|---|---|
| ILP-029-000003238 | to | ILP-029-000003238 |
| ILP-029-000003242 | to | ILP-029-000003242 |
| ILP-029-000003250 | to | ILP-029-000003250 |
| ILP-029-000003269 | to | ILP-029-000003269 |
| ILP-029-000003277 | to | ILP-029-000003277 |
| ILP-029-000003280 | to | ILP-029-000003281 |
| ILP-029-000003286 | to | ILP-029-000003286 |
| ILP-029-000003291 | to | ILP-029-000003291 |
| ILP-029-000003308 | to | ILP-029-000003308 |
| ILP-029-000003320 | to | ILP-029-000003320 |
| ILP-029-000003349 | to | ILP-029-000003349 |
| ILP-029-000003394 | to | ILP-029-000003394 |
| ILP-029-000003403 | to | ILP-029-000003403 |
| ILP-029-000003471 | to | ILP-029-000003471 |
| ILP-029-000003540 | to | ILP-029-000003540 |
| ILP-029-000003549 | to | ILP-029-000003549 |
| ILP-029-000003560 | to | ILP-029-000003560 |
| ILP-029-000003583 | to | ILP-029-000003584 |
| ILP-029-000003608 | to | ILP-029-000003608 |
| ILP-029-000003618 | to | ILP-029-000003618 |
| ILP-029-000003622 | to | ILP-029-000003622 |
| ILP-029-000003649 | to | ILP-029-000003650 |
| ILP-029-000003657 | to | ILP-029-000003658 |
| ILP-029-000003673 | to | ILP-029-000003673 |
| ILP-029-000003675 | to | ILP-029-000003675 |
| ILP-029-000003691 | to | ILP-029-000003691 |
| ILP-029-000003694 | to | ILP-029-000003694 |
| ILP-029-000003696 | to | ILP-029-000003696 |
| ILP-029-000003700 | to | ILP-029-000003701 |
| ILP-029-000003721 | to | ILP-029-000003721 |
| ILP-029-000003736 | to | ILP-029-000003737 |
| ILP-029-000003739 | to | ILP-029-000003739 |
| ILP-029-000003741 | to | ILP-029-000003742 |
| ILP-029-000003764 | to | ILP-029-000003764 |
| ILP-029-000003769 | to | ILP-029-000003770 |
| ILP-029-000003776 | to | ILP-029-000003776 |
| ILP-029-000003787 | to | ILP-029-000003788 |
| ILP-029-000003792 | to | ILP-029-000003792 |
| ILP-029-000003796 | to | ILP-029-000003796 |
| ILP-029-000003804 | to | ILP-029-000003805 |
| ILP-029-000003810 | to | ILP-029-000003812 |
| ILP-029-000003814 | to | ILP-029-000003814 |
| ILP-029-000003822 | to | ILP-029-000003823 |
| ILP-029-000003826 | to | ILP-029-000003826 |

| | | |
|---|---|---|
| ILP-029-000003838 | to | ILP-029-000003838 |
| ILP-029-000003843 | to | ILP-029-000003843 |
| ILP-029-000003845 | to | ILP-029-000003845 |
| ILP-029-000003849 | to | ILP-029-000003849 |
| ILP-029-000003868 | to | ILP-029-000003868 |
| ILP-029-000003879 | to | ILP-029-000003879 |
| ILP-029-000003881 | to | ILP-029-000003882 |
| ILP-029-000003891 | to | ILP-029-000003891 |
| ILP-029-000003901 | to | ILP-029-000003901 |
| ILP-029-000003934 | to | ILP-029-000003935 |
| ILP-029-000003941 | to | ILP-029-000003941 |
| ILP-029-000003949 | to | ILP-029-000003949 |
| ILP-029-000003952 | to | ILP-029-000003953 |
| ILP-029-000003963 | to | ILP-029-000003963 |
| ILP-029-000003967 | to | ILP-029-000003967 |
| ILP-029-000003979 | to | ILP-029-000003979 |
| ILP-029-000003982 | to | ILP-029-000003982 |
| ILP-029-000003997 | to | ILP-029-000003997 |
| ILP-029-000004000 | to | ILP-029-000004000 |
| ILP-029-000004004 | to | ILP-029-000004004 |
| ILP-029-000004013 | to | ILP-029-000004014 |
| ILP-029-000004020 | to | ILP-029-000004020 |
| ILP-029-000004052 | to | ILP-029-000004052 |
| ILP-029-000004060 | to | ILP-029-000004060 |
| ILP-029-000004067 | to | ILP-029-000004067 |
| ILP-029-000004074 | to | ILP-029-000004074 |
| ILP-029-000004111 | to | ILP-029-000004112 |
| ILP-029-000004118 | to | ILP-029-000004118 |
| ILP-029-000004129 | to | ILP-029-000004129 |
| ILP-029-000004131 | to | ILP-029-000004131 |
| ILP-029-000004136 | to | ILP-029-000004136 |
| ILP-029-000004144 | to | ILP-029-000004144 |
| ILP-029-000004151 | to | ILP-029-000004153 |
| ILP-029-000004158 | to | ILP-029-000004158 |
| ILP-029-000004170 | to | ILP-029-000004170 |
| ILP-029-000004188 | to | ILP-029-000004188 |
| ILP-029-000004190 | to | ILP-029-000004190 |
| ILP-029-000004194 | to | ILP-029-000004194 |
| ILP-029-000004196 | to | ILP-029-000004196 |
| ILP-029-000004202 | to | ILP-029-000004202 |
| ILP-029-000004204 | to | ILP-029-000004204 |
| ILP-029-000004213 | to | ILP-029-000004213 |
| ILP-029-000004230 | to | ILP-029-000004230 |
| ILP-029-000004233 | to | ILP-029-000004233 |

| | | |
|---|---|---|
| ILP-029-000004235 | to | ILP-029-000004235 |
| ILP-029-000004250 | to | ILP-029-000004250 |
| ILP-029-000004258 | to | ILP-029-000004258 |
| ILP-029-000004263 | to | ILP-029-000004263 |
| ILP-029-000004268 | to | ILP-029-000004268 |
| ILP-029-000004271 | to | ILP-029-000004271 |
| ILP-029-000004281 | to | ILP-029-000004281 |
| ILP-029-000004301 | to | ILP-029-000004301 |
| ILP-029-000004308 | to | ILP-029-000004309 |
| ILP-029-000004311 | to | ILP-029-000004311 |
| ILP-029-000004313 | to | ILP-029-000004313 |
| ILP-029-000004327 | to | ILP-029-000004331 |
| ILP-029-000004335 | to | ILP-029-000004335 |
| ILP-029-000004338 | to | ILP-029-000004339 |
| ILP-029-000004343 | to | ILP-029-000004349 |
| ILP-029-000004351 | to | ILP-029-000004351 |
| ILP-029-000004363 | to | ILP-029-000004363 |
| ILP-029-000004382 | to | ILP-029-000004383 |
| ILP-029-000004388 | to | ILP-029-000004388 |
| ILP-029-000004405 | to | ILP-029-000004405 |
| ILP-029-000004407 | to | ILP-029-000004408 |
| ILP-029-000004410 | to | ILP-029-000004410 |
| ILP-029-000004412 | to | ILP-029-000004412 |
| ILP-029-000004442 | to | ILP-029-000004442 |
| ILP-029-000004450 | to | ILP-029-000004452 |
| ILP-029-000004454 | to | ILP-029-000004454 |
| ILP-029-000004456 | to | ILP-029-000004456 |
| ILP-029-000004458 | to | ILP-029-000004458 |
| ILP-029-000004463 | to | ILP-029-000004464 |
| ILP-029-000004466 | to | ILP-029-000004466 |
| ILP-029-000004468 | to | ILP-029-000004468 |
| ILP-029-000004476 | to | ILP-029-000004476 |
| ILP-029-000004480 | to | ILP-029-000004480 |
| ILP-029-000004486 | to | ILP-029-000004486 |
| ILP-029-000004513 | to | ILP-029-000004513 |
| ILP-029-000004519 | to | ILP-029-000004519 |
| ILP-029-000004537 | to | ILP-029-000004537 |
| ILP-029-000004558 | to | ILP-029-000004559 |
| ILP-029-000004561 | to | ILP-029-000004562 |
| ILP-029-000004565 | to | ILP-029-000004565 |
| ILP-029-000004571 | to | ILP-029-000004571 |
| ILP-029-000004575 | to | ILP-029-000004577 |
| ILP-029-000004593 | to | ILP-029-000004593 |
| ILP-029-000004596 | to | ILP-029-000004596 |

| | | |
|---|---|---|
| ILP-029-000004598 | to | ILP-029-000004598 |
| ILP-029-000004601 | to | ILP-029-000004602 |
| ILP-029-000004610 | to | ILP-029-000004610 |
| ILP-029-000004612 | to | ILP-029-000004613 |
| ILP-029-000004619 | to | ILP-029-000004619 |
| ILP-029-000004626 | to | ILP-029-000004626 |
| ILP-029-000004630 | to | ILP-029-000004631 |
| ILP-029-000004633 | to | ILP-029-000004634 |
| ILP-029-000004636 | to | ILP-029-000004636 |
| ILP-029-000004638 | to | ILP-029-000004638 |
| ILP-029-000004642 | to | ILP-029-000004642 |
| ILP-029-000004645 | to | ILP-029-000004645 |
| ILP-029-000004647 | to | ILP-029-000004647 |
| ILP-029-000004649 | to | ILP-029-000004650 |
| ILP-029-000004684 | to | ILP-029-000004684 |
| ILP-029-000004695 | to | ILP-029-000004695 |
| ILP-029-000004706 | to | ILP-029-000004708 |
| ILP-029-000004711 | to | ILP-029-000004711 |
| ILP-029-000004715 | to | ILP-029-000004715 |
| ILP-029-000004729 | to | ILP-029-000004729 |
| ILP-029-000004744 | to | ILP-029-000004744 |
| ILP-029-000004748 | to | ILP-029-000004748 |
| ILP-029-000004754 | to | ILP-029-000004754 |
| ILP-029-000004759 | to | ILP-029-000004759 |
| ILP-029-000004761 | to | ILP-029-000004761 |
| ILP-029-000004764 | to | ILP-029-000004764 |
| ILP-029-000004769 | to | ILP-029-000004769 |
| ILP-029-000004793 | to | ILP-029-000004794 |
| ILP-029-000004800 | to | ILP-029-000004800 |
| ILP-029-000004810 | to | ILP-029-000004811 |
| ILP-029-000004819 | to | ILP-029-000004819 |
| ILP-029-000004822 | to | ILP-029-000004823 |
| ILP-029-000004826 | to | ILP-029-000004826 |
| ILP-029-000004835 | to | ILP-029-000004835 |
| ILP-029-000004838 | to | ILP-029-000004841 |
| ILP-029-000004850 | to | ILP-029-000004850 |
| ILP-029-000004853 | to | ILP-029-000004853 |
| ILP-029-000004855 | to | ILP-029-000004855 |
| ILP-029-000004860 | to | ILP-029-000004860 |
| ILP-029-000004863 | to | ILP-029-000004863 |
| ILP-029-000004865 | to | ILP-029-000004865 |
| ILP-029-000004868 | to | ILP-029-000004870 |
| ILP-029-000004883 | to | ILP-029-000004884 |
| ILP-029-000004887 | to | ILP-029-000004887 |

| | | |
|---|---|---|
| ILP-029-000004892 | to | ILP-029-000004894 |
| ILP-029-000004896 | to | ILP-029-000004896 |
| ILP-029-000004907 | to | ILP-029-000004907 |
| ILP-029-000004909 | to | ILP-029-000004909 |
| ILP-029-000004920 | to | ILP-029-000004920 |
| ILP-029-000004922 | to | ILP-029-000004923 |
| ILP-029-000004925 | to | ILP-029-000004926 |
| ILP-029-000004936 | to | ILP-029-000004937 |
| ILP-029-000004949 | to | ILP-029-000004949 |
| ILP-029-000004951 | to | ILP-029-000004951 |
| ILP-029-000004956 | to | ILP-029-000004957 |
| ILP-029-000004974 | to | ILP-029-000004974 |
| ILP-029-000004978 | to | ILP-029-000004978 |
| ILP-029-000004984 | to | ILP-029-000004984 |
| ILP-029-000004992 | to | ILP-029-000004992 |
| ILP-029-000004995 | to | ILP-029-000004996 |
| ILP-029-000005001 | to | ILP-029-000005006 |
| ILP-029-000005010 | to | ILP-029-000005010 |
| ILP-029-000005029 | to | ILP-029-000005029 |
| ILP-029-000005040 | to | ILP-029-000005040 |
| ILP-029-000005042 | to | ILP-029-000005042 |
| ILP-029-000005050 | to | ILP-029-000005050 |
| ILP-029-000005074 | to | ILP-029-000005074 |
| ILP-029-000005076 | to | ILP-029-000005076 |
| ILP-029-000005082 | to | ILP-029-000005082 |
| ILP-029-000005090 | to | ILP-029-000005090 |
| ILP-029-000005094 | to | ILP-029-000005094 |
| ILP-029-000005096 | to | ILP-029-000005096 |
| ILP-029-000005100 | to | ILP-029-000005100 |
| ILP-029-000005127 | to | ILP-029-000005127 |
| ILP-029-000005134 | to | ILP-029-000005135 |
| ILP-029-000005137 | to | ILP-029-000005137 |
| ILP-029-000005139 | to | ILP-029-000005139 |
| ILP-029-000005147 | to | ILP-029-000005147 |
| ILP-029-000005154 | to | ILP-029-000005154 |
| ILP-029-000005158 | to | ILP-029-000005159 |
| ILP-029-000005161 | to | ILP-029-000005162 |
| ILP-029-000005174 | to | ILP-029-000005174 |
| ILP-029-000005190 | to | ILP-029-000005190 |
| ILP-029-000005196 | to | ILP-029-000005196 |
| ILP-029-000005204 | to | ILP-029-000005204 |
| ILP-029-000005211 | to | ILP-029-000005211 |
| ILP-029-000005215 | to | ILP-029-000005215 |
| ILP-029-000005218 | to | ILP-029-000005218 |

| | | |
|---|---|---|
| ILP-029-000005222 | to | ILP-029-000005223 |
| ILP-029-000005226 | to | ILP-029-000005228 |
| ILP-029-000005230 | to | ILP-029-000005230 |
| ILP-029-000005283 | to | ILP-029-000005283 |
| ILP-029-000005291 | to | ILP-029-000005291 |
| ILP-029-000005302 | to | ILP-029-000005303 |
| ILP-029-000005305 | to | ILP-029-000005305 |
| ILP-029-000005309 | to | ILP-029-000005309 |
| ILP-029-000005311 | to | ILP-029-000005311 |
| ILP-029-000005322 | to | ILP-029-000005322 |
| ILP-029-000005350 | to | ILP-029-000005350 |
| ILP-029-000005363 | to | ILP-029-000005363 |
| ILP-029-000005369 | to | ILP-029-000005369 |
| ILP-029-000005371 | to | ILP-029-000005371 |
| ILP-029-000005404 | to | ILP-029-000005404 |
| ILP-029-000005409 | to | ILP-029-000005409 |
| ILP-029-000005416 | to | ILP-029-000005416 |
| ILP-029-000005419 | to | ILP-029-000005419 |
| ILP-029-000005457 | to | ILP-029-000005457 |
| ILP-029-000005469 | to | ILP-029-000005469 |
| ILP-029-000005471 | to | ILP-029-000005471 |
| ILP-029-000005480 | to | ILP-029-000005480 |
| ILP-029-000005486 | to | ILP-029-000005486 |
| ILP-029-000005495 | to | ILP-029-000005495 |
| ILP-029-000005502 | to | ILP-029-000005502 |
| ILP-029-000005505 | to | ILP-029-000005505 |
| ILP-029-000005510 | to | ILP-029-000005511 |
| ILP-029-000005513 | to | ILP-029-000005513 |
| ILP-029-000005541 | to | ILP-029-000005541 |
| ILP-029-000005544 | to | ILP-029-000005544 |
| ILP-029-000005585 | to | ILP-029-000005585 |
| ILP-029-000005587 | to | ILP-029-000005587 |
| ILP-029-000005591 | to | ILP-029-000005591 |
| ILP-029-000005598 | to | ILP-029-000005598 |
| ILP-029-000005607 | to | ILP-029-000005607 |
| ILP-029-000005610 | to | ILP-029-000005610 |
| ILP-029-000005628 | to | ILP-029-000005628 |
| ILP-029-000005646 | to | ILP-029-000005646 |
| ILP-029-000005648 | to | ILP-029-000005648 |
| ILP-029-000005653 | to | ILP-029-000005654 |
| ILP-029-000005661 | to | ILP-029-000005661 |
| ILP-029-000005669 | to | ILP-029-000005670 |
| ILP-029-000005688 | to | ILP-029-000005689 |
| ILP-029-000005697 | to | ILP-029-000005697 |

| | | |
|---|---|---|
| ILP-029-000005701 | to | ILP-029-000005701 |
| ILP-029-000005706 | to | ILP-029-000005706 |
| ILP-029-000005717 | to | ILP-029-000005717 |
| ILP-029-000005746 | to | ILP-029-000005746 |
| ILP-029-000005763 | to | ILP-029-000005765 |
| ILP-029-000005767 | to | ILP-029-000005767 |
| ILP-029-000005775 | to | ILP-029-000005775 |
| ILP-029-000005785 | to | ILP-029-000005785 |
| ILP-029-000005796 | to | ILP-029-000005797 |
| ILP-029-000005801 | to | ILP-029-000005801 |
| ILP-029-000005806 | to | ILP-029-000005806 |
| ILP-029-000005810 | to | ILP-029-000005810 |
| ILP-029-000005818 | to | ILP-029-000005820 |
| ILP-029-000005823 | to | ILP-029-000005823 |
| ILP-029-000005830 | to | ILP-029-000005830 |
| ILP-029-000005832 | to | ILP-029-000005832 |
| ILP-029-000005838 | to | ILP-029-000005838 |
| ILP-029-000005849 | to | ILP-029-000005849 |
| ILP-029-000005860 | to | ILP-029-000005860 |
| ILP-029-000005866 | to | ILP-029-000005866 |
| ILP-029-000005872 | to | ILP-029-000005872 |
| ILP-029-000005887 | to | ILP-029-000005890 |
| ILP-029-000005892 | to | ILP-029-000005892 |
| ILP-029-000005903 | to | ILP-029-000005903 |
| ILP-029-000005911 | to | ILP-029-000005911 |
| ILP-029-000005913 | to | ILP-029-000005913 |
| ILP-029-000005915 | to | ILP-029-000005915 |
| ILP-029-000005918 | to | ILP-029-000005919 |
| ILP-029-000005923 | to | ILP-029-000005923 |
| ILP-029-000005925 | to | ILP-029-000005926 |
| ILP-029-000005930 | to | ILP-029-000005930 |
| ILP-029-000005938 | to | ILP-029-000005938 |
| ILP-029-000005948 | to | ILP-029-000005948 |
| ILP-029-000005953 | to | ILP-029-000005953 |
| ILP-029-000005970 | to | ILP-029-000005970 |
| ILP-029-000006011 | to | ILP-029-000006011 |
| ILP-029-000006018 | to | ILP-029-000006019 |
| ILP-029-000006032 | to | ILP-029-000006032 |
| ILP-029-000006047 | to | ILP-029-000006048 |
| ILP-029-000006063 | to | ILP-029-000006063 |
| ILP-029-000006068 | to | ILP-029-000006068 |
| ILP-029-000006071 | to | ILP-029-000006071 |
| ILP-029-000006082 | to | ILP-029-000006082 |
| ILP-029-000006087 | to | ILP-029-000006088 |

| | | |
|---|---|---|
| ILP-029-000006113 | to | ILP-029-000006113 |
| ILP-029-000006125 | to | ILP-029-000006126 |
| ILP-029-000006128 | to | ILP-029-000006128 |
| ILP-029-000006151 | to | ILP-029-000006151 |
| ILP-029-000006156 | to | ILP-029-000006156 |
| ILP-029-000006158 | to | ILP-029-000006158 |
| ILP-029-000006160 | to | ILP-029-000006160 |
| ILP-029-000006170 | to | ILP-029-000006170 |
| ILP-029-000006180 | to | ILP-029-000006180 |
| ILP-029-000006219 | to | ILP-029-000006221 |
| ILP-029-000006258 | to | ILP-029-000006260 |
| ILP-029-000006272 | to | ILP-029-000006272 |
| ILP-029-000006280 | to | ILP-029-000006280 |
| ILP-029-000006282 | to | ILP-029-000006283 |
| ILP-029-000006286 | to | ILP-029-000006289 |
| ILP-029-000006294 | to | ILP-029-000006294 |
| ILP-029-000006307 | to | ILP-029-000006307 |
| ILP-029-000006315 | to | ILP-029-000006315 |
| ILP-029-000006326 | to | ILP-029-000006326 |
| ILP-029-000006328 | to | ILP-029-000006328 |
| ILP-029-000006366 | to | ILP-029-000006367 |
| ILP-029-000006369 | to | ILP-029-000006370 |
| ILP-029-000006372 | to | ILP-029-000006373 |
| ILP-029-000006379 | to | ILP-029-000006379 |
| ILP-029-000006388 | to | ILP-029-000006389 |
| ILP-029-000006394 | to | ILP-029-000006394 |
| ILP-029-000006399 | to | ILP-029-000006399 |
| ILP-029-000006405 | to | ILP-029-000006407 |
| ILP-029-000006409 | to | ILP-029-000006409 |
| ILP-029-000006411 | to | ILP-029-000006411 |
| ILP-029-000006414 | to | ILP-029-000006414 |
| ILP-029-000006417 | to | ILP-029-000006417 |
| ILP-029-000006420 | to | ILP-029-000006421 |
| ILP-029-000006436 | to | ILP-029-000006436 |
| ILP-029-000006439 | to | ILP-029-000006439 |
| ILP-029-000006443 | to | ILP-029-000006443 |
| ILP-029-000006445 | to | ILP-029-000006445 |
| ILP-029-000006462 | to | ILP-029-000006462 |
| ILP-029-000006469 | to | ILP-029-000006469 |
| ILP-029-000006472 | to | ILP-029-000006472 |
| ILP-029-000006476 | to | ILP-029-000006476 |
| ILP-029-000006484 | to | ILP-029-000006484 |
| ILP-029-000006487 | to | ILP-029-000006488 |
| ILP-029-000006490 | to | ILP-029-000006490 |

| | | |
|---|---|---|
| ILP-029-000006495 | to | ILP-029-000006495 |
| ILP-029-000006497 | to | ILP-029-000006497 |
| ILP-029-000006507 | to | ILP-029-000006507 |
| ILP-029-000006525 | to | ILP-029-000006525 |
| ILP-029-000006541 | to | ILP-029-000006541 |
| ILP-029-000006555 | to | ILP-029-000006555 |
| ILP-029-000006569 | to | ILP-029-000006569 |
| ILP-029-000006573 | to | ILP-029-000006573 |
| ILP-029-000006575 | to | ILP-029-000006575 |
| ILP-029-000006581 | to | ILP-029-000006581 |
| ILP-029-000006585 | to | ILP-029-000006585 |
| ILP-029-000006587 | to | ILP-029-000006587 |
| ILP-029-000006590 | to | ILP-029-000006590 |
| ILP-029-000006613 | to | ILP-029-000006613 |
| ILP-029-000006617 | to | ILP-029-000006617 |
| ILP-029-000006619 | to | ILP-029-000006619 |
| ILP-029-000006621 | to | ILP-029-000006621 |
| ILP-029-000006639 | to | ILP-029-000006641 |
| ILP-029-000006653 | to | ILP-029-000006653 |
| ILP-029-000006662 | to | ILP-029-000006663 |
| ILP-029-000006674 | to | ILP-029-000006674 |
| ILP-029-000006688 | to | ILP-029-000006689 |
| ILP-029-000006704 | to | ILP-029-000006704 |
| ILP-029-000006706 | to | ILP-029-000006707 |
| ILP-029-000006711 | to | ILP-029-000006711 |
| ILP-029-000006720 | to | ILP-029-000006720 |
| ILP-029-000006732 | to | ILP-029-000006732 |
| ILP-029-000006776 | to | ILP-029-000006776 |
| ILP-029-000006782 | to | ILP-029-000006782 |
| ILP-029-000006801 | to | ILP-029-000006801 |
| ILP-029-000006805 | to | ILP-029-000006805 |
| ILP-029-000006809 | to | ILP-029-000006809 |
| ILP-029-000006815 | to | ILP-029-000006816 |
| ILP-029-000006820 | to | ILP-029-000006821 |
| ILP-029-000006841 | to | ILP-029-000006841 |
| ILP-029-000006843 | to | ILP-029-000006844 |
| ILP-029-000006868 | to | ILP-029-000006868 |
| ILP-029-000006884 | to | ILP-029-000006884 |
| ILP-029-000006888 | to | ILP-029-000006888 |
| ILP-029-000006897 | to | ILP-029-000006897 |
| ILP-029-000006909 | to | ILP-029-000006909 |
| ILP-029-000006911 | to | ILP-029-000006911 |
| ILP-029-000006917 | to | ILP-029-000006917 |
| ILP-029-000006921 | to | ILP-029-000006921 |

| | | |
|---|---|---|
| ILP-029-000006924 | to | ILP-029-000006925 |
| ILP-029-000006941 | to | ILP-029-000006941 |
| ILP-029-000006952 | to | ILP-029-000006952 |
| ILP-029-000006954 | to | ILP-029-000006955 |
| ILP-029-000006958 | to | ILP-029-000006958 |
| ILP-029-000006973 | to | ILP-029-000006973 |
| ILP-029-000006975 | to | ILP-029-000006975 |
| ILP-029-000006998 | to | ILP-029-000006998 |
| ILP-029-000007002 | to | ILP-029-000007002 |
| ILP-029-000007043 | to | ILP-029-000007043 |
| ILP-029-000007045 | to | ILP-029-000007045 |
| ILP-029-000007053 | to | ILP-029-000007053 |
| ILP-029-000007058 | to | ILP-029-000007058 |
| ILP-029-000007063 | to | ILP-029-000007063 |
| ILP-029-000007065 | to | ILP-029-000007067 |
| ILP-029-000007069 | to | ILP-029-000007069 |
| ILP-029-000007079 | to | ILP-029-000007079 |
| ILP-029-000007082 | to | ILP-029-000007082 |
| ILP-029-000007085 | to | ILP-029-000007085 |
| ILP-029-000007090 | to | ILP-029-000007090 |
| ILP-029-000007111 | to | ILP-029-000007111 |
| ILP-029-000007118 | to | ILP-029-000007118 |
| ILP-029-000007121 | to | ILP-029-000007121 |
| ILP-029-000007124 | to | ILP-029-000007125 |
| ILP-029-000007128 | to | ILP-029-000007128 |
| ILP-029-000007145 | to | ILP-029-000007145 |
| ILP-029-000007149 | to | ILP-029-000007149 |
| ILP-029-000007156 | to | ILP-029-000007156 |
| ILP-029-000007158 | to | ILP-029-000007158 |
| ILP-029-000007161 | to | ILP-029-000007161 |
| ILP-029-000007169 | to | ILP-029-000007169 |
| ILP-029-000007171 | to | ILP-029-000007172 |
| ILP-029-000007174 | to | ILP-029-000007174 |
| ILP-029-000007176 | to | ILP-029-000007176 |
| ILP-029-000007180 | to | ILP-029-000007180 |
| ILP-029-000007192 | to | ILP-029-000007192 |
| ILP-029-000007194 | to | ILP-029-000007194 |
| ILP-029-000007217 | to | ILP-029-000007217 |
| ILP-029-000007222 | to | ILP-029-000007223 |
| ILP-029-000007226 | to | ILP-029-000007226 |
| ILP-029-000007228 | to | ILP-029-000007229 |
| ILP-029-000007232 | to | ILP-029-000007232 |
| ILP-029-000007248 | to | ILP-029-000007248 |
| ILP-029-000007250 | to | ILP-029-000007252 |

| | | |
|---|---|---|
| ILP-029-000007255 | to | ILP-029-000007255 |
| ILP-029-000007257 | to | ILP-029-000007257 |
| ILP-029-000007260 | to | ILP-029-000007260 |
| ILP-029-000007265 | to | ILP-029-000007265 |
| ILP-029-000007268 | to | ILP-029-000007268 |
| ILP-029-000007282 | to | ILP-029-000007282 |
| ILP-029-000007289 | to | ILP-029-000007289 |
| ILP-029-000007297 | to | ILP-029-000007298 |
| ILP-029-000007312 | to | ILP-029-000007312 |
| ILP-029-000007318 | to | ILP-029-000007319 |
| ILP-029-000007327 | to | ILP-029-000007327 |
| ILP-029-000007333 | to | ILP-029-000007333 |
| ILP-029-000007350 | to | ILP-029-000007350 |
| ILP-029-000007372 | to | ILP-029-000007372 |
| ILP-029-000007390 | to | ILP-029-000007390 |
| ILP-029-000007394 | to | ILP-029-000007394 |
| ILP-029-000007396 | to | ILP-029-000007396 |
| ILP-029-000007399 | to | ILP-029-000007399 |
| ILP-029-000007413 | to | ILP-029-000007415 |
| ILP-029-000007418 | to | ILP-029-000007418 |
| ILP-029-000007425 | to | ILP-029-000007425 |
| ILP-029-000007443 | to | ILP-029-000007443 |
| ILP-029-000007458 | to | ILP-029-000007458 |
| ILP-029-000007485 | to | ILP-029-000007485 |
| ILP-029-000007489 | to | ILP-029-000007490 |
| ILP-029-000007493 | to | ILP-029-000007493 |
| ILP-029-000007499 | to | ILP-029-000007499 |
| ILP-029-000007505 | to | ILP-029-000007505 |
| ILP-029-000007511 | to | ILP-029-000007511 |
| ILP-029-000007526 | to | ILP-029-000007526 |
| ILP-029-000007531 | to | ILP-029-000007531 |
| ILP-029-000007539 | to | ILP-029-000007539 |
| ILP-029-000007552 | to | ILP-029-000007552 |
| ILP-029-000007554 | to | ILP-029-000007556 |
| ILP-029-000007559 | to | ILP-029-000007560 |
| ILP-029-000007562 | to | ILP-029-000007563 |
| ILP-029-000007565 | to | ILP-029-000007565 |
| ILP-029-000007578 | to | ILP-029-000007579 |
| ILP-029-000007582 | to | ILP-029-000007582 |
| ILP-029-000007593 | to | ILP-029-000007593 |
| ILP-029-000007617 | to | ILP-029-000007617 |
| ILP-029-000007623 | to | ILP-029-000007623 |
| ILP-029-000007626 | to | ILP-029-000007627 |
| ILP-029-000007640 | to | ILP-029-000007640 |

| | | |
|---|---|---|
| ILP-029-000007646 | to | ILP-029-000007646 |
| ILP-029-000007648 | to | ILP-029-000007650 |
| ILP-029-000007652 | to | ILP-029-000007652 |
| ILP-029-000007654 | to | ILP-029-000007654 |
| ILP-029-000007657 | to | ILP-029-000007657 |
| ILP-029-000007667 | to | ILP-029-000007667 |
| ILP-029-000007673 | to | ILP-029-000007673 |
| ILP-029-000007709 | to | ILP-029-000007709 |
| ILP-029-000007736 | to | ILP-029-000007736 |
| ILP-029-000007754 | to | ILP-029-000007754 |
| ILP-029-000007764 | to | ILP-029-000007764 |
| ILP-029-000007769 | to | ILP-029-000007769 |
| ILP-029-000007803 | to | ILP-029-000007803 |
| ILP-029-000007815 | to | ILP-029-000007815 |
| ILP-029-000007818 | to | ILP-029-000007818 |
| ILP-029-000007820 | to | ILP-029-000007820 |
| ILP-029-000007824 | to | ILP-029-000007824 |
| ILP-029-000007828 | to | ILP-029-000007828 |
| ILP-029-000007840 | to | ILP-029-000007841 |
| ILP-029-000007847 | to | ILP-029-000007847 |
| ILP-029-000007865 | to | ILP-029-000007865 |
| ILP-029-000007868 | to | ILP-029-000007869 |
| ILP-029-000007891 | to | ILP-029-000007891 |
| ILP-029-000007912 | to | ILP-029-000007912 |
| ILP-029-000007948 | to | ILP-029-000007948 |
| ILP-029-000007950 | to | ILP-029-000007950 |
| ILP-029-000007952 | to | ILP-029-000007953 |
| ILP-029-000007955 | to | ILP-029-000007955 |
| ILP-029-000007962 | to | ILP-029-000007962 |
| ILP-029-000007966 | to | ILP-029-000007966 |
| ILP-029-000007972 | to | ILP-029-000007972 |
| ILP-029-000007975 | to | ILP-029-000007975 |
| ILP-029-000007989 | to | ILP-029-000007989 |
| ILP-029-000007993 | to | ILP-029-000007993 |
| ILP-029-000008011 | to | ILP-029-000008012 |
| ILP-029-000008020 | to | ILP-029-000008020 |
| ILP-029-000008022 | to | ILP-029-000008022 |
| ILP-029-000008035 | to | ILP-029-000008035 |
| ILP-029-000008039 | to | ILP-029-000008039 |
| ILP-029-000008054 | to | ILP-029-000008055 |
| ILP-029-000008059 | to | ILP-029-000008060 |
| ILP-029-000008066 | to | ILP-029-000008066 |
| ILP-029-000008070 | to | ILP-029-000008070 |
| ILP-029-000008199 | to | ILP-029-000008199 |

| | | |
|---|---|---|
| ILP-029-000008222 | to | ILP-029-000008222 |
| ILP-029-000008235 | to | ILP-029-000008235 |
| ILP-029-000008253 | to | ILP-029-000008254 |
| ILP-029-000008256 | to | ILP-029-000008257 |
| ILP-029-000008268 | to | ILP-029-000008268 |
| ILP-029-000008293 | to | ILP-029-000008293 |
| ILP-029-000008345 | to | ILP-029-000008345 |
| ILP-029-000008442 | to | ILP-029-000008442 |
| ILP-029-000008485 | to | ILP-029-000008485 |
| ILP-029-000008535 | to | ILP-029-000008535 |
| ILP-029-000008537 | to | ILP-029-000008538 |
| ILP-029-000008542 | to | ILP-029-000008542 |
| ILP-029-000008546 | to | ILP-029-000008546 |
| ILP-029-000008556 | to | ILP-029-000008556 |
| ILP-029-000008561 | to | ILP-029-000008563 |
| ILP-029-000008565 | to | ILP-029-000008565 |
| ILP-029-000008569 | to | ILP-029-000008569 |
| ILP-029-000008574 | to | ILP-029-000008574 |
| ILP-029-000008578 | to | ILP-029-000008578 |
| ILP-029-000008588 | to | ILP-029-000008588 |
| ILP-029-000008594 | to | ILP-029-000008594 |
| ILP-029-000008597 | to | ILP-029-000008597 |
| ILP-029-000008600 | to | ILP-029-000008600 |
| ILP-029-000008603 | to | ILP-029-000008603 |
| ILP-029-000008605 | to | ILP-029-000008605 |
| ILP-029-000008608 | to | ILP-029-000008609 |
| ILP-029-000008611 | to | ILP-029-000008611 |
| ILP-029-000008613 | to | ILP-029-000008614 |
| ILP-029-000008619 | to | ILP-029-000008619 |
| ILP-029-000008621 | to | ILP-029-000008623 |
| ILP-029-000008626 | to | ILP-029-000008626 |
| ILP-029-000008628 | to | ILP-029-000008628 |
| ILP-029-000008631 | to | ILP-029-000008631 |
| ILP-029-000008633 | to | ILP-029-000008634 |
| ILP-029-000008637 | to | ILP-029-000008638 |
| ILP-029-000008642 | to | ILP-029-000008642 |
| ILP-029-000008645 | to | ILP-029-000008645 |
| ILP-029-000008647 | to | ILP-029-000008647 |
| ILP-029-000008656 | to | ILP-029-000008658 |
| ILP-029-000008689 | to | ILP-029-000008689 |
| ILP-029-000008696 | to | ILP-029-000008696 |
| ILP-029-000008733 | to | ILP-029-000008733 |
| ILP-029-000008742 | to | ILP-029-000008742 |
| ILP-029-000008756 | to | ILP-029-000008757 |

| | | |
|---|---|---|
| ILP-029-000008764 | to | ILP-029-000008764 |
| ILP-029-000008766 | to | ILP-029-000008766 |
| ILP-029-000008771 | to | ILP-029-000008773 |
| ILP-029-000008776 | to | ILP-029-000008777 |
| ILP-029-000008780 | to | ILP-029-000008782 |
| ILP-029-000008784 | to | ILP-029-000008787 |
| ILP-029-000008790 | to | ILP-029-000008790 |
| ILP-029-000008792 | to | ILP-029-000008792 |
| ILP-029-000008795 | to | ILP-029-000008795 |
| ILP-029-000008797 | to | ILP-029-000008798 |
| ILP-029-000008802 | to | ILP-029-000008802 |
| ILP-029-000008810 | to | ILP-029-000008810 |
| ILP-029-000008815 | to | ILP-029-000008815 |
| ILP-029-000008821 | to | ILP-029-000008821 |
| ILP-029-000008825 | to | ILP-029-000008825 |
| ILP-029-000008831 | to | ILP-029-000008831 |
| ILP-029-000008837 | to | ILP-029-000008837 |
| ILP-029-000008842 | to | ILP-029-000008842 |
| ILP-029-000008851 | to | ILP-029-000008854 |
| ILP-029-000008857 | to | ILP-029-000008859 |
| ILP-029-000008862 | to | ILP-029-000008869 |
| ILP-029-000008873 | to | ILP-029-000008873 |
| ILP-029-000008876 | to | ILP-029-000008876 |
| ILP-029-000008878 | to | ILP-029-000008878 |
| ILP-029-000008886 | to | ILP-029-000008886 |
| ILP-029-000008897 | to | ILP-029-000008902 |
| ILP-029-000008904 | to | ILP-029-000008904 |
| ILP-029-000008906 | to | ILP-029-000008906 |
| ILP-029-000008908 | to | ILP-029-000008908 |
| ILP-029-000008910 | to | ILP-029-000008910 |
| ILP-029-000008912 | to | ILP-029-000008916 |
| ILP-029-000008918 | to | ILP-029-000008918 |
| ILP-029-000008920 | to | ILP-029-000008922 |
| ILP-029-000008931 | to | ILP-029-000008932 |
| ILP-029-000008934 | to | ILP-029-000008936 |
| ILP-029-000008946 | to | ILP-029-000008946 |
| ILP-029-000008950 | to | ILP-029-000008956 |
| ILP-029-000008964 | to | ILP-029-000008964 |
| ILP-029-000008966 | to | ILP-029-000008966 |
| ILP-029-000008972 | to | ILP-029-000008972 |
| ILP-029-000008975 | to | ILP-029-000008975 |
| ILP-029-000008983 | to | ILP-029-000008988 |
| ILP-029-000008991 | to | ILP-029-000008993 |
| ILP-029-000009018 | to | ILP-029-000009019 |

| | | |
|---|---|---|
| ILP-029-000009030 | to | ILP-029-000009030 |
| ILP-029-000009032 | to | ILP-029-000009032 |
| ILP-029-000009036 | to | ILP-029-000009036 |
| ILP-029-000009038 | to | ILP-029-000009039 |
| ILP-029-000009041 | to | ILP-029-000009041 |
| ILP-029-000009044 | to | ILP-029-000009044 |
| ILP-029-000009058 | to | ILP-029-000009058 |
| ILP-029-000009062 | to | ILP-029-000009064 |
| ILP-029-000009077 | to | ILP-029-000009077 |
| ILP-029-000009079 | to | ILP-029-000009079 |
| ILP-029-000009087 | to | ILP-029-000009089 |
| ILP-029-000009091 | to | ILP-029-000009092 |
| ILP-029-000009094 | to | ILP-029-000009100 |
| ILP-029-000009106 | to | ILP-029-000009106 |
| ILP-029-000009108 | to | ILP-029-000009112 |
| ILP-029-000009117 | to | ILP-029-000009119 |
| ILP-029-000009125 | to | ILP-029-000009125 |
| ILP-029-000009129 | to | ILP-029-000009129 |
| ILP-029-000009134 | to | ILP-029-000009135 |
| ILP-029-000009137 | to | ILP-029-000009137 |
| ILP-029-000009139 | to | ILP-029-000009139 |
| ILP-029-000009142 | to | ILP-029-000009142 |
| ILP-029-000009144 | to | ILP-029-000009144 |
| ILP-029-000009151 | to | ILP-029-000009151 |
| ILP-029-000009155 | to | ILP-029-000009155 |
| ILP-029-000009157 | to | ILP-029-000009162 |
| ILP-029-000009164 | to | ILP-029-000009168 |
| ILP-029-000009170 | to | ILP-029-000009170 |
| ILP-029-000009173 | to | ILP-029-000009173 |
| ILP-029-000009180 | to | ILP-029-000009180 |
| ILP-029-000009182 | to | ILP-029-000009184 |
| ILP-029-000009186 | to | ILP-029-000009186 |
| ILP-029-000009188 | to | ILP-029-000009188 |
| ILP-029-000009200 | to | ILP-029-000009200 |
| ILP-029-000009204 | to | ILP-029-000009204 |
| ILP-029-000009207 | to | ILP-029-000009207 |
| ILP-029-000009209 | to | ILP-029-000009209 |
| ILP-029-000009220 | to | ILP-029-000009220 |
| ILP-029-000009229 | to | ILP-029-000009229 |
| ILP-029-000009246 | to | ILP-029-000009246 |
| ILP-029-000009252 | to | ILP-029-000009252 |
| ILP-029-000009256 | to | ILP-029-000009256 |
| ILP-029-000009259 | to | ILP-029-000009259 |
| ILP-029-000009262 | to | ILP-029-000009263 |

| | | |
|---|---|---|
| ILP-029-000009271 | to | ILP-029-000009274 |
| ILP-029-000009282 | to | ILP-029-000009282 |
| ILP-029-000009288 | to | ILP-029-000009288 |
| ILP-029-000009290 | to | ILP-029-000009290 |
| ILP-029-000009294 | to | ILP-029-000009308 |
| ILP-029-000009311 | to | ILP-029-000009311 |
| ILP-029-000009319 | to | ILP-029-000009320 |
| ILP-029-000009324 | to | ILP-029-000009326 |
| ILP-029-000009328 | to | ILP-029-000009328 |
| ILP-029-000009332 | to | ILP-029-000009332 |
| ILP-029-000009338 | to | ILP-029-000009339 |
| ILP-029-000009341 | to | ILP-029-000009342 |
| ILP-029-000009346 | to | ILP-029-000009346 |
| ILP-029-000009349 | to | ILP-029-000009352 |
| ILP-029-000009393 | to | ILP-029-000009396 |
| ILP-029-000009414 | to | ILP-029-000009419 |
| ILP-029-000009423 | to | ILP-029-000009425 |
| ILP-029-000009437 | to | ILP-029-000009439 |
| ILP-029-000009504 | to | ILP-029-000009504 |
| ILP-029-000009506 | to | ILP-029-000009506 |
| ILP-029-000009520 | to | ILP-029-000009520 |
| ILP-029-000009562 | to | ILP-029-000009562 |
| ILP-029-000009583 | to | ILP-029-000009583 |
| ILP-029-000009617 | to | ILP-029-000009617 |
| ILP-029-000009627 | to | ILP-029-000009627 |
| ILP-029-000009632 | to | ILP-029-000009632 |
| ILP-029-000009636 | to | ILP-029-000009636 |
| ILP-029-000009656 | to | ILP-029-000009658 |
| ILP-029-000009660 | to | ILP-029-000009662 |
| ILP-029-000009664 | to | ILP-029-000009664 |
| ILP-029-000009674 | to | ILP-029-000009674 |
| ILP-029-000009707 | to | ILP-029-000009707 |
| ILP-029-000009716 | to | ILP-029-000009716 |
| ILP-029-000009718 | to | ILP-029-000009718 |
| ILP-029-000009722 | to | ILP-029-000009722 |
| ILP-029-000009733 | to | ILP-029-000009733 |
| ILP-029-000009739 | to | ILP-029-000009739 |
| ILP-029-000009747 | to | ILP-029-000009747 |
| ILP-029-000009754 | to | ILP-029-000009754 |
| ILP-029-000009756 | to | ILP-029-000009757 |
| ILP-029-000009884 | to | ILP-029-000009884 |
| ILP-029-000009886 | to | ILP-029-000009890 |
| ILP-029-000009892 | to | ILP-029-000009892 |
| ILP-029-000009895 | to | ILP-029-000009895 |

| | | |
|---|---|---|
| ILP-029-000009903 | to | ILP-029-000009903 |
| ILP-029-000009907 | to | ILP-029-000009907 |
| ILP-029-000009909 | to | ILP-029-000009909 |
| ILP-029-000009915 | to | ILP-029-000009915 |
| ILP-029-000009935 | to | ILP-029-000009936 |
| ILP-029-000009938 | to | ILP-029-000009938 |
| ILP-029-000009940 | to | ILP-029-000009940 |
| ILP-029-000009947 | to | ILP-029-000009947 |
| ILP-029-000009949 | to | ILP-029-000009949 |
| ILP-029-000009953 | to | ILP-029-000009953 |
| ILP-029-000009955 | to | ILP-029-000009956 |
| ILP-029-000009958 | to | ILP-029-000009958 |
| ILP-029-000009961 | to | ILP-029-000009961 |
| ILP-029-000009975 | to | ILP-029-000009975 |
| ILP-029-000009979 | to | ILP-029-000009981 |
| ILP-029-000009994 | to | ILP-029-000009994 |
| ILP-029-000009996 | to | ILP-029-000009996 |
| ILP-029-000010004 | to | ILP-029-000010006 |
| ILP-029-000010008 | to | ILP-029-000010009 |
| ILP-029-000010011 | to | ILP-029-000010017 |
| ILP-029-000010023 | to | ILP-029-000010023 |
| ILP-029-000010025 | to | ILP-029-000010029 |
| ILP-029-000010034 | to | ILP-029-000010036 |
| ILP-029-000010042 | to | ILP-029-000010042 |
| ILP-029-000010046 | to | ILP-029-000010046 |
| ILP-029-000010051 | to | ILP-029-000010052 |
| ILP-029-000010054 | to | ILP-029-000010054 |
| ILP-029-000010056 | to | ILP-029-000010056 |
| ILP-029-000010059 | to | ILP-029-000010059 |
| ILP-029-000010061 | to | ILP-029-000010061 |
| ILP-029-000010068 | to | ILP-029-000010068 |
| ILP-029-000010072 | to | ILP-029-000010072 |
| ILP-029-000010074 | to | ILP-029-000010079 |
| ILP-029-000010081 | to | ILP-029-000010085 |
| ILP-029-000010087 | to | ILP-029-000010087 |
| ILP-029-000010090 | to | ILP-029-000010090 |
| ILP-029-000010097 | to | ILP-029-000010097 |
| ILP-029-000010099 | to | ILP-029-000010101 |
| ILP-029-000010103 | to | ILP-029-000010103 |
| ILP-029-000010105 | to | ILP-029-000010105 |
| ILP-029-000010117 | to | ILP-029-000010117 |
| ILP-029-000010121 | to | ILP-029-000010121 |
| ILP-029-000010124 | to | ILP-029-000010124 |
| ILP-029-000010126 | to | ILP-029-000010126 |

| | | |
|---|---|---|
| ILP-029-000010137 | to | ILP-029-000010137 |
| ILP-029-000010146 | to | ILP-029-000010146 |
| ILP-029-000010163 | to | ILP-029-000010163 |
| ILP-029-000010169 | to | ILP-029-000010169 |
| ILP-029-000010173 | to | ILP-029-000010173 |
| ILP-029-000010176 | to | ILP-029-000010176 |
| ILP-029-000010179 | to | ILP-029-000010180 |
| ILP-029-000010188 | to | ILP-029-000010191 |
| ILP-029-000010199 | to | ILP-029-000010199 |
| ILP-029-000010205 | to | ILP-029-000010205 |
| ILP-029-000010207 | to | ILP-029-000010207 |
| ILP-029-000010211 | to | ILP-029-000010225 |
| ILP-029-000010228 | to | ILP-029-000010228 |
| ILP-029-000010236 | to | ILP-029-000010237 |
| ILP-029-000010241 | to | ILP-029-000010243 |
| ILP-029-000010245 | to | ILP-029-000010245 |
| ILP-029-000010249 | to | ILP-029-000010249 |
| ILP-029-000010255 | to | ILP-029-000010256 |
| ILP-029-000010258 | to | ILP-029-000010259 |
| ILP-029-000010263 | to | ILP-029-000010263 |
| ILP-029-000010266 | to | ILP-029-000010269 |
| ILP-029-000010310 | to | ILP-029-000010313 |
| ILP-029-000010332 | to | ILP-029-000010336 |
| ILP-029-000010338 | to | ILP-029-000010340 |
| ILP-029-000010342 | to | ILP-029-000010342 |
| ILP-029-000010346 | to | ILP-029-000010346 |
| ILP-029-000010353 | to | ILP-029-000010353 |
| ILP-029-000010356 | to | ILP-029-000010356 |
| ILP-029-000010366 | to | ILP-029-000010366 |
| ILP-029-000010375 | to | ILP-029-000010375 |
| ILP-029-000010382 | to | ILP-029-000010382 |
| ILP-029-000010400 | to | ILP-029-000010405 |
| ILP-029-000010408 | to | ILP-029-000010408 |
| ILP-029-000010410 | to | ILP-029-000010410 |
| ILP-029-000010413 | to | ILP-029-000010413 |
| ILP-029-000010417 | to | ILP-029-000010417 |
| ILP-029-000010419 | to | ILP-029-000010419 |
| ILP-029-000010422 | to | ILP-029-000010422 |
| ILP-029-000010427 | to | ILP-029-000010428 |
| ILP-029-000010431 | to | ILP-029-000010432 |
| ILP-029-000010443 | to | ILP-029-000010446 |
| ILP-029-000010450 | to | ILP-029-000010450 |
| ILP-029-000010456 | to | ILP-029-000010457 |
| ILP-029-000010465 | to | ILP-029-000010466 |

| | | |
|---|---|---|
| ILP-029-000010468 | to | ILP-029-000010468 |
| ILP-029-000010472 | to | ILP-029-000010472 |
| ILP-029-000010481 | to | ILP-029-000010483 |
| ILP-029-000010515 | to | ILP-029-000010515 |
| ILP-029-000010517 | to | ILP-029-000010519 |
| ILP-029-000010521 | to | ILP-029-000010521 |
| ILP-029-000010527 | to | ILP-029-000010528 |
| ILP-029-000010530 | to | ILP-029-000010530 |
| ILP-029-000010538 | to | ILP-029-000010538 |
| ILP-029-000010540 | to | ILP-029-000010540 |
| ILP-029-000010542 | to | ILP-029-000010542 |
| ILP-029-000010554 | to | ILP-029-000010555 |
| ILP-029-000010583 | to | ILP-029-000010584 |
| ILP-029-000010587 | to | ILP-029-000010589 |
| ILP-029-000010598 | to | ILP-029-000010599 |
| ILP-029-000010601 | to | ILP-029-000010605 |
| ILP-029-000010607 | to | ILP-029-000010607 |
| ILP-029-000010652 | to | ILP-029-000010653 |
| ILP-029-000010666 | to | ILP-029-000010666 |
| ILP-029-000010668 | to | ILP-029-000010668 |
| ILP-029-000010672 | to | ILP-029-000010672 |
| ILP-029-000010688 | to | ILP-029-000010688 |
| ILP-029-000010713 | to | ILP-029-000010713 |
| ILP-029-000010723 | to | ILP-029-000010723 |
| ILP-029-000010748 | to | ILP-029-000010748 |
| ILP-029-000010776 | to | ILP-029-000010776 |
| ILP-029-000010812 | to | ILP-029-000010812 |
| ILP-029-000010815 | to | ILP-029-000010815 |
| ILP-029-000010829 | to | ILP-029-000010829 |
| ILP-029-000010832 | to | ILP-029-000010832 |
| ILP-029-000010849 | to | ILP-029-000010849 |
| ILP-029-000010858 | to | ILP-029-000010858 |
| ILP-029-000010861 | to | ILP-029-000010861 |
| ILP-029-000010891 | to | ILP-029-000010891 |
| ILP-029-000010921 | to | ILP-029-000010921 |
| ILP-029-000010941 | to | ILP-029-000010941 |
| ILP-029-000010979 | to | ILP-029-000010979 |
| ILP-029-000011058 | to | ILP-029-000011058 |
| ILP-029-000011129 | to | ILP-029-000011129 |
| ILP-029-000011156 | to | ILP-029-000011156 |
| ILP-029-000011169 | to | ILP-029-000011169 |
| ILP-029-000011180 | to | ILP-029-000011180 |
| ILP-029-000011239 | to | ILP-029-000011240 |
| ILP-029-000011260 | to | ILP-029-000011261 |

| | | |
|---|---|---|
| ILP-029-000011268 | to | ILP-029-000011269 |
| ILP-029-000011272 | to | ILP-029-000011272 |
| ILP-029-000011280 | to | ILP-029-000011280 |
| ILP-029-000011303 | to | ILP-029-000011303 |
| ILP-029-000011324 | to | ILP-029-000011324 |
| ILP-029-000011326 | to | ILP-029-000011327 |
| ILP-029-000011330 | to | ILP-029-000011330 |
| ILP-029-000011336 | to | ILP-029-000011336 |
| ILP-029-000011345 | to | ILP-029-000011345 |
| ILP-029-000011347 | to | ILP-029-000011347 |
| ILP-029-000011355 | to | ILP-029-000011355 |
| ILP-029-000011362 | to | ILP-029-000011363 |
| ILP-029-000011368 | to | ILP-029-000011368 |
| ILP-029-000011382 | to | ILP-029-000011382 |
| ILP-029-000011402 | to | ILP-029-000011403 |
| ILP-029-000011405 | to | ILP-029-000011405 |
| ILP-029-000011408 | to | ILP-029-000011408 |
| ILP-029-000011424 | to | ILP-029-000011424 |
| ILP-029-000011440 | to | ILP-029-000011441 |
| ILP-029-000011452 | to | ILP-029-000011452 |
| ILP-029-000011468 | to | ILP-029-000011468 |
| ILP-029-000011475 | to | ILP-029-000011476 |
| ILP-029-000011491 | to | ILP-029-000011493 |
| ILP-029-000011500 | to | ILP-029-000011501 |
| ILP-029-000011530 | to | ILP-029-000011534 |
| ILP-029-000011536 | to | ILP-029-000011538 |
| ILP-029-000011540 | to | ILP-029-000011540 |
| ILP-029-000011544 | to | ILP-029-000011544 |
| ILP-029-000011551 | to | ILP-029-000011551 |
| ILP-029-000011554 | to | ILP-029-000011554 |
| ILP-029-000011564 | to | ILP-029-000011564 |
| ILP-029-000011573 | to | ILP-029-000011573 |
| ILP-029-000011580 | to | ILP-029-000011580 |
| ILP-029-000011598 | to | ILP-029-000011603 |
| ILP-029-000011606 | to | ILP-029-000011606 |
| ILP-029-000011608 | to | ILP-029-000011608 |
| ILP-029-000011611 | to | ILP-029-000011611 |
| ILP-029-000011615 | to | ILP-029-000011615 |
| ILP-029-000011617 | to | ILP-029-000011617 |
| ILP-029-000011620 | to | ILP-029-000011620 |
| ILP-029-000011625 | to | ILP-029-000011626 |
| ILP-029-000011629 | to | ILP-029-000011630 |
| ILP-029-000011641 | to | ILP-029-000011644 |
| ILP-029-000011648 | to | ILP-029-000011648 |

| | | |
|---|---|---|
| ILP-029-000011654 | to | ILP-029-000011655 |
| ILP-029-000011663 | to | ILP-029-000011664 |
| ILP-029-000011666 | to | ILP-029-000011666 |
| ILP-029-000011670 | to | ILP-029-000011670 |
| ILP-029-000011679 | to | ILP-029-000011681 |
| ILP-029-000011713 | to | ILP-029-000011713 |
| ILP-029-000011715 | to | ILP-029-000011717 |
| ILP-029-000011719 | to | ILP-029-000011719 |
| ILP-029-000011725 | to | ILP-029-000011726 |
| ILP-029-000011728 | to | ILP-029-000011728 |
| ILP-029-000011736 | to | ILP-029-000011736 |
| ILP-029-000011738 | to | ILP-029-000011738 |
| ILP-029-000011740 | to | ILP-029-000011740 |
| ILP-029-000011752 | to | ILP-029-000011753 |
| ILP-029-000011781 | to | ILP-029-000011782 |
| ILP-029-000011785 | to | ILP-029-000011787 |
| ILP-029-000011796 | to | ILP-029-000011797 |
| ILP-029-000011799 | to | ILP-029-000011803 |
| ILP-029-000011805 | to | ILP-029-000011805 |
| ILP-029-000011850 | to | ILP-029-000011851 |
| ILP-029-000011864 | to | ILP-029-000011864 |
| ILP-029-000011866 | to | ILP-029-000011866 |
| ILP-029-000011870 | to | ILP-029-000011870 |
| ILP-029-000011886 | to | ILP-029-000011886 |
| ILP-029-000011911 | to | ILP-029-000011911 |
| ILP-029-000011921 | to | ILP-029-000011921 |
| ILP-029-000011946 | to | ILP-029-000011946 |
| ILP-029-000011974 | to | ILP-029-000011974 |
| ILP-029-000012010 | to | ILP-029-000012010 |
| ILP-029-000012013 | to | ILP-029-000012013 |
| ILP-029-000012027 | to | ILP-029-000012027 |
| ILP-029-000012030 | to | ILP-029-000012030 |
| ILP-029-000012047 | to | ILP-029-000012047 |
| ILP-029-000012056 | to | ILP-029-000012056 |
| ILP-029-000012059 | to | ILP-029-000012059 |
| ILP-029-000012089 | to | ILP-029-000012089 |
| ILP-029-000012119 | to | ILP-029-000012119 |
| ILP-029-000012139 | to | ILP-029-000012139 |
| ILP-029-000012177 | to | ILP-029-000012177 |
| ILP-029-000012256 | to | ILP-029-000012256 |
| ILP-029-000012327 | to | ILP-029-000012327 |
| ILP-029-000012354 | to | ILP-029-000012354 |
| ILP-029-000012367 | to | ILP-029-000012367 |
| ILP-029-000012378 | to | ILP-029-000012378 |

| | | |
|---|---|---|
| ILP-029-000012437 | to | ILP-029-000012438 |
| ILP-029-000012458 | to | ILP-029-000012459 |
| ILP-029-000012466 | to | ILP-029-000012467 |
| ILP-029-000012470 | to | ILP-029-000012470 |
| ILP-029-000012478 | to | ILP-029-000012478 |
| ILP-029-000012501 | to | ILP-029-000012501 |
| ILP-029-000012522 | to | ILP-029-000012522 |
| ILP-029-000012524 | to | ILP-029-000012525 |
| ILP-029-000012528 | to | ILP-029-000012528 |
| ILP-029-000012534 | to | ILP-029-000012534 |
| ILP-029-000012543 | to | ILP-029-000012543 |
| ILP-029-000012545 | to | ILP-029-000012545 |
| ILP-029-000012553 | to | ILP-029-000012553 |
| ILP-029-000012560 | to | ILP-029-000012561 |
| ILP-029-000012566 | to | ILP-029-000012566 |
| ILP-029-000012580 | to | ILP-029-000012580 |
| ILP-029-000012600 | to | ILP-029-000012601 |
| ILP-029-000012603 | to | ILP-029-000012603 |
| ILP-029-000012606 | to | ILP-029-000012606 |
| ILP-029-000012622 | to | ILP-029-000012622 |
| ILP-029-000012638 | to | ILP-029-000012639 |
| ILP-029-000012650 | to | ILP-029-000012650 |
| ILP-029-000012666 | to | ILP-029-000012666 |
| ILP-029-000012673 | to | ILP-029-000012674 |
| ILP-029-000012676 | to | ILP-029-000012676 |
| ILP-029-000012679 | to | ILP-029-000012679 |
| ILP-029-000012695 | to | ILP-029-000012695 |
| ILP-029-000012711 | to | ILP-029-000012712 |
| ILP-029-000012723 | to | ILP-029-000012723 |
| ILP-029-000012739 | to | ILP-029-000012739 |
| ILP-029-000012760 | to | ILP-029-000012760 |
| ILP-029-000012774 | to | ILP-029-000012775 |
| ILP-029-000012795 | to | ILP-029-000012796 |
| ILP-029-000012803 | to | ILP-029-000012804 |
| ILP-029-000012807 | to | ILP-029-000012807 |
| ILP-029-000012815 | to | ILP-029-000012815 |
| ILP-029-000012838 | to | ILP-029-000012838 |
| ILP-029-000012859 | to | ILP-029-000012859 |
| ILP-029-000012861 | to | ILP-029-000012862 |
| ILP-029-000012865 | to | ILP-029-000012865 |
| ILP-029-000012871 | to | ILP-029-000012871 |
| ILP-029-000012880 | to | ILP-029-000012880 |
| ILP-029-000012882 | to | ILP-029-000012882 |
| ILP-029-000012890 | to | ILP-029-000012890 |

| | | |
|---|---|---|
| ILP-029-000012897 | to | ILP-029-000012898 |
| ILP-029-000012903 | to | ILP-029-000012903 |
| ILP-029-000012917 | to | ILP-029-000012917 |
| ILP-029-000012993 | to | ILP-029-000012993 |
| ILP-029-000013020 | to | ILP-029-000013020 |
| ILP-029-000013034 | to | ILP-029-000013034 |
| ILP-029-000013089 | to | ILP-029-000013089 |
| ILP-029-000013194 | to | ILP-029-000013194 |
| ILP-029-000013214 | to | ILP-029-000013214 |
| ILP-029-000013252 | to | ILP-029-000013252 |
| ILP-029-000013265 | to | ILP-029-000013265 |
| ILP-029-000013290 | to | ILP-029-000013290 |
| ILP-029-000013318 | to | ILP-029-000013318 |
| ILP-029-000013354 | to | ILP-029-000013354 |
| ILP-029-000013357 | to | ILP-029-000013357 |
| ILP-029-000013371 | to | ILP-029-000013371 |
| ILP-029-000013374 | to | ILP-029-000013374 |
| ILP-029-000013391 | to | ILP-029-000013391 |
| ILP-029-000013400 | to | ILP-029-000013400 |
| ILP-029-000013403 | to | ILP-029-000013403 |
| ILP-029-000013433 | to | ILP-029-000013433 |
| ILP-029-000013440 | to | ILP-029-000013440 |
| ILP-029-000013442 | to | ILP-029-000013444 |
| ILP-029-000013446 | to | ILP-029-000013446 |
| ILP-029-000013452 | to | ILP-029-000013453 |
| ILP-029-000013455 | to | ILP-029-000013455 |
| ILP-029-000013463 | to | ILP-029-000013463 |
| ILP-029-000013465 | to | ILP-029-000013465 |
| ILP-029-000013467 | to | ILP-029-000013467 |
| ILP-029-000013479 | to | ILP-029-000013480 |
| ILP-029-000013508 | to | ILP-029-000013509 |
| ILP-029-000013512 | to | ILP-029-000013514 |
| ILP-029-000013523 | to | ILP-029-000013524 |
| ILP-029-000013526 | to | ILP-029-000013530 |
| ILP-029-000013532 | to | ILP-029-000013532 |
| ILP-029-000013577 | to | ILP-029-000013578 |
| ILP-029-000013591 | to | ILP-029-000013591 |
| ILP-029-000013593 | to | ILP-029-000013593 |
| ILP-029-000013597 | to | ILP-029-000013597 |
| ILP-029-000013613 | to | ILP-029-000013613 |
| ILP-029-000013638 | to | ILP-029-000013638 |
| ILP-029-000013662 | to | ILP-029-000013663 |
| ILP-029-000013674 | to | ILP-029-000013677 |
| ILP-029-000013681 | to | ILP-029-000013681 |

| | | |
|---|---|---|
| ILP-029-000013687 | to | ILP-029-000013688 |
| ILP-029-000013696 | to | ILP-029-000013697 |
| ILP-029-000013699 | to | ILP-029-000013699 |
| ILP-029-000013703 | to | ILP-029-000013703 |
| ILP-029-000013712 | to | ILP-029-000013714 |
| ILP-029-000013719 | to | ILP-029-000013720 |
| ILP-029-000013724 | to | ILP-029-000013724 |
| ILP-029-000013727 | to | ILP-029-000013727 |
| ILP-029-000013729 | to | ILP-029-000013729 |
| ILP-029-000013734 | to | ILP-029-000013734 |
| ILP-029-000013737 | to | ILP-029-000013737 |
| ILP-029-000013739 | to | ILP-029-000013739 |
| ILP-029-000013742 | to | ILP-029-000013747 |
| ILP-029-000013765 | to | ILP-029-000013765 |
| ILP-029-000013772 | to | ILP-029-000013772 |
| ILP-029-000013781 | to | ILP-029-000013781 |
| ILP-029-000013791 | to | ILP-029-000013791 |
| ILP-029-000013794 | to | ILP-029-000013794 |
| ILP-029-000013800 | to | ILP-029-000013800 |
| ILP-029-000013805 | to | ILP-029-000013808 |
| ILP-029-000013810 | to | ILP-029-000013814 |
| ILP-029-000013819 | to | ILP-029-000013822 |
| ILP-029-000013836 | to | ILP-029-000013836 |
| ILP-029-000013840 | to | ILP-029-000013840 |
| ILP-029-000013850 | to | ILP-029-000013850 |
| ILP-029-000013855 | to | ILP-029-000013857 |
| ILP-029-000013859 | to | ILP-029-000013859 |
| ILP-029-000013863 | to | ILP-029-000013863 |
| ILP-029-000013868 | to | ILP-029-000013868 |
| ILP-029-000013872 | to | ILP-029-000013872 |
| ILP-029-000013882 | to | ILP-029-000013882 |
| ILP-029-000013888 | to | ILP-029-000013888 |
| ILP-029-000013891 | to | ILP-029-000013891 |
| ILP-029-000013894 | to | ILP-029-000013894 |
| ILP-029-000013897 | to | ILP-029-000013897 |
| ILP-029-000013899 | to | ILP-029-000013899 |
| ILP-029-000013902 | to | ILP-029-000013903 |
| ILP-029-000013905 | to | ILP-029-000013905 |
| ILP-029-000013907 | to | ILP-029-000013908 |
| ILP-029-000013913 | to | ILP-029-000013913 |
| ILP-029-000013915 | to | ILP-029-000013917 |
| ILP-029-000013920 | to | ILP-029-000013920 |
| ILP-029-000013922 | to | ILP-029-000013922 |
| ILP-029-000013925 | to | ILP-029-000013925 |

| ILP-029-000013927 | to | ILP-029-000013928 |
| ILP-029-000013931 | to | ILP-029-000013932 |
| ILP-029-000013936 | to | ILP-029-000013936 |
| ILP-029-000013939 | to | ILP-029-000013939 |
| ILP-029-000013941 | to | ILP-029-000013941 |
| ILP-029-000013950 | to | ILP-029-000013952 |
| ILP-029-000013983 | to | ILP-029-000013983 |
| ILP-029-000013990 | to | ILP-029-000013990 |
| ILP-029-000014027 | to | ILP-029-000014027 |
| ILP-029-000014036 | to | ILP-029-000014036 |
| ILP-029-000014050 | to | ILP-029-000014051 |
| ILP-029-000014058 | to | ILP-029-000014058 |
| ILP-029-000014060 | to | ILP-029-000014060 |
| ILP-029-000014065 | to | ILP-029-000014067 |
| ILP-029-000014070 | to | ILP-029-000014071 |
| ILP-029-000014074 | to | ILP-029-000014076 |
| ILP-029-000014078 | to | ILP-029-000014081 |
| ILP-029-000014084 | to | ILP-029-000014084 |
| ILP-029-000014086 | to | ILP-029-000014086 |
| ILP-029-000014089 | to | ILP-029-000014089 |
| ILP-029-000014091 | to | ILP-029-000014092 |
| ILP-029-000014096 | to | ILP-029-000014096 |
| ILP-029-000014104 | to | ILP-029-000014104 |
| ILP-029-000014109 | to | ILP-029-000014109 |
| ILP-029-000014115 | to | ILP-029-000014115 |
| ILP-029-000014119 | to | ILP-029-000014119 |
| ILP-029-000014125 | to | ILP-029-000014125 |
| ILP-029-000014131 | to | ILP-029-000014131 |
| ILP-029-000014136 | to | ILP-029-000014136 |
| ILP-029-000014142 | to | ILP-029-000014142 |
| ILP-029-000014150 | to | ILP-029-000014151 |
| ILP-029-000014155 | to | ILP-029-000014156 |
| ILP-029-000014171 | to | ILP-029-000014171 |
| ILP-029-000014175 | to | ILP-029-000014175 |
| ILP-029-000014179 | to | ILP-029-000014179 |
| ILP-029-000014197 | to | ILP-029-000014197 |
| ILP-029-000014203 | to | ILP-029-000014203 |
| ILP-029-000014208 | to | ILP-029-000014208 |
| ILP-029-000014235 | to | ILP-029-000014235 |
| ILP-029-000014243 | to | ILP-029-000014243 |
| ILP-029-000014251 | to | ILP-029-000014251 |
| ILP-029-000014259 | to | ILP-029-000014259 |
| ILP-029-000014263 | to | ILP-029-000014263 |
| ILP-029-000014268 | to | ILP-029-000014268 |

| | | |
|---|---|---|
| ILP-029-000014270 | to | ILP-029-000014270 |
| ILP-029-000014274 | to | ILP-029-000014276 |
| ILP-029-000014303 | to | ILP-029-000014303 |
| ILP-029-000014351 | to | ILP-029-000014351 |
| ILP-029-000014364 | to | ILP-029-000014364 |
| ILP-029-000014371 | to | ILP-029-000014372 |
| ILP-029-000014377 | to | ILP-029-000014377 |
| ILP-029-000014405 | to | ILP-029-000014405 |
| ILP-029-000014418 | to | ILP-029-000014418 |
| ILP-029-000014482 | to | ILP-029-000014482 |
| ILP-029-000014486 | to | ILP-029-000014487 |
| ILP-029-000014499 | to | ILP-029-000014499 |
| ILP-029-000014522 | to | ILP-029-000014522 |
| ILP-029-000014540 | to | ILP-029-000014540 |
| ILP-029-000014572 | to | ILP-029-000014572 |
| ILP-029-000014578 | to | ILP-029-000014578 |
| ILP-029-000014580 | to | ILP-029-000014580 |
| ILP-029-000014583 | to | ILP-029-000014585 |
| ILP-029-000014587 | to | ILP-029-000014588 |
| ILP-029-000014591 | to | ILP-029-000014591 |
| ILP-029-000014593 | to | ILP-029-000014593 |
| ILP-029-000014598 | to | ILP-029-000014599 |
| ILP-029-000014616 | to | ILP-029-000014616 |
| ILP-029-000014630 | to | ILP-029-000014630 |
| ILP-029-000014636 | to | ILP-029-000014636 |
| ILP-029-000014662 | to | ILP-029-000014662 |
| ILP-029-000014667 | to | ILP-029-000014667 |
| ILP-029-000014672 | to | ILP-029-000014673 |
| ILP-029-000014690 | to | ILP-029-000014692 |
| ILP-029-000014716 | to | ILP-029-000014717 |
| ILP-029-000014719 | to | ILP-029-000014720 |
| ILP-029-000014731 | to | ILP-029-000014731 |
| ILP-029-000014756 | to | ILP-029-000014756 |
| ILP-029-000014805 | to | ILP-029-000014806 |
| ILP-029-000014817 | to | ILP-029-000014817 |
| ILP-029-000014819 | to | ILP-029-000014819 |
| ILP-029-000014823 | to | ILP-029-000014823 |
| ILP-029-000014825 | to | ILP-029-000014826 |
| ILP-029-000014828 | to | ILP-029-000014828 |
| ILP-029-000014831 | to | ILP-029-000014831 |
| ILP-029-000014844 | to | ILP-029-000014844 |
| ILP-029-000014848 | to | ILP-029-000014850 |
| ILP-029-000014863 | to | ILP-029-000014863 |
| ILP-029-000014865 | to | ILP-029-000014865 |

| | | |
|---|---|---|
| ILP-029-000014873 | to | ILP-029-000014875 |
| ILP-029-000014877 | to | ILP-029-000014878 |
| ILP-029-000014880 | to | ILP-029-000014886 |
| ILP-029-000014892 | to | ILP-029-000014892 |
| ILP-029-000014894 | to | ILP-029-000014898 |
| ILP-029-000014903 | to | ILP-029-000014905 |
| ILP-029-000014911 | to | ILP-029-000014911 |
| ILP-029-000014915 | to | ILP-029-000014915 |
| ILP-029-000014920 | to | ILP-029-000014921 |
| ILP-029-000014923 | to | ILP-029-000014923 |
| ILP-029-000014925 | to | ILP-029-000014925 |
| ILP-029-000014928 | to | ILP-029-000014928 |
| ILP-029-000014930 | to | ILP-029-000014930 |
| ILP-029-000014937 | to | ILP-029-000014937 |
| ILP-029-000014941 | to | ILP-029-000014941 |
| ILP-029-000014943 | to | ILP-029-000014948 |
| ILP-029-000014950 | to | ILP-029-000014954 |
| ILP-029-000014956 | to | ILP-029-000014956 |
| ILP-029-000014959 | to | ILP-029-000014959 |
| ILP-029-000014966 | to | ILP-029-000014966 |
| ILP-029-000014968 | to | ILP-029-000014970 |
| ILP-029-000014972 | to | ILP-029-000014972 |
| ILP-029-000014974 | to | ILP-029-000014974 |
| ILP-029-000014986 | to | ILP-029-000014986 |
| ILP-029-000014990 | to | ILP-029-000014990 |
| ILP-029-000014993 | to | ILP-029-000014993 |
| ILP-029-000014995 | to | ILP-029-000014995 |
| ILP-029-000015005 | to | ILP-029-000015005 |
| ILP-029-000015014 | to | ILP-029-000015014 |
| ILP-029-000015031 | to | ILP-029-000015031 |
| ILP-029-000015037 | to | ILP-029-000015037 |
| ILP-029-000015041 | to | ILP-029-000015041 |
| ILP-029-000015044 | to | ILP-029-000015044 |
| ILP-029-000015047 | to | ILP-029-000015048 |
| ILP-029-000015056 | to | ILP-029-000015059 |
| ILP-029-000015067 | to | ILP-029-000015067 |
| ILP-029-000015073 | to | ILP-029-000015073 |
| ILP-029-000015075 | to | ILP-029-000015075 |
| ILP-029-000015079 | to | ILP-029-000015093 |
| ILP-029-000015096 | to | ILP-029-000015096 |
| ILP-029-000015104 | to | ILP-029-000015105 |
| ILP-029-000015109 | to | ILP-029-000015111 |
| ILP-029-000015113 | to | ILP-029-000015113 |
| ILP-029-000015117 | to | ILP-029-000015117 |

| | | |
|---|---|---|
| ILP-029-000015123 | to | ILP-029-000015124 |
| ILP-029-000015126 | to | ILP-029-000015127 |
| ILP-029-000015131 | to | ILP-029-000015131 |
| ILP-029-000015134 | to | ILP-029-000015137 |
| ILP-029-000015178 | to | ILP-029-000015181 |
| ILP-029-000015199 | to | ILP-029-000015204 |
| ILP-029-000015208 | to | ILP-029-000015210 |
| ILP-029-000015222 | to | ILP-029-000015224 |
| ILP-029-000015289 | to | ILP-029-000015289 |
| ILP-029-000015291 | to | ILP-029-000015291 |
| ILP-029-000015305 | to | ILP-029-000015305 |
| ILP-029-000015347 | to | ILP-029-000015347 |
| ILP-029-000015368 | to | ILP-029-000015368 |
| ILP-029-000015402 | to | ILP-029-000015402 |
| ILP-029-000015412 | to | ILP-029-000015412 |
| ILP-029-000015417 | to | ILP-029-000015417 |
| ILP-029-000015421 | to | ILP-029-000015421 |
| ILP-029-000015441 | to | ILP-029-000015443 |
| ILP-029-000015445 | to | ILP-029-000015447 |
| ILP-029-000015449 | to | ILP-029-000015449 |
| ILP-029-000015459 | to | ILP-029-000015459 |
| ILP-029-000015492 | to | ILP-029-000015492 |
| ILP-029-000015501 | to | ILP-029-000015501 |
| ILP-029-000015503 | to | ILP-029-000015503 |
| ILP-029-000015507 | to | ILP-029-000015507 |
| ILP-029-000015518 | to | ILP-029-000015518 |
| ILP-029-000015524 | to | ILP-029-000015524 |
| ILP-029-000015532 | to | ILP-029-000015532 |
| ILP-029-000015539 | to | ILP-029-000015539 |
| ILP-029-000015541 | to | ILP-029-000015542 |
| ILP-029-000015669 | to | ILP-029-000015669 |
| ILP-029-000015671 | to | ILP-029-000015675 |
| ILP-029-000015677 | to | ILP-029-000015677 |
| ILP-029-000015680 | to | ILP-029-000015680 |
| ILP-029-000015688 | to | ILP-029-000015688 |
| ILP-029-000015692 | to | ILP-029-000015692 |
| ILP-029-000015694 | to | ILP-029-000015694 |
| ILP-029-000015700 | to | ILP-029-000015700 |
| ILP-029-000015722 | to | ILP-029-000015722 |
| ILP-029-000015726 | to | ILP-029-000015727 |
| ILP-029-000015739 | to | ILP-029-000015739 |
| ILP-029-000015771 | to | ILP-029-000015771 |
| ILP-029-000015775 | to | ILP-029-000015775 |
| ILP-029-000015791 | to | ILP-029-000015791 |

| | | |
|---|---|---|
| ILP-029-000015796 | to | ILP-029-000015797 |
| ILP-029-000015826 | to | ILP-029-000015826 |
| ILP-029-000015856 | to | ILP-029-000015856 |
| ILP-029-000015866 | to | ILP-029-000015866 |
| ILP-029-000015871 | to | ILP-029-000015871 |
| ILP-029-000015873 | to | ILP-029-000015873 |
| ILP-029-000015878 | to | ILP-029-000015878 |
| ILP-029-000015881 | to | ILP-029-000015882 |
| ILP-029-000015884 | to | ILP-029-000015884 |
| ILP-029-000015922 | to | ILP-029-000015922 |
| ILP-029-000015927 | to | ILP-029-000015927 |
| ILP-029-000015929 | to | ILP-029-000015930 |
| ILP-029-000015936 | to | ILP-029-000015938 |
| ILP-029-000015945 | to | ILP-029-000015946 |
| ILP-029-000015967 | to | ILP-029-000015967 |
| ILP-029-000015971 | to | ILP-029-000015972 |
| ILP-029-000016020 | to | ILP-029-000016021 |
| ILP-029-000016027 | to | ILP-029-000016028 |
| ILP-029-000016112 | to | ILP-029-000016112 |
| ILP-029-000016119 | to | ILP-029-000016119 |
| ILP-029-000016159 | to | ILP-029-000016162 |
| ILP-029-000016301 | to | ILP-029-000016301 |
| ILP-029-000016317 | to | ILP-029-000016317 |
| ILP-029-000016362 | to | ILP-029-000016363 |
| ILP-029-000016388 | to | ILP-029-000016389 |
| ILP-029-000016471 | to | ILP-029-000016471 |
| ILP-029-000016532 | to | ILP-029-000016532 |
| ILP-029-000016545 | to | ILP-029-000016545 |
| ILP-029-000016548 | to | ILP-029-000016548 |
| ILP-029-000016555 | to | ILP-029-000016555 |
| ILP-029-000016575 | to | ILP-029-000016575 |
| ILP-029-000016618 | to | ILP-029-000016618 |
| ILP-029-000016653 | to | ILP-029-000016654 |
| ILP-029-000016687 | to | ILP-029-000016688 |
| ILP-029-000016710 | to | ILP-029-000016710 |
| ILP-029-000016712 | to | ILP-029-000016712 |
| ILP-029-000016717 | to | ILP-029-000016717 |
| ILP-029-000016723 | to | ILP-029-000016723 |
| ILP-029-000016729 | to | ILP-029-000016729 |
| ILP-029-000016748 | to | ILP-029-000016748 |
| ILP-029-000016763 | to | ILP-029-000016763 |
| ILP-029-000016778 | to | ILP-029-000016778 |
| ILP-029-000016782 | to | ILP-029-000016783 |
| ILP-029-000016790 | to | ILP-029-000016790 |

| | | |
|---|---|---|
| ILP-029-000016796 | to | ILP-029-000016797 |
| ILP-029-000016810 | to | ILP-029-000016813 |
| ILP-029-000016819 | to | ILP-029-000016820 |
| ILP-029-000016822 | to | ILP-029-000016823 |
| ILP-029-000016825 | to | ILP-029-000016826 |
| ILP-029-000016868 | to | ILP-029-000016868 |
| ILP-029-000016920 | to | ILP-029-000016920 |
| ILP-029-000016924 | to | ILP-029-000016924 |
| ILP-029-000016996 | to | ILP-029-000016998 |
| ILP-029-000017000 | to | ILP-029-000017001 |
| ILP-029-000017074 | to | ILP-029-000017075 |
| ILP-029-000017078 | to | ILP-029-000017078 |
| ILP-029-000017080 | to | ILP-029-000017081 |
| ILP-029-000017111 | to | ILP-029-000017111 |
| ILP-029-000017143 | to | ILP-029-000017145 |
| ILP-029-000017170 | to | ILP-029-000017170 |
| ILP-029-000017185 | to | ILP-029-000017185 |
| ILP-029-000017193 | to | ILP-029-000017194 |
| ILP-029-000017206 | to | ILP-029-000017206 |
| ILP-029-000017210 | to | ILP-029-000017210 |
| ILP-029-000017220 | to | ILP-029-000017220 |
| ILP-029-000017223 | to | ILP-029-000017223 |
| ILP-029-000017242 | to | ILP-029-000017242 |
| ILP-029-000017254 | to | ILP-029-000017254 |
| ILP-029-000017257 | to | ILP-029-000017258 |
| ILP-029-000017270 | to | ILP-029-000017270 |
| ILP-029-000017324 | to | ILP-029-000017324 |
| ILP-029-000017328 | to | ILP-029-000017328 |
| ILP-029-000017350 | to | ILP-029-000017353 |
| ILP-029-000017357 | to | ILP-029-000017357 |
| ILP-029-000017370 | to | ILP-029-000017370 |
| ILP-029-000017376 | to | ILP-029-000017377 |
| ILP-029-000017391 | to | ILP-029-000017391 |
| ILP-029-000017397 | to | ILP-029-000017397 |
| ILP-029-000017478 | to | ILP-029-000017480 |
| ILP-029-000017483 | to | ILP-029-000017483 |
| ILP-029-000017492 | to | ILP-029-000017492 |
| ILP-029-000017494 | to | ILP-029-000017500 |
| ILP-029-000017529 | to | ILP-029-000017531 |
| ILP-029-000017544 | to | ILP-029-000017544 |
| ILP-029-000017546 | to | ILP-029-000017547 |
| ILP-029-000017550 | to | ILP-029-000017550 |
| ILP-029-000017553 | to | ILP-029-000017555 |
| ILP-029-000017559 | to | ILP-029-000017559 |

| | | |
|---|---|---|
| ILP-029-000017562 | to | ILP-029-000017562 |
| ILP-029-000017564 | to | ILP-029-000017564 |
| ILP-029-000017568 | to | ILP-029-000017568 |
| ILP-029-000017571 | to | ILP-029-000017571 |
| ILP-029-000017603 | to | ILP-029-000017603 |
| ILP-029-000017605 | to | ILP-029-000017605 |
| ILP-029-000017607 | to | ILP-029-000017608 |
| ILP-029-000017616 | to | ILP-029-000017618 |
| ILP-029-000017641 | to | ILP-029-000017645 |
| ILP-029-000017647 | to | ILP-029-000017649 |
| ILP-029-000017651 | to | ILP-029-000017651 |
| ILP-029-000017655 | to | ILP-029-000017655 |
| ILP-029-000017662 | to | ILP-029-000017662 |
| ILP-029-000017665 | to | ILP-029-000017665 |
| ILP-029-000017675 | to | ILP-029-000017675 |
| ILP-029-000017684 | to | ILP-029-000017684 |
| ILP-029-000017691 | to | ILP-029-000017691 |
| ILP-029-000017709 | to | ILP-029-000017714 |
| ILP-029-000017717 | to | ILP-029-000017717 |
| ILP-029-000017719 | to | ILP-029-000017719 |
| ILP-029-000017722 | to | ILP-029-000017722 |
| ILP-029-000017726 | to | ILP-029-000017726 |
| ILP-029-000017728 | to | ILP-029-000017728 |
| ILP-029-000017731 | to | ILP-029-000017731 |
| ILP-029-000017736 | to | ILP-029-000017737 |
| ILP-029-000017740 | to | ILP-029-000017741 |
| ILP-029-000017752 | to | ILP-029-000017755 |
| ILP-029-000017759 | to | ILP-029-000017759 |
| ILP-029-000017765 | to | ILP-029-000017766 |
| ILP-029-000017774 | to | ILP-029-000017775 |
| ILP-029-000017777 | to | ILP-029-000017777 |
| ILP-029-000017781 | to | ILP-029-000017781 |
| ILP-029-000017790 | to | ILP-029-000017792 |
| ILP-029-000017824 | to | ILP-029-000017824 |
| ILP-029-000017826 | to | ILP-029-000017828 |
| ILP-029-000017830 | to | ILP-029-000017830 |
| ILP-029-000017836 | to | ILP-029-000017837 |
| ILP-029-000017839 | to | ILP-029-000017839 |
| ILP-029-000017847 | to | ILP-029-000017847 |
| ILP-029-000017849 | to | ILP-029-000017849 |
| ILP-029-000017851 | to | ILP-029-000017851 |
| ILP-029-000017863 | to | ILP-029-000017864 |
| ILP-029-000017892 | to | ILP-029-000017893 |
| ILP-029-000017896 | to | ILP-029-000017898 |

| | | |
|---|---|---|
| ILP-029-000017907 | to | ILP-029-000017908 |
| ILP-029-000017910 | to | ILP-029-000017914 |
| ILP-029-000017916 | to | ILP-029-000017916 |
| ILP-029-000017961 | to | ILP-029-000017962 |
| ILP-029-000017975 | to | ILP-029-000017975 |
| ILP-029-000017977 | to | ILP-029-000017977 |
| ILP-029-000017981 | to | ILP-029-000017981 |
| ILP-029-000017997 | to | ILP-029-000017997 |
| ILP-029-000018022 | to | ILP-029-000018022 |
| ILP-029-000018032 | to | ILP-029-000018032 |
| ILP-029-000018057 | to | ILP-029-000018057 |
| ILP-029-000018085 | to | ILP-029-000018085 |
| ILP-029-000018121 | to | ILP-029-000018121 |
| ILP-029-000018124 | to | ILP-029-000018124 |
| ILP-029-000018138 | to | ILP-029-000018138 |
| ILP-029-000018141 | to | ILP-029-000018141 |
| ILP-029-000018158 | to | ILP-029-000018158 |
| ILP-029-000018167 | to | ILP-029-000018167 |
| ILP-029-000018170 | to | ILP-029-000018170 |
| ILP-029-000018200 | to | ILP-029-000018200 |
| ILP-029-000018230 | to | ILP-029-000018230 |
| ILP-029-000018250 | to | ILP-029-000018250 |
| ILP-029-000018288 | to | ILP-029-000018288 |
| ILP-029-000018367 | to | ILP-029-000018367 |
| ILP-029-000018438 | to | ILP-029-000018438 |
| ILP-029-000018465 | to | ILP-029-000018465 |
| ILP-029-000018478 | to | ILP-029-000018478 |
| ILP-029-000018489 | to | ILP-029-000018489 |
| ILP-029-000018548 | to | ILP-029-000018549 |
| ILP-029-000018569 | to | ILP-029-000018570 |
| ILP-029-000018577 | to | ILP-029-000018578 |
| ILP-029-000018581 | to | ILP-029-000018581 |
| ILP-029-000018589 | to | ILP-029-000018589 |
| ILP-029-000018612 | to | ILP-029-000018612 |
| ILP-029-000018633 | to | ILP-029-000018633 |
| ILP-029-000018635 | to | ILP-029-000018636 |
| ILP-029-000018639 | to | ILP-029-000018639 |
| ILP-029-000018645 | to | ILP-029-000018645 |
| ILP-029-000018654 | to | ILP-029-000018654 |
| ILP-029-000018656 | to | ILP-029-000018656 |
| ILP-029-000018664 | to | ILP-029-000018664 |
| ILP-029-000018671 | to | ILP-029-000018672 |
| ILP-029-000018677 | to | ILP-029-000018677 |
| ILP-029-000018691 | to | ILP-029-000018691 |

| | | |
|---|---|---|
| ILP-029-000018711 | to | ILP-029-000018712 |
| ILP-029-000018714 | to | ILP-029-000018714 |
| ILP-029-000018717 | to | ILP-029-000018717 |
| ILP-029-000018733 | to | ILP-029-000018733 |
| ILP-029-000018749 | to | ILP-029-000018750 |
| ILP-029-000018761 | to | ILP-029-000018761 |
| ILP-029-000018777 | to | ILP-029-000018777 |
| ILP-029-000018784 | to | ILP-029-000018784 |
| ILP-029-000018790 | to | ILP-029-000018790 |
| ILP-029-000018794 | to | ILP-029-000018794 |
| ILP-029-000018804 | to | ILP-029-000018804 |
| ILP-029-000018809 | to | ILP-029-000018811 |
| ILP-029-000018813 | to | ILP-029-000018813 |
| ILP-029-000018817 | to | ILP-029-000018817 |
| ILP-029-000018822 | to | ILP-029-000018822 |
| ILP-029-000018826 | to | ILP-029-000018826 |
| ILP-029-000018836 | to | ILP-029-000018836 |
| ILP-029-000018842 | to | ILP-029-000018842 |
| ILP-029-000018845 | to | ILP-029-000018845 |
| ILP-029-000018848 | to | ILP-029-000018848 |
| ILP-029-000018851 | to | ILP-029-000018851 |
| ILP-029-000018853 | to | ILP-029-000018853 |
| ILP-029-000018856 | to | ILP-029-000018857 |
| ILP-029-000018859 | to | ILP-029-000018859 |
| ILP-029-000018861 | to | ILP-029-000018862 |
| ILP-029-000018867 | to | ILP-029-000018867 |
| ILP-029-000018869 | to | ILP-029-000018871 |
| ILP-029-000018874 | to | ILP-029-000018874 |
| ILP-029-000018876 | to | ILP-029-000018876 |
| ILP-029-000018879 | to | ILP-029-000018879 |
| ILP-029-000018881 | to | ILP-029-000018882 |
| ILP-029-000018885 | to | ILP-029-000018886 |
| ILP-029-000018890 | to | ILP-029-000018890 |
| ILP-029-000018893 | to | ILP-029-000018893 |
| ILP-029-000018895 | to | ILP-029-000018895 |
| ILP-029-000018904 | to | ILP-029-000018906 |
| ILP-029-000018937 | to | ILP-029-000018937 |
| ILP-029-000018944 | to | ILP-029-000018944 |
| ILP-029-000018981 | to | ILP-029-000018981 |
| ILP-029-000018990 | to | ILP-029-000018990 |
| ILP-029-000019004 | to | ILP-029-000019005 |
| ILP-029-000019012 | to | ILP-029-000019012 |
| ILP-029-000019014 | to | ILP-029-000019014 |
| ILP-029-000019019 | to | ILP-029-000019021 |

| | | |
|---|---|---|
| ILP-029-000019024 | to | ILP-029-000019025 |
| ILP-029-000019028 | to | ILP-029-000019030 |
| ILP-029-000019032 | to | ILP-029-000019035 |
| ILP-029-000019038 | to | ILP-029-000019038 |
| ILP-029-000019040 | to | ILP-029-000019040 |
| ILP-029-000019044 | to | ILP-029-000019044 |
| ILP-029-000019046 | to | ILP-029-000019047 |
| ILP-029-000019051 | to | ILP-029-000019051 |
| ILP-029-000019059 | to | ILP-029-000019059 |
| ILP-029-000019064 | to | ILP-029-000019064 |
| ILP-029-000019070 | to | ILP-029-000019070 |
| ILP-029-000019074 | to | ILP-029-000019074 |
| ILP-029-000019080 | to | ILP-029-000019080 |
| ILP-029-000019086 | to | ILP-029-000019086 |
| ILP-029-000019091 | to | ILP-029-000019091 |
| ILP-029-000019097 | to | ILP-029-000019100 |
| ILP-029-000019117 | to | ILP-029-000019120 |
| ILP-029-000019123 | to | ILP-029-000019125 |
| ILP-029-000019128 | to | ILP-029-000019135 |
| ILP-029-000019139 | to | ILP-029-000019139 |
| ILP-029-000019142 | to | ILP-029-000019142 |
| ILP-029-000019144 | to | ILP-029-000019144 |
| ILP-029-000019152 | to | ILP-029-000019152 |
| ILP-029-000019163 | to | ILP-029-000019168 |
| ILP-029-000019170 | to | ILP-029-000019170 |
| ILP-029-000019172 | to | ILP-029-000019172 |
| ILP-029-000019174 | to | ILP-029-000019174 |
| ILP-029-000019176 | to | ILP-029-000019176 |
| ILP-029-000019178 | to | ILP-029-000019182 |
| ILP-029-000019184 | to | ILP-029-000019184 |
| ILP-029-000019186 | to | ILP-029-000019188 |
| ILP-029-000019197 | to | ILP-029-000019198 |
| ILP-029-000019200 | to | ILP-029-000019202 |
| ILP-029-000019212 | to | ILP-029-000019212 |
| ILP-029-000019216 | to | ILP-029-000019222 |
| ILP-029-000019230 | to | ILP-029-000019230 |
| ILP-029-000019232 | to | ILP-029-000019232 |
| ILP-029-000019238 | to | ILP-029-000019238 |
| ILP-029-000019241 | to | ILP-029-000019241 |
| ILP-029-000019254 | to | ILP-029-000019255 |
| ILP-029-000019261 | to | ILP-029-000019261 |
| ILP-029-000019266 | to | ILP-029-000019268 |
| ILP-029-000019270 | to | ILP-029-000019270 |
| ILP-029-000019274 | to | ILP-029-000019274 |

| ILP-029-000019280 | to | ILP-029-000019280 |
|---|---|---|
| ILP-029-000019285 | to | ILP-029-000019285 |
| ILP-029-000019287 | to | ILP-029-000019288 |
| ILP-029-000019293 | to | ILP-029-000019296 |
| ILP-029-000019301 | to | ILP-029-000019302 |
| ILP-029-000019316 | to | ILP-029-000019317 |
| ILP-029-000019327 | to | ILP-029-000019329 |
| ILP-029-000019331 | to | ILP-029-000019331 |
| ILP-029-000019333 | to | ILP-029-000019338 |
| ILP-029-000019341 | to | ILP-029-000019341 |
| ILP-029-000019353 | to | ILP-029-000019353 |
| ILP-029-000019358 | to | ILP-029-000019358 |
| ILP-029-000019402 | to | ILP-029-000019402 |
| ILP-029-000019428 | to | ILP-029-000019431 |
| ILP-029-000019454 | to | ILP-029-000019454 |
| ILP-029-000019462 | to | ILP-029-000019462 |
| ILP-029-000019478 | to | ILP-029-000019478 |
| ILP-029-000019485 | to | ILP-029-000019485 |
| ILP-029-000019495 | to | ILP-029-000019495 |
| ILP-029-000019522 | to | ILP-029-000019522 |
| ILP-029-000019534 | to | ILP-029-000019534 |
| ILP-029-000019545 | to | ILP-029-000019545 |
| ILP-029-000019580 | to | ILP-029-000019580 |
| ILP-029-000019589 | to | ILP-029-000019622 |
| ILP-029-000019633 | to | ILP-029-000019633 |
| ILP-029-000019636 | to | ILP-029-000019637 |
| ILP-029-000019641 | to | ILP-029-000019641 |
| ILP-029-000019651 | to | ILP-029-000019651 |
| ILP-029-000019653 | to | ILP-029-000019653 |
| ILP-029-000019655 | to | ILP-029-000019655 |
| ILP-029-000019669 | to | ILP-029-000019678 |
| ILP-029-000019682 | to | ILP-029-000019682 |
| ILP-029-000019692 | to | ILP-029-000019692 |
| ILP-029-000019696 | to | ILP-029-000019696 |
| ILP-029-000019699 | to | ILP-029-000019699 |
| ILP-029-000019703 | to | ILP-029-000019703 |
| ILP-029-000019708 | to | ILP-029-000019710 |
| ILP-029-000019712 | to | ILP-029-000019712 |
| ILP-029-000019716 | to | ILP-029-000019716 |
| ILP-029-000019718 | to | ILP-029-000019718 |
| ILP-029-000019726 | to | ILP-029-000019726 |
| ILP-029-000019737 | to | ILP-029-000019737 |
| ILP-029-000019740 | to | ILP-029-000019740 |
| ILP-029-000019750 | to | ILP-029-000019750 |

| | | |
|---|---|---|
| ILP-029-000019768 | to | ILP-029-000019768 |
| ILP-029-000019777 | to | ILP-029-000019780 |
| ILP-029-000019795 | to | ILP-029-000019795 |
| ILP-029-000019805 | to | ILP-029-000019805 |
| ILP-029-000019820 | to | ILP-029-000019820 |
| ILP-029-000019824 | to | ILP-029-000019825 |
| ILP-029-000019845 | to | ILP-029-000019846 |
| ILP-029-000019849 | to | ILP-029-000019849 |
| ILP-029-000019852 | to | ILP-029-000019853 |
| ILP-029-000019891 | to | ILP-029-000019891 |
| ILP-029-000019930 | to | ILP-029-000019933 |
| ILP-029-000019956 | to | ILP-029-000019956 |
| ILP-029-000019968 | to | ILP-029-000019968 |
| ILP-029-000019981 | to | ILP-029-000019981 |
| ILP-029-000019990 | to | ILP-029-000019991 |
| ILP-029-000020014 | to | ILP-029-000020014 |
| ILP-029-000020021 | to | ILP-029-000020021 |
| ILP-029-000020027 | to | ILP-029-000020028 |
| ILP-029-000020053 | to | ILP-029-000020054 |
| ILP-029-000020065 | to | ILP-029-000020066 |
| ILP-029-000020072 | to | ILP-029-000020072 |
| ILP-029-000020090 | to | ILP-029-000020091 |
| ILP-029-000020094 | to | ILP-029-000020095 |
| ILP-029-000020097 | to | ILP-029-000020101 |
| ILP-029-000020103 | to | ILP-029-000020114 |
| ILP-029-000020116 | to | ILP-029-000020118 |
| ILP-029-000020120 | to | ILP-029-000020120 |
| ILP-029-000020122 | to | ILP-029-000020122 |
| ILP-029-000020133 | to | ILP-029-000020133 |
| ILP-029-000020142 | to | ILP-029-000020142 |
| ILP-029-000020145 | to | ILP-029-000020145 |
| ILP-029-000020149 | to | ILP-029-000020149 |
| ILP-029-000020165 | to | ILP-029-000020165 |
| ILP-029-000020169 | to | ILP-029-000020170 |
| ILP-029-000020174 | to | ILP-029-000020174 |
| ILP-029-000020186 | to | ILP-029-000020187 |
| ILP-029-000020212 | to | ILP-029-000020212 |
| ILP-029-000020248 | to | ILP-029-000020248 |
| ILP-029-000020251 | to | ILP-029-000020251 |
| ILP-029-000020254 | to | ILP-029-000020254 |
| ILP-029-000020265 | to | ILP-029-000020265 |
| ILP-029-000020268 | to | ILP-029-000020268 |
| ILP-029-000020277 | to | ILP-029-000020277 |
| ILP-029-000020279 | to | ILP-029-000020282 |

| | | |
|---|---|---|
| ILP-029-000020288 | to | ILP-029-000020291 |
| ILP-029-000020293 | to | ILP-029-000020293 |
| ILP-029-000020297 | to | ILP-029-000020297 |
| ILP-029-000020306 | to | ILP-029-000020306 |
| ILP-029-000020315 | to | ILP-029-000020319 |
| ILP-029-000020321 | to | ILP-029-000020324 |
| ILP-029-000020334 | to | ILP-029-000020334 |
| ILP-029-000020337 | to | ILP-029-000020338 |
| ILP-029-000020367 | to | ILP-029-000020368 |
| ILP-029-000020378 | to | ILP-029-000020378 |
| ILP-029-000020384 | to | ILP-029-000020384 |
| ILP-029-000020397 | to | ILP-029-000020397 |
| ILP-029-000020402 | to | ILP-029-000020405 |
| ILP-029-000020411 | to | ILP-029-000020411 |
| ILP-029-000020413 | to | ILP-029-000020415 |
| ILP-029-000020501 | to | ILP-029-000020504 |
| ILP-029-000020517 | to | ILP-029-000020524 |
| ILP-029-000020530 | to | ILP-029-000020530 |
| ILP-029-000020547 | to | ILP-029-000020549 |
| ILP-029-000020551 | to | ILP-029-000020551 |
| ILP-029-000020553 | to | ILP-029-000020563 |
| ILP-029-000020575 | to | ILP-029-000020575 |
| ILP-029-000020598 | to | ILP-029-000020598 |
| ILP-029-000020605 | to | ILP-029-000020605 |
| ILP-029-000020607 | to | ILP-029-000020618 |
| ILP-029-000020620 | to | ILP-029-000020623 |
| ILP-029-000020641 | to | ILP-029-000020641 |
| ILP-029-000020660 | to | ILP-029-000020660 |
| ILP-029-000020684 | to | ILP-029-000020684 |
| ILP-029-000020725 | to | ILP-029-000020725 |
| ILP-029-000020729 | to | ILP-029-000020729 |
| ILP-029-000020736 | to | ILP-029-000020736 |
| ILP-029-000020740 | to | ILP-029-000020740 |
| ILP-029-000020774 | to | ILP-029-000020777 |
| ILP-029-000020783 | to | ILP-029-000020784 |
| ILP-029-000020811 | to | ILP-029-000020811 |
| ILP-029-000020830 | to | ILP-029-000020830 |
| ILP-029-000020832 | to | ILP-029-000020832 |
| ILP-029-000020841 | to | ILP-029-000020841 |
| ILP-029-000020922 | to | ILP-029-000020923 |
| ILP-029-000020948 | to | ILP-029-000020948 |
| ILP-029-000020952 | to | ILP-029-000020960 |
| ILP-029-000020963 | to | ILP-029-000020963 |
| ILP-029-000020970 | to | ILP-029-000020970 |

| | | |
|---|---|---|
| ILP-029-000020981 | to | ILP-029-000020981 |
| ILP-029-000021006 | to | ILP-029-000021006 |
| ILP-029-000021009 | to | ILP-029-000021009 |
| ILP-029-000021013 | to | ILP-029-000021013 |
| ILP-029-000021027 | to | ILP-029-000021027 |
| ILP-029-000021044 | to | ILP-029-000021046 |
| ILP-029-000021065 | to | ILP-029-000021066 |
| ILP-029-000021085 | to | ILP-029-000021085 |
| ILP-029-000021095 | to | ILP-029-000021100 |
| ILP-029-000021106 | to | ILP-029-000021106 |
| ILP-029-000021108 | to | ILP-029-000021110 |
| ILP-029-000021118 | to | ILP-029-000021138 |
| ILP-029-000021141 | to | ILP-029-000021142 |
| ILP-029-000021150 | to | ILP-029-000021150 |
| ILP-029-000021152 | to | ILP-029-000021152 |
| ILP-029-000021154 | to | ILP-029-000021164 |
| ILP-029-000021167 | to | ILP-029-000021171 |
| ILP-029-000021207 | to | ILP-029-000021220 |
| ILP-029-000021230 | to | ILP-029-000021230 |
| ILP-029-000021235 | to | ILP-029-000021235 |
| ILP-029-000021265 | to | ILP-029-000021265 |
| ILP-029-000021271 | to | ILP-029-000021271 |
| ILP-029-000021279 | to | ILP-029-000021290 |
| ILP-029-000021337 | to | ILP-029-000021337 |
| ILP-029-000021348 | to | ILP-029-000021348 |
| ILP-029-000021353 | to | ILP-029-000021354 |
| ILP-029-000021363 | to | ILP-029-000021363 |
| ILP-029-000021390 | to | ILP-029-000021391 |
| ILP-029-000021393 | to | ILP-029-000021393 |
| ILP-029-000021407 | to | ILP-029-000021407 |
| ILP-029-000021410 | to | ILP-029-000021412 |
| ILP-029-000021415 | to | ILP-029-000021415 |
| ILP-029-000021417 | to | ILP-029-000021419 |
| ILP-029-000021423 | to | ILP-029-000021423 |
| ILP-029-000021431 | to | ILP-029-000021432 |
| ILP-029-000021434 | to | ILP-029-000021434 |
| ILP-029-000021436 | to | ILP-029-000021436 |
| ILP-029-000021438 | to | ILP-029-000021438 |
| ILP-029-000021440 | to | ILP-029-000021440 |
| ILP-029-000021442 | to | ILP-029-000021442 |
| ILP-029-000021444 | to | ILP-029-000021445 |
| ILP-029-000021447 | to | ILP-029-000021447 |
| ILP-029-000021467 | to | ILP-029-000021468 |
| ILP-029-000021487 | to | ILP-029-000021487 |

| | | |
|---|---|---|
| ILP-029-000021494 | to | ILP-029-000021496 |
| ILP-029-000021508 | to | ILP-029-000021508 |
| ILP-029-000021511 | to | ILP-029-000021511 |
| ILP-029-000021524 | to | ILP-029-000021524 |
| ILP-029-000021527 | to | ILP-029-000021527 |
| ILP-029-000021570 | to | ILP-029-000021570 |
| ILP-029-000021581 | to | ILP-029-000021581 |
| ILP-029-000021585 | to | ILP-029-000021585 |
| ILP-029-000021587 | to | ILP-029-000021587 |
| ILP-029-000021610 | to | ILP-029-000021610 |
| ILP-029-000021622 | to | ILP-029-000021622 |
| ILP-029-000021635 | to | ILP-029-000021635 |
| ILP-029-000021640 | to | ILP-029-000021640 |
| ILP-029-000021642 | to | ILP-029-000021642 |
| ILP-029-000021665 | to | ILP-029-000021665 |
| ILP-029-000021667 | to | ILP-029-000021667 |
| ILP-029-000021669 | to | ILP-029-000021671 |
| ILP-029-000021673 | to | ILP-029-000021673 |
| ILP-029-000021676 | to | ILP-029-000021676 |
| ILP-029-000021678 | to | ILP-029-000021678 |
| ILP-029-000021695 | to | ILP-029-000021695 |
| ILP-029-000021697 | to | ILP-029-000021698 |
| ILP-029-000021705 | to | ILP-029-000021707 |
| ILP-029-000021725 | to | ILP-029-000021727 |
| ILP-029-000021730 | to | ILP-029-000021730 |
| ILP-029-000021732 | to | ILP-029-000021732 |
| ILP-029-000021734 | to | ILP-029-000021734 |
| ILP-029-000021736 | to | ILP-029-000021736 |
| ILP-029-000021738 | to | ILP-029-000021744 |
| ILP-029-000021754 | to | ILP-029-000021756 |
| ILP-029-000021764 | to | ILP-029-000021766 |
| ILP-029-000021777 | to | ILP-029-000021777 |
| ILP-029-000021783 | to | ILP-029-000021800 |
| ILP-029-000021803 | to | ILP-029-000021813 |
| ILP-029-000021821 | to | ILP-029-000021838 |
| ILP-029-000021843 | to | ILP-029-000021843 |
| ILP-029-000021865 | to | ILP-029-000021865 |
| ILP-029-000021879 | to | ILP-029-000021886 |
| ILP-029-000021897 | to | ILP-029-000021897 |
| ILP-029-000021903 | to | ILP-029-000021906 |
| ILP-029-000021910 | to | ILP-029-000021910 |
| ILP-029-000021918 | to | ILP-029-000021918 |
| ILP-029-000021950 | to | ILP-029-000021951 |
| ILP-029-000021960 | to | ILP-029-000021960 |

| | | |
|---|---|---|
| ILP-029-000021962 | to | ILP-029-000021962 |
| ILP-029-000021964 | to | ILP-029-000021964 |
| ILP-029-000021966 | to | ILP-029-000021968 |
| ILP-029-000021986 | to | ILP-029-000021986 |
| ILP-029-000021998 | to | ILP-029-000021998 |
| ILP-029-000022004 | to | ILP-029-000022004 |
| ILP-029-000022009 | to | ILP-029-000022009 |
| ILP-029-000022012 | to | ILP-029-000022012 |
| ILP-029-000022018 | to | ILP-029-000022023 |
| ILP-029-000022037 | to | ILP-029-000022038 |
| ILP-029-000022060 | to | ILP-029-000022063 |
| ILP-029-000022072 | to | ILP-029-000022074 |
| ILP-029-000022089 | to | ILP-029-000022094 |
| ILP-029-000022100 | to | ILP-029-000022100 |
| ILP-029-000022110 | to | ILP-029-000022110 |
| ILP-029-000022116 | to | ILP-029-000022116 |
| ILP-029-000022142 | to | ILP-029-000022142 |
| ILP-029-000022147 | to | ILP-029-000022148 |
| ILP-029-000022150 | to | ILP-029-000022150 |
| ILP-029-000022155 | to | ILP-029-000022155 |
| ILP-029-000022157 | to | ILP-029-000022157 |
| ILP-029-000022161 | to | ILP-029-000022161 |
| ILP-029-000022167 | to | ILP-029-000022167 |
| ILP-029-000022184 | to | ILP-029-000022184 |
| ILP-029-000022186 | to | ILP-029-000022186 |
| ILP-029-000022188 | to | ILP-029-000022189 |
| ILP-029-000022196 | to | ILP-029-000022197 |
| ILP-029-000022200 | to | ILP-029-000022200 |
| ILP-029-000022205 | to | ILP-029-000022208 |
| ILP-029-000022233 | to | ILP-029-000022233 |
| ILP-029-000022236 | to | ILP-029-000022238 |
| ILP-029-000022240 | to | ILP-029-000022240 |
| ILP-029-000022249 | to | ILP-029-000022251 |
| ILP-029-000022253 | to | ILP-029-000022253 |
| ILP-029-000022259 | to | ILP-029-000022261 |
| ILP-029-000022319 | to | ILP-029-000022321 |
| ILP-029-000022336 | to | ILP-029-000022339 |
| ILP-029-000022345 | to | ILP-029-000022348 |
| ILP-029-000022357 | to | ILP-029-000022361 |
| ILP-029-000022378 | to | ILP-029-000022378 |
| ILP-029-000022384 | to | ILP-029-000022385 |
| ILP-029-000022387 | to | ILP-029-000022387 |
| ILP-029-000022404 | to | ILP-029-000022404 |
| ILP-029-000022417 | to | ILP-029-000022417 |

| | | |
|---|---|---|
| ILP-029-000022424 | to | ILP-029-000022426 |
| ILP-029-000022429 | to | ILP-029-000022430 |
| ILP-029-000022435 | to | ILP-029-000022435 |
| ILP-029-000022437 | to | ILP-029-000022438 |
| ILP-029-000022462 | to | ILP-029-000022463 |
| ILP-029-000022467 | to | ILP-029-000022467 |
| ILP-029-000022471 | to | ILP-029-000022472 |
| ILP-029-000022474 | to | ILP-029-000022474 |
| ILP-029-000022491 | to | ILP-029-000022491 |
| ILP-029-000022498 | to | ILP-029-000022498 |
| ILP-029-000022509 | to | ILP-029-000022513 |
| ILP-029-000022529 | to | ILP-029-000022529 |
| ILP-029-000022531 | to | ILP-029-000022532 |
| ILP-029-000022537 | to | ILP-029-000022538 |
| ILP-029-000022542 | to | ILP-029-000022551 |
| ILP-029-000022561 | to | ILP-029-000022562 |
| ILP-029-000022566 | to | ILP-029-000022568 |
| ILP-029-000022585 | to | ILP-029-000022587 |
| ILP-029-000022589 | to | ILP-029-000022589 |
| ILP-029-000022601 | to | ILP-029-000022602 |
| ILP-029-000022607 | to | ILP-029-000022607 |
| ILP-029-000022610 | to | ILP-029-000022610 |
| ILP-029-000022616 | to | ILP-029-000022631 |
| ILP-029-000022633 | to | ILP-029-000022636 |
| ILP-029-000022638 | to | ILP-029-000022638 |
| ILP-029-000022646 | to | ILP-029-000022646 |
| ILP-029-000022661 | to | ILP-029-000022662 |
| ILP-029-000022669 | to | ILP-029-000022669 |
| ILP-029-000022676 | to | ILP-029-000022676 |
| ILP-029-000022682 | to | ILP-029-000022682 |
| ILP-029-000022696 | to | ILP-029-000022696 |
| ILP-029-000022717 | to | ILP-029-000022717 |
| ILP-029-000022719 | to | ILP-029-000022724 |
| ILP-029-000022728 | to | ILP-029-000022728 |
| ILP-029-000022753 | to | ILP-029-000022753 |
| ILP-029-000022758 | to | ILP-029-000022758 |
| ILP-029-000022760 | to | ILP-029-000022760 |
| ILP-029-000022767 | to | ILP-029-000022767 |
| ILP-029-000022773 | to | ILP-029-000022773 |
| ILP-029-000022779 | to | ILP-029-000022780 |
| ILP-029-000022789 | to | ILP-029-000022791 |
| ILP-029-000022819 | to | ILP-029-000022819 |
| ILP-029-000022827 | to | ILP-029-000022833 |
| ILP-029-000022845 | to | ILP-029-000022860 |

| | | |
|---|---|---|
| ILP-029-000022863 | to | ILP-029-000022863 |
| ILP-029-000022886 | to | ILP-029-000022886 |
| ILP-029-000022889 | to | ILP-029-000022889 |
| ILP-029-000022903 | to | ILP-029-000022904 |
| ILP-029-000022910 | to | ILP-029-000022912 |
| ILP-029-000022916 | to | ILP-029-000022916 |
| ILP-029-000022944 | to | ILP-029-000022944 |
| ILP-029-000022946 | to | ILP-029-000022946 |
| ILP-029-000022951 | to | ILP-029-000022951 |
| ILP-029-000022953 | to | ILP-029-000022953 |
| ILP-029-000022959 | to | ILP-029-000022959 |
| ILP-029-000022966 | to | ILP-029-000022966 |
| ILP-029-000022969 | to | ILP-029-000022970 |
| ILP-029-000022986 | to | ILP-029-000022986 |
| ILP-029-000022991 | to | ILP-029-000022997 |
| ILP-029-000023000 | to | ILP-029-000023002 |
| ILP-029-000023020 | to | ILP-029-000023021 |
| ILP-029-000023047 | to | ILP-029-000023056 |
| ILP-029-000023062 | to | ILP-029-000023100 |
| ILP-029-000023104 | to | ILP-029-000023105 |
| ILP-029-000023108 | to | ILP-029-000023118 |
| ILP-029-000023123 | to | ILP-029-000023127 |
| ILP-029-000023131 | to | ILP-029-000023131 |
| ILP-029-000023139 | to | ILP-029-000023139 |
| ILP-029-000023143 | to | ILP-029-000023143 |
| ILP-029-000023145 | to | ILP-029-000023184 |
| ILP-029-000023186 | to | ILP-029-000023187 |
| ILP-029-000023190 | to | ILP-029-000023190 |
| ILP-029-000023195 | to | ILP-029-000023195 |
| ILP-029-000023201 | to | ILP-029-000023201 |
| ILP-029-000023203 | to | ILP-029-000023204 |
| ILP-029-000023207 | to | ILP-029-000023207 |
| ILP-029-000023209 | to | ILP-029-000023209 |
| ILP-029-000023253 | to | ILP-029-000023253 |
| ILP-029-000023257 | to | ILP-029-000023258 |
| ILP-029-000023309 | to | ILP-029-000023309 |
| ILP-029-000023312 | to | ILP-029-000023313 |
| ILP-029-000023342 | to | ILP-029-000023342 |
| ILP-029-000023355 | to | ILP-029-000023355 |
| ILP-029-000023363 | to | ILP-029-000023363 |
| ILP-029-000023368 | to | ILP-029-000023368 |
| ILP-029-000023371 | to | ILP-029-000023371 |
| ILP-029-000023378 | to | ILP-029-000023378 |
| ILP-029-000023391 | to | ILP-029-000023391 |

| | | |
|---|---|---|
| ILP-029-000023398 | to | ILP-029-000023401 |
| ILP-029-000023444 | to | ILP-029-000023445 |
| ILP-029-000023454 | to | ILP-029-000023454 |
| ILP-029-000023476 | to | ILP-029-000023476 |
| ILP-029-000023491 | to | ILP-029-000023491 |
| ILP-029-000023493 | to | ILP-029-000023493 |
| ILP-029-000023496 | to | ILP-029-000023496 |
| ILP-029-000023499 | to | ILP-029-000023499 |
| ILP-029-000023538 | to | ILP-029-000023538 |
| ILP-029-000023540 | to | ILP-029-000023540 |
| ILP-029-000023555 | to | ILP-029-000023555 |
| ILP-029-000023557 | to | ILP-029-000023557 |
| ILP-029-000023559 | to | ILP-029-000023559 |
| ILP-029-000023579 | to | ILP-029-000023579 |
| ILP-029-000023591 | to | ILP-029-000023591 |
| ILP-029-000023595 | to | ILP-029-000023595 |
| ILP-029-000023599 | to | ILP-029-000023649 |
| ILP-029-000023669 | to | ILP-029-000023669 |
| ILP-029-000023682 | to | ILP-029-000023688 |
| ILP-029-000023692 | to | ILP-029-000023692 |
| ILP-029-000023694 | to | ILP-029-000023697 |
| ILP-029-000023699 | to | ILP-029-000023699 |
| ILP-029-000023702 | to | ILP-029-000023715 |
| ILP-029-000023717 | to | ILP-029-000023732 |
| ILP-029-000023740 | to | ILP-029-000023740 |
| ILP-029-000023742 | to | ILP-029-000023771 |
| ILP-029-000023775 | to | ILP-029-000023801 |
| ILP-029-000023804 | to | ILP-029-000023823 |
| ILP-029-000023860 | to | ILP-029-000023861 |
| ILP-029-000023868 | to | ILP-029-000023868 |
| ILP-029-000023873 | to | ILP-029-000023873 |
| ILP-029-000023884 | to | ILP-029-000023884 |
| ILP-029-000023895 | to | ILP-029-000023897 |
| ILP-029-000023899 | to | ILP-029-000023924 |
| ILP-029-000023938 | to | ILP-029-000023938 |
| ILP-029-000023966 | to | ILP-029-000023978 |
| ILP-029-000024070 | to | ILP-029-000024071 |
| ILP-029-000024079 | to | ILP-029-000024081 |
| ILP-029-000024146 | to | ILP-029-000024153 |
| ILP-029-000024164 | to | ILP-029-000024166 |
| ILP-029-000024170 | to | ILP-029-000024172 |
| ILP-029-000024174 | to | ILP-029-000024176 |
| ILP-029-000024178 | to | ILP-029-000024182 |
| ILP-029-000024201 | to | ILP-029-000024201 |

| | | |
|---|---|---|
| ILP-029-000024205 | to | ILP-029-000024205 |
| ILP-029-000024208 | to | ILP-029-000024208 |
| ILP-029-000024217 | to | ILP-029-000024224 |
| ILP-029-000024226 | to | ILP-029-000024226 |
| ILP-029-000024236 | to | ILP-029-000024236 |
| ILP-029-000024245 | to | ILP-029-000024251 |
| ILP-029-000024263 | to | ILP-029-000024263 |
| ILP-029-000024265 | to | ILP-029-000024268 |
| ILP-029-000024273 | to | ILP-029-000024274 |
| ILP-029-000024285 | to | ILP-029-000024289 |
| ILP-029-000024292 | to | ILP-029-000024293 |
| ILP-029-000024326 | to | ILP-029-000024326 |
| ILP-029-000024339 | to | ILP-029-000024339 |
| ILP-029-000024350 | to | ILP-029-000024392 |
| ILP-029-000024394 | to | ILP-029-000024402 |
| ILP-029-000024404 | to | ILP-029-000024404 |
| ILP-029-000024406 | to | ILP-029-000024406 |
| ILP-029-000024412 | to | ILP-029-000024414 |
| ILP-029-000024442 | to | ILP-029-000024442 |
| ILP-029-000024450 | to | ILP-029-000024452 |
| ILP-029-000024460 | to | ILP-029-000024460 |
| ILP-029-000024492 | to | ILP-029-000024513 |
| ILP-029-000024515 | to | ILP-029-000024525 |
| ILP-029-000024527 | to | ILP-029-000024540 |
| ILP-029-000024543 | to | ILP-029-000024561 |
| ILP-029-000024573 | to | ILP-029-000024573 |
| ILP-029-000024596 | to | ILP-029-000024596 |
| ILP-029-000024608 | to | ILP-029-000024608 |
| ILP-029-000024610 | to | ILP-029-000024614 |
| ILP-029-000024632 | to | ILP-029-000024632 |
| ILP-029-000024640 | to | ILP-029-000024646 |
| ILP-029-000024671 | to | ILP-029-000024674 |
| ILP-029-000024677 | to | ILP-029-000024677 |
| ILP-029-000024679 | to | ILP-029-000024680 |
| ILP-029-000024682 | to | ILP-029-000024682 |
| ILP-029-000024694 | to | ILP-029-000024694 |
| ILP-029-000024703 | to | ILP-029-000024705 |
| ILP-029-000024715 | to | ILP-029-000024723 |
| ILP-029-000024725 | to | ILP-029-000024725 |
| ILP-029-000024727 | to | ILP-029-000024727 |
| ILP-029-000024729 | to | ILP-029-000024729 |
| ILP-029-000024731 | to | ILP-029-000024731 |
| ILP-029-000024733 | to | ILP-029-000024733 |
| ILP-029-000024735 | to | ILP-029-000024735 |

| | | |
|---|---|---|
| ILP-029-000024737 | to | ILP-029-000024737 |
| ILP-029-000024739 | to | ILP-029-000024739 |
| ILP-029-000024741 | to | ILP-029-000024741 |
| ILP-029-000024744 | to | ILP-029-000024745 |
| ILP-029-000024747 | to | ILP-029-000024747 |
| ILP-029-000024749 | to | ILP-029-000024749 |
| ILP-029-000024751 | to | ILP-029-000024751 |
| ILP-029-000024753 | to | ILP-029-000024753 |
| ILP-029-000024755 | to | ILP-029-000024755 |
| ILP-029-000024757 | to | ILP-029-000024757 |
| ILP-029-000024759 | to | ILP-029-000024759 |
| ILP-029-000024761 | to | ILP-029-000024761 |
| ILP-029-000024763 | to | ILP-029-000024763 |
| ILP-029-000024765 | to | ILP-029-000024765 |
| ILP-029-000024767 | to | ILP-029-000024770 |
| ILP-029-000024775 | to | ILP-029-000024775 |
| ILP-029-000024777 | to | ILP-029-000024804 |
| ILP-029-000024808 | to | ILP-029-000024808 |
| ILP-029-000024810 | to | ILP-029-000024832 |
| ILP-029-000024834 | to | ILP-029-000024850 |
| ILP-029-000024862 | to | ILP-029-000024892 |
| ILP-029-000024905 | to | ILP-029-000024909 |
| ILP-029-000024911 | to | ILP-029-000024911 |
| ILP-029-000024913 | to | ILP-029-000024928 |
| ILP-029-000024936 | to | ILP-029-000024947 |
| ILP-029-000024950 | to | ILP-029-000024968 |
| ILP-029-000024979 | to | ILP-029-000024979 |
| ILP-029-000025007 | to | ILP-029-000025007 |
| ILP-029-000025013 | to | ILP-029-000025013 |
| ILP-029-000025016 | to | ILP-029-000025017 |
| ILP-029-000025021 | to | ILP-029-000025021 |
| ILP-029-000025031 | to | ILP-029-000025031 |
| ILP-029-000025034 | to | ILP-029-000025038 |
| ILP-029-000025047 | to | ILP-029-000025051 |
| ILP-029-000025054 | to | ILP-029-000025060 |
| ILP-029-000025062 | to | ILP-029-000025074 |
| ILP-029-000025076 | to | ILP-029-000025087 |
| ILP-029-000025098 | to | ILP-029-000025100 |
| ILP-029-000025115 | to | ILP-029-000025115 |
| ILP-029-000025117 | to | ILP-029-000025117 |
| ILP-029-000025119 | to | ILP-029-000025119 |
| ILP-029-000025121 | to | ILP-029-000025121 |
| ILP-029-000025123 | to | ILP-029-000025123 |
| ILP-029-000025129 | to | ILP-029-000025136 |

| | | |
|---|---|---|
| ILP-029-000025138 | to | ILP-029-000025139 |
| ILP-029-000025141 | to | ILP-029-000025141 |
| ILP-029-000025143 | to | ILP-029-000025143 |
| ILP-029-000025147 | to | ILP-029-000025147 |
| ILP-029-000025149 | to | ILP-029-000025149 |
| ILP-029-000025163 | to | ILP-029-000025170 |
| ILP-029-000025176 | to | ILP-029-000025178 |
| ILP-029-000025187 | to | ILP-029-000025199 |
| ILP-029-000025201 | to | ILP-029-000025204 |
| ILP-029-000025207 | to | ILP-029-000025207 |
| ILP-029-000025209 | to | ILP-029-000025209 |
| ILP-029-000025211 | to | ILP-029-000025217 |
| ILP-029-000025262 | to | ILP-029-000025264 |
| ILP-029-000025268 | to | ILP-029-000025285 |
| ILP-029-000025293 | to | ILP-029-000025295 |
| ILP-029-000025300 | to | ILP-029-000025300 |
| ILP-029-000025321 | to | ILP-029-000025326 |
| ILP-029-000025339 | to | ILP-029-000025339 |
| ILP-029-000025341 | to | ILP-029-000025341 |
| ILP-029-000025343 | to | ILP-029-000025343 |
| ILP-029-000025345 | to | ILP-029-000025345 |
| ILP-029-000025347 | to | ILP-029-000025347 |
| ILP-029-000025408 | to | ILP-029-000025411 |
| ILP-029-000025413 | to | ILP-029-000025413 |
| ILP-029-000025418 | to | ILP-029-000025418 |
| ILP-029-000025421 | to | ILP-029-000025436 |
| ILP-029-000025438 | to | ILP-029-000025439 |
| ILP-029-000025441 | to | ILP-029-000025442 |
| ILP-029-000025444 | to | ILP-029-000025477 |
| ILP-029-000025492 | to | ILP-029-000025492 |
| ILP-029-000025505 | to | ILP-029-000025507 |
| ILP-029-000025509 | to | ILP-029-000025512 |
| ILP-029-000025518 | to | ILP-029-000025519 |
| ILP-029-000025521 | to | ILP-029-000025522 |
| ILP-029-000025524 | to | ILP-029-000025524 |
| ILP-029-000025528 | to | ILP-029-000025528 |
| ILP-029-000025530 | to | ILP-029-000025576 |
| ILP-029-000025583 | to | ILP-029-000025583 |
| ILP-029-000025586 | to | ILP-029-000025586 |
| ILP-029-000025593 | to | ILP-029-000025593 |
| ILP-029-000025607 | to | ILP-029-000025607 |
| ILP-029-000025618 | to | ILP-029-000025618 |
| ILP-029-000025668 | to | ILP-029-000025669 |
| ILP-029-000025724 | to | ILP-029-000025724 |

| | | |
|---|---|---|
| ILP-029-000025728 | to | ILP-029-000025737 |
| ILP-029-000025739 | to | ILP-029-000025740 |
| ILP-029-000025747 | to | ILP-029-000025747 |
| ILP-029-000025753 | to | ILP-029-000025756 |
| ILP-029-000025766 | to | ILP-029-000025767 |
| ILP-029-000025769 | to | ILP-029-000025769 |
| ILP-029-000025771 | to | ILP-029-000025771 |
| ILP-029-000025773 | to | ILP-029-000025773 |
| ILP-029-000025775 | to | ILP-029-000025785 |
| ILP-029-000025787 | to | ILP-029-000025803 |
| ILP-029-000025809 | to | ILP-029-000025810 |
| ILP-029-000025834 | to | ILP-029-000025834 |
| ILP-029-000025837 | to | ILP-029-000025837 |
| ILP-029-000025840 | to | ILP-029-000025840 |
| ILP-029-000025850 | to | ILP-029-000025850 |
| ILP-029-000025862 | to | ILP-029-000025863 |
| ILP-029-000025888 | to | ILP-029-000025888 |
| ILP-029-000025922 | to | ILP-029-000025923 |
| ILP-029-000025925 | to | ILP-029-000025928 |
| ILP-029-000025930 | to | ILP-029-000025930 |
| ILP-029-000025932 | to | ILP-029-000025932 |
| ILP-029-000025934 | to | ILP-029-000025934 |
| ILP-029-000025936 | to | ILP-029-000025937 |
| ILP-029-000025941 | to | ILP-029-000025942 |
| ILP-029-000025944 | to | ILP-029-000025945 |
| ILP-029-000025947 | to | ILP-029-000025947 |
| ILP-029-000025951 | to | ILP-029-000025951 |
| ILP-029-000025954 | to | ILP-029-000025954 |
| ILP-029-000025957 | to | ILP-029-000025957 |
| ILP-029-000025960 | to | ILP-029-000025960 |
| ILP-029-000025963 | to | ILP-029-000025963 |
| ILP-029-000025968 | to | ILP-029-000025968 |
| ILP-029-000025970 | to | ILP-029-000025972 |
| ILP-029-000026009 | to | ILP-029-000026010 |
| ILP-029-000026013 | to | ILP-029-000026014 |
| ILP-029-000026017 | to | ILP-029-000026017 |
| ILP-029-000026025 | to | ILP-029-000026027 |
| ILP-029-000026035 | to | ILP-029-000026035 |
| ILP-029-000026038 | to | ILP-029-000026038 |
| ILP-029-000026041 | to | ILP-029-000026041 |
| ILP-029-000026068 | to | ILP-029-000026069 |
| ILP-029-000026091 | to | ILP-029-000026093 |
| ILP-029-000026102 | to | ILP-029-000026103 |
| ILP-029-000026107 | to | ILP-029-000026111 |

| | | |
|---|---|---|
| ILP-029-000026115 | to | ILP-029-000026115 |
| ILP-029-000026117 | to | ILP-029-000026118 |
| ILP-029-000026120 | to | ILP-029-000026123 |
| ILP-029-000026125 | to | ILP-029-000026125 |
| ILP-029-000026140 | to | ILP-029-000026145 |
| ILP-029-000026148 | to | ILP-029-000026150 |
| ILP-029-000026153 | to | ILP-029-000026157 |
| ILP-029-000026166 | to | ILP-029-000026169 |
| ILP-029-000026174 | to | ILP-029-000026174 |
| ILP-029-000026190 | to | ILP-029-000026190 |
| ILP-029-000026192 | to | ILP-029-000026193 |
| ILP-029-000026196 | to | ILP-029-000026201 |
| ILP-029-000026203 | to | ILP-029-000026203 |
| ILP-029-000026205 | to | ILP-029-000026212 |
| ILP-029-000026214 | to | ILP-029-000026215 |
| ILP-029-000026228 | to | ILP-029-000026228 |
| ILP-029-000026237 | to | ILP-029-000026237 |
| ILP-029-000026244 | to | ILP-029-000026244 |
| ILP-029-000026264 | to | ILP-029-000026264 |
| ILP-029-000026266 | to | ILP-029-000026268 |
| ILP-029-000026272 | to | ILP-029-000026276 |
| ILP-029-000026282 | to | ILP-029-000026283 |
| ILP-029-000026287 | to | ILP-029-000026289 |
| ILP-029-000026294 | to | ILP-029-000026294 |
| ILP-029-000026310 | to | ILP-029-000026310 |
| ILP-029-000026317 | to | ILP-029-000026317 |
| ILP-029-000026319 | to | ILP-029-000026321 |
| ILP-029-000026369 | to | ILP-029-000026369 |
| ILP-029-000026376 | to | ILP-029-000026376 |
| ILP-029-000026379 | to | ILP-029-000026379 |
| ILP-029-000026387 | to | ILP-029-000026387 |
| ILP-029-000026400 | to | ILP-029-000026400 |
| ILP-029-000026402 | to | ILP-029-000026403 |
| ILP-029-000026413 | to | ILP-029-000026413 |
| ILP-029-000026415 | to | ILP-029-000026420 |
| ILP-029-000026422 | to | ILP-029-000026450 |
| ILP-029-000026452 | to | ILP-029-000026455 |
| ILP-029-000026457 | to | ILP-029-000026457 |
| ILP-029-000026459 | to | ILP-029-000026459 |
| ILP-029-000026470 | to | ILP-029-000026471 |
| ILP-029-000026474 | to | ILP-029-000026474 |
| ILP-029-000026478 | to | ILP-029-000026478 |
| ILP-029-000026480 | to | ILP-029-000026480 |
| ILP-029-000026488 | to | ILP-029-000026488 |

| | | |
|---|---|---|
| ILP-029-000026491 | to | ILP-029-000026492 |
| ILP-029-000026494 | to | ILP-029-000026498 |
| ILP-029-000026503 | to | ILP-029-000026513 |
| ILP-029-000026516 | to | ILP-029-000026517 |
| ILP-029-000026526 | to | ILP-029-000026526 |
| ILP-029-000026532 | to | ILP-029-000026538 |
| ILP-029-000026544 | to | ILP-029-000026551 |
| ILP-029-000026553 | to | ILP-029-000026553 |
| ILP-029-000026556 | to | ILP-029-000026556 |
| ILP-029-000026563 | to | ILP-029-000026566 |
| ILP-029-000026568 | to | ILP-029-000026570 |
| ILP-029-000026576 | to | ILP-029-000026578 |
| ILP-029-000026580 | to | ILP-029-000026580 |
| ILP-029-000026588 | to | ILP-029-000026589 |
| ILP-029-000026592 | to | ILP-029-000026592 |
| ILP-029-000026594 | to | ILP-029-000026599 |
| ILP-029-000026602 | to | ILP-029-000026604 |
| ILP-029-000026620 | to | ILP-029-000026620 |
| ILP-029-000026627 | to | ILP-029-000026627 |
| ILP-029-000026629 | to | ILP-029-000026629 |
| ILP-029-000026631 | to | ILP-029-000026631 |
| ILP-029-000026633 | to | ILP-029-000026633 |
| ILP-029-000026635 | to | ILP-029-000026635 |
| ILP-029-000026637 | to | ILP-029-000026641 |
| ILP-029-000026643 | to | ILP-029-000026653 |
| ILP-029-000026655 | to | ILP-029-000026662 |
| ILP-029-000026676 | to | ILP-029-000026704 |
| ILP-029-000026707 | to | ILP-029-000026739 |
| ILP-029-000026786 | to | ILP-029-000026788 |
| ILP-029-000026790 | to | ILP-029-000026791 |
| ILP-029-000026793 | to | ILP-029-000026793 |
| ILP-029-000026812 | to | ILP-029-000026812 |
| ILP-029-000026816 | to | ILP-029-000026816 |
| ILP-029-000026818 | to | ILP-029-000026820 |
| ILP-029-000026851 | to | ILP-029-000026851 |
| ILP-029-000026855 | to | ILP-029-000026855 |
| ILP-029-000026858 | to | ILP-029-000026858 |
| ILP-029-000026860 | to | ILP-029-000026860 |
| ILP-029-000026863 | to | ILP-029-000026863 |
| ILP-029-000026865 | to | ILP-029-000026865 |
| ILP-029-000026870 | to | ILP-029-000026878 |
| ILP-029-000026881 | to | ILP-029-000026882 |
| ILP-029-000026887 | to | ILP-029-000026897 |
| ILP-029-000026899 | to | ILP-029-000026899 |

| | | |
|---|---|---|
| ILP-029-000026901 | to | ILP-029-000026913 |
| ILP-029-000026921 | to | ILP-029-000026921 |
| ILP-029-000026925 | to | ILP-029-000026927 |
| ILP-029-000026953 | to | ILP-029-000026954 |
| ILP-029-000026960 | to | ILP-029-000026965 |
| ILP-029-000026975 | to | ILP-029-000026981 |
| ILP-029-000026987 | to | ILP-029-000026987 |
| ILP-029-000026995 | to | ILP-029-000026995 |
| ILP-029-000027000 | to | ILP-029-000027000 |
| ILP-029-000027012 | to | ILP-029-000027012 |
| ILP-029-000027017 | to | ILP-029-000027022 |
| ILP-029-000027043 | to | ILP-029-000027043 |
| ILP-029-000027045 | to | ILP-029-000027046 |
| ILP-029-000027048 | to | ILP-029-000027100 |
| ILP-029-000027104 | to | ILP-029-000027105 |
| ILP-029-000027107 | to | ILP-029-000027108 |
| ILP-029-000027117 | to | ILP-029-000027119 |
| ILP-029-000027129 | to | ILP-029-000027133 |
| ILP-029-000027146 | to | ILP-029-000027148 |
| ILP-029-000027150 | to | ILP-029-000027182 |
| ILP-029-000027184 | to | ILP-029-000027188 |
| ILP-029-000027195 | to | ILP-029-000027195 |
| ILP-029-000027197 | to | ILP-029-000027198 |
| ILP-029-000027201 | to | ILP-029-000027227 |
| ILP-029-000027229 | to | ILP-029-000027230 |
| ILP-029-000027232 | to | ILP-029-000027232 |
| ILP-029-000027234 | to | ILP-029-000027234 |
| ILP-029-000027254 | to | ILP-029-000027254 |
| ILP-029-000027257 | to | ILP-029-000027259 |
| ILP-029-000027261 | to | ILP-029-000027261 |
| ILP-029-000027263 | to | ILP-029-000027263 |
| ILP-029-000027266 | to | ILP-029-000027267 |
| ILP-029-000027280 | to | ILP-029-000027280 |
| ILP-029-000027284 | to | ILP-029-000027284 |
| ILP-029-000027309 | to | ILP-029-000027309 |
| ILP-029-000027331 | to | ILP-029-000027338 |
| ILP-029-000027366 | to | ILP-029-000027366 |
| ILP-029-000027370 | to | ILP-029-000027370 |
| ILP-029-000027373 | to | ILP-029-000027373 |
| ILP-029-000027391 | to | ILP-029-000027391 |
| ILP-029-000027415 | to | ILP-029-000027415 |
| ILP-029-000027424 | to | ILP-029-000027424 |
| ILP-029-000027426 | to | ILP-029-000027428 |
| ILP-029-000027431 | to | ILP-029-000027432 |

| | | |
|---|---|---|
| ILP-029-000027435 | to | ILP-029-000027436 |
| ILP-029-000027438 | to | ILP-029-000027450 |
| ILP-029-000027456 | to | ILP-029-000027458 |
| ILP-029-000027465 | to | ILP-029-000027468 |
| ILP-029-000027470 | to | ILP-029-000027470 |
| ILP-029-000027477 | to | ILP-029-000027478 |
| ILP-029-000027510 | to | ILP-029-000027511 |
| ILP-029-000027525 | to | ILP-029-000027525 |
| ILP-029-000027538 | to | ILP-029-000027538 |
| ILP-029-000027543 | to | ILP-029-000027546 |
| ILP-029-000027548 | to | ILP-029-000027548 |
| ILP-029-000027571 | to | ILP-029-000027583 |
| ILP-029-000027586 | to | ILP-029-000027586 |
| ILP-029-000027588 | to | ILP-029-000027589 |
| ILP-029-000027637 | to | ILP-029-000027637 |
| ILP-029-000027639 | to | ILP-029-000027640 |
| ILP-029-000027646 | to | ILP-029-000027647 |
| ILP-029-000027657 | to | ILP-029-000027657 |
| ILP-029-000027661 | to | ILP-029-000027675 |
| ILP-029-000027677 | to | ILP-029-000027681 |
| ILP-029-000027685 | to | ILP-029-000027697 |
| ILP-029-000027699 | to | ILP-029-000027702 |
| ILP-029-000027704 | to | ILP-029-000027705 |
| ILP-029-000027707 | to | ILP-029-000027713 |
| ILP-029-000027715 | to | ILP-029-000027717 |
| ILP-029-000027719 | to | ILP-029-000027720 |
| ILP-029-000027724 | to | ILP-029-000027724 |
| ILP-029-000027727 | to | ILP-029-000027727 |
| ILP-029-000027740 | to | ILP-029-000027741 |
| ILP-029-000027759 | to | ILP-029-000027760 |
| ILP-029-000027765 | to | ILP-029-000027766 |
| ILP-029-000027778 | to | ILP-029-000027779 |
| ILP-029-000027792 | to | ILP-029-000027798 |
| ILP-029-000027800 | to | ILP-029-000027800 |
| ILP-029-000027805 | to | ILP-029-000027805 |
| ILP-029-000027810 | to | ILP-029-000027810 |
| ILP-029-000027816 | to | ILP-029-000027820 |
| ILP-029-000027822 | to | ILP-029-000027823 |
| ILP-029-000027825 | to | ILP-029-000027829 |
| ILP-029-000027834 | to | ILP-029-000027834 |
| ILP-029-000027837 | to | ILP-029-000027837 |
| ILP-029-000027856 | to | ILP-029-000027858 |
| ILP-029-000027860 | to | ILP-029-000027862 |
| ILP-029-000027885 | to | ILP-029-000027886 |

| | | |
|---|---|---|
| ILP-029-000027930 | to | ILP-029-000027931 |
| ILP-029-000027935 | to | ILP-029-000027942 |
| ILP-029-000027962 | to | ILP-029-000027962 |
| ILP-029-000027969 | to | ILP-029-000027971 |
| ILP-029-000027976 | to | ILP-029-000027977 |
| ILP-029-000028008 | to | ILP-029-000028010 |
| ILP-029-000028012 | to | ILP-029-000028012 |
| ILP-029-000028035 | to | ILP-029-000028039 |
| ILP-029-000028060 | to | ILP-029-000028060 |
| ILP-029-000028064 | to | ILP-029-000028064 |
| ILP-029-000028077 | to | ILP-029-000028082 |
| ILP-029-000028084 | to | ILP-029-000028101 |
| ILP-029-000028122 | to | ILP-029-000028136 |
| ILP-029-000028139 | to | ILP-029-000028139 |
| ILP-029-000028147 | to | ILP-029-000028147 |
| ILP-029-000028170 | to | ILP-029-000028171 |
| ILP-029-000028173 | to | ILP-029-000028180 |
| ILP-029-000028210 | to | ILP-029-000028221 |
| ILP-029-000028234 | to | ILP-029-000028238 |
| ILP-029-000028244 | to | ILP-029-000028251 |
| ILP-029-000028266 | to | ILP-029-000028267 |
| ILP-029-000028273 | to | ILP-029-000028289 |
| ILP-029-000028291 | to | ILP-029-000028300 |
| ILP-029-000028304 | to | ILP-029-000028308 |
| ILP-029-000028312 | to | ILP-029-000028317 |
| ILP-029-000028326 | to | ILP-029-000028352 |
| ILP-029-000028361 | to | ILP-029-000028361 |
| ILP-029-000028380 | to | ILP-029-000028380 |
| ILP-029-000028387 | to | ILP-029-000028387 |
| ILP-029-000028389 | to | ILP-029-000028422 |
| ILP-029-000028441 | to | ILP-029-000028443 |
| ILP-029-000028445 | to | ILP-029-000028454 |
| ILP-029-000028468 | to | ILP-029-000028486 |
| ILP-029-000028507 | to | ILP-029-000028507 |
| ILP-029-000028517 | to | ILP-029-000028518 |
| ILP-029-000028533 | to | ILP-029-000028533 |
| ILP-029-000028535 | to | ILP-029-000028564 |
| ILP-029-000028585 | to | ILP-029-000028585 |
| ILP-029-000028587 | to | ILP-029-000028587 |
| ILP-029-000028590 | to | ILP-029-000028590 |
| ILP-029-000028592 | to | ILP-029-000028597 |
| ILP-029-000028600 | to | ILP-029-000028602 |
| ILP-029-000028604 | to | ILP-029-000028607 |
| ILP-029-000028609 | to | ILP-029-000028616 |

| | | |
|---|---|---|
| ILP-029-000028618 | to | ILP-029-000028620 |
| ILP-029-000028622 | to | ILP-029-000028622 |
| ILP-029-000028624 | to | ILP-029-000028628 |
| ILP-029-000028644 | to | ILP-029-000028650 |
| ILP-029-000028652 | to | ILP-029-000028655 |
| ILP-029-000028657 | to | ILP-029-000028661 |
| ILP-029-000028665 | to | ILP-029-000028680 |
| ILP-029-000028706 | to | ILP-029-000028712 |
| ILP-029-000028722 | to | ILP-029-000028737 |
| ILP-029-000028768 | to | ILP-029-000028783 |
| ILP-029-000028785 | to | ILP-029-000028787 |
| ILP-029-000028815 | to | ILP-029-000028815 |
| ILP-029-000028847 | to | ILP-029-000028857 |
| ILP-029-000028859 | to | ILP-029-000028859 |
| ILP-029-000028861 | to | ILP-029-000028861 |
| ILP-029-000028865 | to | ILP-029-000028865 |
| ILP-029-000028883 | to | ILP-029-000028887 |
| ILP-029-000028889 | to | ILP-029-000028890 |
| ILP-029-000028925 | to | ILP-029-000028925 |
| ILP-029-000028932 | to | ILP-029-000028944 |
| ILP-029-000028966 | to | ILP-029-000028966 |
| ILP-029-000029002 | to | ILP-029-000029026 |
| ILP-029-000029028 | to | ILP-029-000029028 |
| ILP-029-000029054 | to | ILP-029-000029057 |
| ILP-029-000029101 | to | ILP-029-000029101 |
| ILP-029-000029110 | to | ILP-029-000029110 |
| ILP-029-000029112 | to | ILP-029-000029112 |
| ILP-029-000029116 | to | ILP-029-000029116 |
| ILP-029-000029119 | to | ILP-029-000029119 |
| ILP-029-000029121 | to | ILP-029-000029121 |
| ILP-029-000029123 | to | ILP-029-000029123 |
| ILP-029-000029125 | to | ILP-029-000029125 |
| ILP-029-000029127 | to | ILP-029-000029127 |
| ILP-029-000029129 | to | ILP-029-000029130 |
| ILP-029-000029133 | to | ILP-029-000029133 |
| ILP-029-000029135 | to | ILP-029-000029135 |
| ILP-029-000029137 | to | ILP-029-000029137 |
| ILP-029-000029139 | to | ILP-029-000029139 |
| ILP-029-000029141 | to | ILP-029-000029141 |
| ILP-029-000029143 | to | ILP-029-000029143 |
| ILP-029-000029145 | to | ILP-029-000029146 |
| ILP-029-000029150 | to | ILP-029-000029150 |
| ILP-029-000029158 | to | ILP-029-000029168 |
| ILP-029-000029170 | to | ILP-029-000029170 |

| | | |
|---|---|---|
| ILP-029-000029184 | to | ILP-029-000029192 |
| ILP-029-000029221 | to | ILP-029-000029222 |
| ILP-029-000029226 | to | ILP-029-000029229 |
| ILP-029-000029233 | to | ILP-029-000029247 |
| ILP-029-000029249 | to | ILP-029-000029252 |
| ILP-029-000029254 | to | ILP-029-000029254 |
| ILP-029-000029256 | to | ILP-029-000029259 |
| ILP-029-000029272 | to | ILP-029-000029272 |
| ILP-029-000029274 | to | ILP-029-000029274 |
| ILP-029-000029276 | to | ILP-029-000029276 |
| ILP-029-000029278 | to | ILP-029-000029278 |
| ILP-029-000029280 | to | ILP-029-000029280 |
| ILP-029-000029282 | to | ILP-029-000029282 |
| ILP-029-000029284 | to | ILP-029-000029284 |
| ILP-029-000029303 | to | ILP-029-000029305 |
| ILP-029-000029330 | to | ILP-029-000029337 |
| ILP-029-000029339 | to | ILP-029-000029339 |
| ILP-029-000029341 | to | ILP-029-000029341 |
| ILP-029-000029367 | to | ILP-029-000029367 |
| ILP-029-000029375 | to | ILP-029-000029375 |
| ILP-029-000029382 | to | ILP-029-000029382 |
| ILP-029-000029385 | to | ILP-029-000029386 |
| ILP-029-000029399 | to | ILP-029-000029399 |
| ILP-029-000029429 | to | ILP-029-000029429 |
| ILP-029-000029431 | to | ILP-029-000029431 |
| ILP-029-000029440 | to | ILP-029-000029440 |
| ILP-029-000029477 | to | ILP-029-000029499 |
| ILP-029-000029501 | to | ILP-029-000029501 |
| ILP-029-000029503 | to | ILP-029-000029503 |
| ILP-029-000029518 | to | ILP-029-000029518 |
| ILP-029-000029527 | to | ILP-029-000029536 |
| ILP-029-000029538 | to | ILP-029-000029555 |
| ILP-029-000029670 | to | ILP-029-000029683 |
| ILP-029-000029708 | to | ILP-029-000029719 |
| ILP-029-000029721 | to | ILP-029-000029726 |
| ILP-029-000029764 | to | ILP-029-000029764 |
| ILP-029-000029787 | to | ILP-029-000029789 |
| ILP-029-000029791 | to | ILP-029-000029795 |
| ILP-029-000029841 | to | ILP-029-000029841 |
| ILP-029-000029844 | to | ILP-029-000029844 |
| ILP-029-000029847 | to | ILP-029-000029847 |
| ILP-029-000029849 | to | ILP-029-000029849 |
| ILP-029-000029851 | to | ILP-029-000029851 |
| ILP-029-000029854 | to | ILP-029-000029862 |

| | | |
|---|---|---|
| ILP-029-000029882 | to | ILP-029-000029884 |
| ILP-029-000029890 | to | ILP-029-000029890 |
| ILP-029-000029893 | to | ILP-029-000029894 |
| ILP-029-000029907 | to | ILP-029-000029907 |
| ILP-029-000029925 | to | ILP-029-000029929 |
| ILP-029-000029950 | to | ILP-029-000029950 |
| ILP-029-000029954 | to | ILP-029-000029956 |
| ILP-029-000029958 | to | ILP-029-000029960 |
| ILP-029-000029965 | to | ILP-029-000029969 |
| ILP-029-000029974 | to | ILP-029-000029974 |
| ILP-029-000029986 | to | ILP-029-000029988 |
| ILP-029-000029990 | to | ILP-029-000029991 |
| ILP-029-000029993 | to | ILP-029-000029994 |
| ILP-029-000029996 | to | ILP-029-000030033 |
| ILP-029-000030035 | to | ILP-029-000030035 |
| ILP-029-000030039 | to | ILP-029-000030039 |
| ILP-029-000030041 | to | ILP-029-000030041 |
| ILP-029-000030043 | to | ILP-029-000030081 |
| ILP-029-000030095 | to | ILP-029-000030095 |
| ILP-029-000030116 | to | ILP-029-000030116 |
| ILP-029-000030130 | to | ILP-029-000030133 |
| ILP-029-000030143 | to | ILP-029-000030145 |
| ILP-029-000030171 | to | ILP-029-000030172 |
| ILP-029-000030175 | to | ILP-029-000030175 |
| ILP-029-000030177 | to | ILP-029-000030177 |
| ILP-029-000030179 | to | ILP-029-000030179 |
| ILP-029-000030182 | to | ILP-029-000030183 |
| ILP-029-000030247 | to | ILP-029-000030264 |
| ILP-029-000030266 | to | ILP-029-000030266 |
| ILP-029-000030268 | to | ILP-029-000030268 |
| ILP-029-000030277 | to | ILP-029-000030279 |
| ILP-029-000030281 | to | ILP-029-000030281 |
| ILP-029-000030283 | to | ILP-029-000030283 |
| ILP-029-000030285 | to | ILP-029-000030285 |
| ILP-029-000030288 | to | ILP-029-000030289 |
| ILP-029-000030291 | to | ILP-029-000030291 |
| ILP-029-000030293 | to | ILP-029-000030293 |
| ILP-029-000030295 | to | ILP-029-000030295 |
| ILP-029-000030297 | to | ILP-029-000030317 |
| ILP-029-000030326 | to | ILP-029-000030330 |
| ILP-029-000030333 | to | ILP-029-000030337 |
| ILP-029-000030358 | to | ILP-029-000030360 |
| ILP-029-000030362 | to | ILP-029-000030364 |
| ILP-029-000030380 | to | ILP-029-000030383 |

| | | |
|---|---|---|
| ILP-029-000030398 | to | ILP-029-000030416 |
| ILP-029-000030438 | to | ILP-029-000030438 |
| ILP-029-000030440 | to | ILP-029-000030440 |
| ILP-029-000030442 | to | ILP-029-000030442 |
| ILP-029-000030444 | to | ILP-029-000030444 |
| ILP-029-000030446 | to | ILP-029-000030451 |
| ILP-029-000030456 | to | ILP-029-000030466 |
| ILP-029-000030468 | to | ILP-029-000030474 |
| ILP-029-000030477 | to | ILP-029-000030477 |
| ILP-029-000030480 | to | ILP-029-000030480 |
| ILP-029-000030484 | to | ILP-029-000030484 |
| ILP-029-000030486 | to | ILP-029-000030486 |
| ILP-029-000030492 | to | ILP-029-000030494 |
| ILP-029-000030496 | to | ILP-029-000030503 |
| ILP-029-000030505 | to | ILP-029-000030520 |
| ILP-029-000030561 | to | ILP-029-000030561 |
| ILP-029-000030596 | to | ILP-029-000030596 |
| ILP-029-000030614 | to | ILP-029-000030633 |
| ILP-029-000030637 | to | ILP-029-000030640 |
| ILP-029-000030648 | to | ILP-029-000030648 |
| ILP-029-000030668 | to | ILP-029-000030670 |
| ILP-029-000030673 | to | ILP-029-000030677 |
| ILP-029-000030680 | to | ILP-029-000030680 |
| ILP-029-000030682 | to | ILP-029-000030682 |
| ILP-029-000030685 | to | ILP-029-000030707 |
| ILP-029-000030709 | to | ILP-029-000030709 |
| ILP-029-000030721 | to | ILP-029-000030721 |
| ILP-029-000030726 | to | ILP-029-000030726 |
| ILP-029-000030733 | to | ILP-029-000030733 |
| ILP-029-000030768 | to | ILP-029-000030789 |
| ILP-029-000030791 | to | ILP-029-000030791 |
| ILP-029-000030794 | to | ILP-029-000030794 |
| ILP-029-000030796 | to | ILP-029-000030796 |
| ILP-029-000030798 | to | ILP-029-000030798 |
| ILP-029-000030803 | to | ILP-029-000030823 |
| ILP-029-000030825 | to | ILP-029-000030836 |
| ILP-029-000030849 | to | ILP-029-000030850 |
| ILP-029-000030852 | to | ILP-029-000030855 |
| ILP-029-000030857 | to | ILP-029-000030860 |
| ILP-029-000030862 | to | ILP-029-000030875 |
| ILP-029-000030877 | to | ILP-029-000030877 |
| ILP-029-000030880 | to | ILP-029-000030883 |
| ILP-029-000030885 | to | ILP-029-000030886 |
| ILP-029-000030888 | to | ILP-029-000030888 |

| | | |
|---|---|---|
| ILP-029-000030900 | to | ILP-029-000030902 |
| ILP-029-000030905 | to | ILP-029-000030906 |
| ILP-029-000030917 | to | ILP-029-000030919 |
| ILP-029-000030938 | to | ILP-029-000030942 |
| ILP-029-000030945 | to | ILP-029-000030947 |
| ILP-029-000030951 | to | ILP-029-000030951 |
| ILP-029-000030959 | to | ILP-029-000030962 |
| ILP-029-000030964 | to | ILP-029-000030964 |
| ILP-029-000030996 | to | ILP-029-000030996 |
| ILP-029-000030998 | to | ILP-029-000031012 |
| ILP-029-000031059 | to | ILP-029-000031062 |
| ILP-029-000031064 | to | ILP-029-000031064 |
| ILP-029-000031066 | to | ILP-029-000031074 |
| ILP-029-000031078 | to | ILP-029-000031081 |
| ILP-029-000031083 | to | ILP-029-000031083 |
| ILP-029-000031085 | to | ILP-029-000031085 |
| ILP-029-000031087 | to | ILP-029-000031087 |
| ILP-029-000031089 | to | ILP-029-000031089 |
| ILP-029-000031091 | to | ILP-029-000031092 |
| ILP-029-000031116 | to | ILP-029-000031118 |
| ILP-029-000031139 | to | ILP-029-000031141 |
| ILP-029-000031143 | to | ILP-029-000031143 |
| ILP-029-000031145 | to | ILP-029-000031145 |
| ILP-029-000031147 | to | ILP-029-000031152 |
| ILP-029-000031154 | to | ILP-029-000031172 |
| ILP-029-000031178 | to | ILP-029-000031179 |
| ILP-029-000031182 | to | ILP-029-000031205 |
| ILP-029-000031207 | to | ILP-029-000031237 |
| ILP-029-000031242 | to | ILP-029-000031279 |
| ILP-029-000031292 | to | ILP-029-000031296 |
| ILP-029-000031298 | to | ILP-029-000031298 |
| ILP-029-000031310 | to | ILP-029-000031310 |
| ILP-029-000031320 | to | ILP-029-000031320 |
| ILP-029-000031325 | to | ILP-029-000031327 |
| ILP-029-000031350 | to | ILP-029-000031351 |
| ILP-029-000031355 | to | ILP-029-000031356 |
| ILP-029-000031359 | to | ILP-029-000031359 |
| ILP-029-000031361 | to | ILP-029-000031361 |
| ILP-029-000031363 | to | ILP-029-000031365 |
| ILP-029-000031367 | to | ILP-029-000031368 |
| ILP-029-000031370 | to | ILP-029-000031379 |
| ILP-029-000031405 | to | ILP-029-000031405 |
| ILP-029-000031413 | to | ILP-029-000031443 |
| ILP-029-000031445 | to | ILP-029-000031445 |

| | | |
|---|---|---|
| ILP-029-000031459 | to | ILP-029-000031460 |
| ILP-029-000031462 | to | ILP-029-000031474 |
| ILP-029-000031478 | to | ILP-029-000031480 |
| ILP-029-000031484 | to | ILP-029-000031488 |
| ILP-029-000031493 | to | ILP-029-000031494 |
| ILP-029-000031507 | to | ILP-029-000031512 |
| ILP-029-000031530 | to | ILP-029-000031545 |
| ILP-029-000031569 | to | ILP-029-000031569 |
| ILP-029-000031571 | to | ILP-029-000031571 |
| ILP-029-000031574 | to | ILP-029-000031574 |
| ILP-029-000031576 | to | ILP-029-000031576 |
| ILP-029-000031578 | to | ILP-029-000031578 |
| ILP-029-000031580 | to | ILP-029-000031580 |
| ILP-029-000031582 | to | ILP-029-000031583 |
| ILP-029-000031586 | to | ILP-029-000031587 |
| ILP-029-000031589 | to | ILP-029-000031589 |
| ILP-029-000031599 | to | ILP-029-000031606 |
| ILP-029-000031608 | to | ILP-029-000031608 |
| ILP-029-000031620 | to | ILP-029-000031623 |
| ILP-029-000031625 | to | ILP-029-000031665 |
| ILP-029-000031670 | to | ILP-029-000031685 |
| ILP-029-000031687 | to | ILP-029-000031688 |
| ILP-029-000031690 | to | ILP-029-000031690 |
| ILP-029-000031708 | to | ILP-029-000031708 |
| ILP-029-000031710 | to | ILP-029-000031710 |
| ILP-029-000031713 | to | ILP-029-000031714 |
| ILP-029-000031721 | to | ILP-029-000031724 |
| ILP-029-000031727 | to | ILP-029-000031727 |
| ILP-029-000031729 | to | ILP-029-000031731 |
| ILP-029-000031733 | to | ILP-029-000031753 |
| ILP-029-000031755 | to | ILP-029-000031768 |
| ILP-029-000031775 | to | ILP-029-000031833 |
| ILP-029-000031835 | to | ILP-029-000031847 |
| ILP-029-000031863 | to | ILP-029-000031866 |
| ILP-029-000031870 | to | ILP-029-000031885 |
| ILP-029-000031889 | to | ILP-029-000031907 |
| ILP-029-000031920 | to | ILP-029-000031922 |
| ILP-029-000031928 | to | ILP-029-000031928 |
| ILP-029-000031949 | to | ILP-029-000031949 |
| ILP-029-000031951 | to | ILP-029-000031984 |
| ILP-029-000031986 | to | ILP-029-000031994 |
| ILP-029-000031998 | to | ILP-029-000031998 |
| ILP-029-000032000 | to | ILP-029-000032009 |
| ILP-029-000032012 | to | ILP-029-000032012 |

| | | |
|---|---|---|
| ILP-029-000032079 | to | ILP-029-000032080 |
| ILP-029-000032092 | to | ILP-029-000032093 |
| ILP-029-000032105 | to | ILP-029-000032105 |
| ILP-029-000032120 | to | ILP-029-000032120 |
| ILP-029-000032134 | to | ILP-029-000032144 |
| ILP-029-000032146 | to | ILP-029-000032165 |
| ILP-029-000032171 | to | ILP-029-000032171 |
| ILP-029-000032195 | to | ILP-029-000032212 |
| ILP-029-000032219 | to | ILP-029-000032219 |
| ILP-029-000032222 | to | ILP-029-000032222 |
| ILP-029-000032224 | to | ILP-029-000032224 |
| ILP-029-000032227 | to | ILP-029-000032233 |
| ILP-029-000032255 | to | ILP-029-000032258 |
| ILP-029-000032260 | to | ILP-029-000032268 |
| ILP-029-000032272 | to | ILP-029-000032295 |
| ILP-029-000032298 | to | ILP-029-000032302 |
| ILP-029-000032304 | to | ILP-029-000032333 |
| ILP-029-000032335 | to | ILP-029-000032341 |
| ILP-029-000032357 | to | ILP-029-000032360 |
| ILP-029-000032362 | to | ILP-029-000032376 |
| ILP-029-000032382 | to | ILP-029-000032384 |
| ILP-029-000032390 | to | ILP-029-000032407 |
| ILP-029-000032410 | to | ILP-029-000032412 |
| ILP-029-000032416 | to | ILP-029-000032417 |
| ILP-029-000032432 | to | ILP-029-000032436 |
| ILP-029-000032451 | to | ILP-029-000032458 |
| ILP-029-000032476 | to | ILP-029-000032478 |
| ILP-029-000032480 | to | ILP-029-000032480 |
| ILP-029-000032482 | to | ILP-029-000032482 |
| ILP-029-000032486 | to | ILP-029-000032487 |
| ILP-029-000032490 | to | ILP-029-000032494 |
| ILP-029-000032529 | to | ILP-029-000032529 |
| ILP-029-000032555 | to | ILP-029-000032555 |
| ILP-029-000032557 | to | ILP-029-000032558 |
| ILP-029-000032570 | to | ILP-029-000032570 |
| ILP-029-000032574 | to | ILP-029-000032578 |
| ILP-029-000032580 | to | ILP-029-000032580 |
| ILP-029-000032583 | to | ILP-029-000032598 |
| ILP-029-000032600 | to | ILP-029-000032605 |
| ILP-029-000032611 | to | ILP-029-000032633 |
| ILP-029-000032636 | to | ILP-029-000032647 |
| ILP-029-000032649 | to | ILP-029-000032649 |
| ILP-029-000032651 | to | ILP-029-000032651 |
| ILP-029-000032653 | to | ILP-029-000032655 |

| | | |
|---|---|---|
| ILP-029-000032657 | to | ILP-029-000032657 |
| ILP-029-000032659 | to | ILP-029-000032659 |
| ILP-029-000032661 | to | ILP-029-000032661 |
| ILP-029-000032663 | to | ILP-029-000032663 |
| ILP-029-000032666 | to | ILP-029-000032685 |
| ILP-029-000032717 | to | ILP-029-000032754 |
| ILP-029-000032756 | to | ILP-029-000032769 |
| ILP-029-000032771 | to | ILP-029-000032771 |
| ILP-029-000032776 | to | ILP-029-000032779 |
| ILP-029-000032790 | to | ILP-029-000032793 |
| ILP-029-000032795 | to | ILP-029-000032795 |
| ILP-029-000032798 | to | ILP-029-000032798 |
| ILP-029-000032817 | to | ILP-029-000032817 |
| ILP-029-000032821 | to | ILP-029-000032833 |
| ILP-029-000032835 | to | ILP-029-000032835 |
| ILP-029-000032839 | to | ILP-029-000032840 |
| ILP-029-000032843 | to | ILP-029-000032843 |
| ILP-029-000032845 | to | ILP-029-000032845 |
| ILP-029-000032848 | to | ILP-029-000032848 |
| ILP-029-000032850 | to | ILP-029-000032850 |
| ILP-029-000032852 | to | ILP-029-000032852 |
| ILP-029-000032854 | to | ILP-029-000032855 |
| ILP-029-000032867 | to | ILP-029-000032867 |
| ILP-029-000032870 | to | ILP-029-000032870 |
| ILP-029-000032922 | to | ILP-029-000032926 |
| ILP-029-000032928 | to | ILP-029-000032942 |
| ILP-029-000032948 | to | ILP-029-000032960 |
| ILP-029-000032962 | to | ILP-029-000032969 |
| ILP-029-000032971 | to | ILP-029-000032971 |
| ILP-029-000032976 | to | ILP-029-000032976 |
| ILP-029-000032978 | to | ILP-029-000032978 |
| ILP-029-000032994 | to | ILP-029-000032994 |
| ILP-029-000032996 | to | ILP-029-000032997 |
| ILP-029-000033000 | to | ILP-029-000033002 |
| ILP-029-000033004 | to | ILP-029-000033004 |
| ILP-029-000033071 | to | ILP-029-000033091 |
| ILP-029-000033105 | to | ILP-029-000033109 |
| ILP-029-000033120 | to | ILP-029-000033120 |
| ILP-029-000033122 | to | ILP-029-000033153 |
| ILP-029-000033169 | to | ILP-029-000033190 |
| ILP-029-000033192 | to | ILP-029-000033193 |
| ILP-029-000033195 | to | ILP-029-000033196 |
| ILP-029-000033198 | to | ILP-029-000033205 |
| ILP-029-000033229 | to | ILP-029-000033244 |

| | | |
|---|---|---|
| ILP-029-000033246 | to | ILP-029-000033252 |
| ILP-029-000033254 | to | ILP-029-000033254 |
| ILP-029-000033256 | to | ILP-029-000033257 |
| ILP-029-000033259 | to | ILP-029-000033259 |
| ILP-029-000033261 | to | ILP-029-000033263 |
| ILP-029-000033267 | to | ILP-029-000033267 |
| ILP-029-000033269 | to | ILP-029-000033269 |
| ILP-029-000033271 | to | ILP-029-000033282 |
| ILP-029-000033288 | to | ILP-029-000033304 |
| ILP-029-000033317 | to | ILP-029-000033343 |
| ILP-029-000033345 | to | ILP-029-000033348 |
| ILP-029-000033352 | to | ILP-029-000033352 |
| ILP-029-000033361 | to | ILP-029-000033362 |
| ILP-029-000033372 | to | ILP-029-000033384 |
| ILP-029-000033449 | to | ILP-029-000033449 |
| ILP-029-000033490 | to | ILP-029-000033490 |
| ILP-029-000033497 | to | ILP-029-000033498 |
| ILP-029-000033500 | to | ILP-029-000033504 |
| ILP-029-000033506 | to | ILP-029-000033506 |
| ILP-029-000033508 | to | ILP-029-000033513 |
| ILP-029-000033515 | to | ILP-029-000033531 |
| ILP-029-000033556 | to | ILP-029-000033565 |
| ILP-029-000033570 | to | ILP-029-000033570 |
| ILP-029-000033581 | to | ILP-029-000033582 |
| ILP-029-000033584 | to | ILP-029-000033589 |
| ILP-029-000033591 | to | ILP-029-000033591 |
| ILP-029-000033621 | to | ILP-029-000033632 |
| ILP-029-000033651 | to | ILP-029-000033670 |
| ILP-029-000033682 | to | ILP-029-000033682 |
| ILP-029-000033684 | to | ILP-029-000033684 |
| ILP-029-000033689 | to | ILP-029-000033689 |
| ILP-029-000033700 | to | ILP-029-000033703 |
| ILP-029-000033736 | to | ILP-029-000033736 |
| ILP-029-000033738 | to | ILP-029-000033739 |
| ILP-029-000033755 | to | ILP-029-000033755 |
| ILP-029-000033763 | to | ILP-029-000033763 |
| ILP-029-000033771 | to | ILP-029-000033771 |
| ILP-029-000033786 | to | ILP-029-000033786 |
| ILP-029-000033823 | to | ILP-029-000033828 |
| ILP-029-000033857 | to | ILP-029-000033857 |
| ILP-029-000033871 | to | ILP-029-000033871 |
| ILP-029-000033897 | to | ILP-029-000033898 |
| ILP-029-000033907 | to | ILP-029-000033913 |
| ILP-029-000033915 | to | ILP-029-000033920 |

| | | |
|---|---|---|
| ILP-029-000033922 | to | ILP-029-000033938 |
| ILP-029-000033962 | to | ILP-029-000033972 |
| ILP-029-000033975 | to | ILP-029-000033988 |
| ILP-029-000034011 | to | ILP-029-000034011 |
| ILP-029-000034013 | to | ILP-029-000034013 |
| ILP-029-000034023 | to | ILP-029-000034023 |
| ILP-029-000034025 | to | ILP-029-000034036 |
| ILP-029-000034038 | to | ILP-029-000034039 |
| ILP-029-000034041 | to | ILP-029-000034050 |
| ILP-029-000034089 | to | ILP-029-000034089 |
| ILP-029-000034109 | to | ILP-029-000034112 |
| ILP-029-000034114 | to | ILP-029-000034139 |
| ILP-029-000034143 | to | ILP-029-000034146 |
| ILP-029-000034222 | to | ILP-029-000034225 |
| ILP-029-000034228 | to | ILP-029-000034228 |
| ILP-029-000034252 | to | ILP-029-000034265 |
| ILP-029-000034267 | to | ILP-029-000034285 |
| ILP-029-000034302 | to | ILP-029-000034303 |
| ILP-029-000034305 | to | ILP-029-000034307 |
| ILP-029-000034309 | to | ILP-029-000034309 |
| ILP-029-000034338 | to | ILP-029-000034338 |
| ILP-029-000034341 | to | ILP-029-000034346 |
| ILP-029-000034355 | to | ILP-029-000034356 |
| ILP-029-000034371 | to | ILP-029-000034371 |
| ILP-029-000034379 | to | ILP-029-000034379 |
| ILP-029-000034383 | to | ILP-029-000034383 |
| ILP-029-000034385 | to | ILP-029-000034390 |
| ILP-029-000034393 | to | ILP-029-000034407 |
| ILP-029-000034409 | to | ILP-029-000034416 |
| ILP-029-000034418 | to | ILP-029-000034420 |
| ILP-029-000034425 | to | ILP-029-000034426 |
| ILP-029-000034430 | to | ILP-029-000034434 |
| ILP-029-000034436 | to | ILP-029-000034436 |
| ILP-029-000034444 | to | ILP-029-000034444 |
| ILP-029-000034448 | to | ILP-029-000034452 |
| ILP-029-000034454 | to | ILP-029-000034454 |
| ILP-029-000034456 | to | ILP-029-000034459 |
| ILP-029-000034461 | to | ILP-029-000034461 |
| ILP-029-000034468 | to | ILP-029-000034468 |
| ILP-029-000034470 | to | ILP-029-000034496 |
| ILP-029-000034500 | to | ILP-029-000034500 |
| ILP-029-000034503 | to | ILP-029-000034503 |
| ILP-029-000034505 | to | ILP-029-000034505 |
| ILP-029-000034507 | to | ILP-029-000034507 |

| | | |
|---|---|---|
| ILP-029-000034512 | to | ILP-029-000034512 |
| ILP-029-000034515 | to | ILP-029-000034515 |
| ILP-029-000034522 | to | ILP-029-000034522 |
| ILP-029-000034527 | to | ILP-029-000034538 |
| ILP-029-000034578 | to | ILP-029-000034578 |
| ILP-029-000034584 | to | ILP-029-000034584 |
| ILP-029-000034598 | to | ILP-029-000034598 |
| ILP-029-000034600 | to | ILP-029-000034607 |
| ILP-029-000034609 | to | ILP-029-000034609 |
| ILP-029-000034611 | to | ILP-029-000034611 |
| ILP-029-000034613 | to | ILP-029-000034613 |
| ILP-029-000034615 | to | ILP-029-000034615 |
| ILP-029-000034617 | to | ILP-029-000034617 |
| ILP-029-000034620 | to | ILP-029-000034633 |
| ILP-029-000034637 | to | ILP-029-000034638 |
| ILP-029-000034644 | to | ILP-029-000034645 |
| ILP-029-000034650 | to | ILP-029-000034651 |
| ILP-029-000034655 | to | ILP-029-000034665 |
| ILP-029-000034667 | to | ILP-029-000034667 |
| ILP-029-000034674 | to | ILP-029-000034674 |
| ILP-029-000034677 | to | ILP-029-000034677 |
| ILP-029-000034679 | to | ILP-029-000034679 |
| ILP-029-000034691 | to | ILP-029-000034692 |
| ILP-029-000034694 | to | ILP-029-000034695 |
| ILP-029-000034697 | to | ILP-029-000034701 |
| ILP-029-000034704 | to | ILP-029-000034704 |
| ILP-029-000034730 | to | ILP-029-000034730 |
| ILP-029-000034732 | to | ILP-029-000034743 |
| ILP-029-000034745 | to | ILP-029-000034745 |
| ILP-029-000034747 | to | ILP-029-000034751 |
| ILP-029-000034766 | to | ILP-029-000034776 |
| ILP-029-000034850 | to | ILP-029-000034850 |
| ILP-029-000034868 | to | ILP-029-000034870 |
| ILP-029-000034876 | to | ILP-029-000034876 |
| ILP-029-000034880 | to | ILP-029-000034882 |
| ILP-029-000034887 | to | ILP-029-000034891 |
| ILP-029-000034893 | to | ILP-029-000034893 |
| ILP-029-000034895 | to | ILP-029-000034896 |
| ILP-029-000034898 | to | ILP-029-000034898 |
| ILP-029-000034903 | to | ILP-029-000034932 |
| ILP-029-000034943 | to | ILP-029-000034943 |
| ILP-029-000034951 | to | ILP-029-000034954 |
| ILP-029-000034958 | to | ILP-029-000034958 |
| ILP-029-000034961 | to | ILP-029-000034961 |

| | | |
|---|---|---|
| ILP-029-000034969 | to | ILP-029-000034972 |
| ILP-029-000034974 | to | ILP-029-000034976 |
| ILP-029-000034982 | to | ILP-029-000034982 |
| ILP-029-000034988 | to | ILP-029-000035011 |
| ILP-029-000035013 | to | ILP-029-000035031 |
| ILP-029-000035033 | to | ILP-029-000035034 |
| ILP-029-000035036 | to | ILP-029-000035037 |
| ILP-029-000035040 | to | ILP-029-000035040 |
| ILP-029-000035042 | to | ILP-029-000035042 |
| ILP-029-000035044 | to | ILP-029-000035049 |
| ILP-029-000035085 | to | ILP-029-000035085 |
| ILP-029-000035096 | to | ILP-029-000035099 |
| ILP-029-000035101 | to | ILP-029-000035128 |
| ILP-029-000035130 | to | ILP-029-000035142 |
| ILP-029-000035148 | to | ILP-029-000035150 |
| ILP-029-000035160 | to | ILP-029-000035161 |
| ILP-029-000035170 | to | ILP-029-000035174 |
| ILP-029-000035193 | to | ILP-029-000035194 |
| ILP-029-000035223 | to | ILP-029-000035227 |
| ILP-029-000035239 | to | ILP-029-000035247 |
| ILP-029-000035269 | to | ILP-029-000035269 |
| ILP-029-000035301 | to | ILP-029-000035301 |
| ILP-029-000035315 | to | ILP-029-000035316 |
| ILP-029-000035318 | to | ILP-029-000035323 |
| ILP-029-000035325 | to | ILP-029-000035333 |
| ILP-029-000035336 | to | ILP-029-000035356 |
| ILP-029-000035363 | to | ILP-029-000035386 |
| ILP-029-000035390 | to | ILP-029-000035431 |
| ILP-029-000035452 | to | ILP-029-000035452 |
| ILP-029-000035455 | to | ILP-029-000035459 |
| ILP-029-000035461 | to | ILP-029-000035461 |
| ILP-029-000035463 | to | ILP-029-000035463 |
| ILP-029-000035465 | to | ILP-029-000035478 |
| ILP-029-000035520 | to | ILP-029-000035521 |
| ILP-029-000035534 | to | ILP-029-000035535 |
| ILP-029-000035557 | to | ILP-029-000035588 |
| ILP-029-000035590 | to | ILP-029-000035590 |
| ILP-029-000035592 | to | ILP-029-000035592 |
| ILP-029-000035594 | to | ILP-029-000035594 |
| ILP-029-000035596 | to | ILP-029-000035596 |
| ILP-029-000035598 | to | ILP-029-000035601 |
| ILP-029-000035606 | to | ILP-029-000035606 |
| ILP-029-000035629 | to | ILP-029-000035629 |
| ILP-029-000035631 | to | ILP-029-000035659 |

| | | |
|---|---|---|
| ILP-029-000035663 | to | ILP-029-000035663 |
| ILP-029-000035684 | to | ILP-029-000035684 |
| ILP-029-000035699 | to | ILP-029-000035699 |
| ILP-029-000035701 | to | ILP-029-000035705 |
| ILP-029-000035711 | to | ILP-029-000035711 |
| ILP-029-000035726 | to | ILP-029-000035727 |
| ILP-029-000035736 | to | ILP-029-000035753 |
| ILP-029-000035756 | to | ILP-029-000035757 |
| ILP-029-000035779 | to | ILP-029-000035779 |
| ILP-029-000035790 | to | ILP-029-000035791 |
| ILP-029-000035796 | to | ILP-029-000035797 |
| ILP-029-000035805 | to | ILP-029-000035805 |
| ILP-029-000035814 | to | ILP-029-000035818 |
| ILP-029-000035831 | to | ILP-029-000035834 |
| ILP-029-000035836 | to | ILP-029-000035837 |
| ILP-029-000035864 | to | ILP-029-000035868 |
| ILP-029-000035870 | to | ILP-029-000035870 |
| ILP-029-000035879 | to | ILP-029-000035881 |
| ILP-029-000035883 | to | ILP-029-000035884 |
| ILP-029-000035886 | to | ILP-029-000035886 |
| ILP-029-000035888 | to | ILP-029-000035888 |
| ILP-029-000035909 | to | ILP-029-000035922 |
| ILP-029-000035924 | to | ILP-029-000035929 |
| ILP-029-000035931 | to | ILP-029-000035934 |
| ILP-029-000035940 | to | ILP-029-000035973 |
| ILP-029-000035990 | to | ILP-029-000035993 |
| ILP-029-000035995 | to | ILP-029-000036015 |
| ILP-029-000036017 | to | ILP-029-000036018 |
| ILP-029-000036020 | to | ILP-029-000036020 |
| ILP-029-000036022 | to | ILP-029-000036023 |
| ILP-029-000036025 | to | ILP-029-000036028 |
| ILP-029-000036030 | to | ILP-029-000036030 |
| ILP-029-000036032 | to | ILP-029-000036032 |
| ILP-029-000036037 | to | ILP-029-000036038 |
| ILP-029-000036042 | to | ILP-029-000036042 |
| ILP-029-000036044 | to | ILP-029-000036047 |
| ILP-029-000036057 | to | ILP-029-000036058 |
| ILP-029-000036060 | to | ILP-029-000036060 |
| ILP-029-000036062 | to | ILP-029-000036062 |
| ILP-029-000036064 | to | ILP-029-000036065 |
| ILP-029-000036067 | to | ILP-029-000036067 |
| ILP-029-000036069 | to | ILP-029-000036069 |
| ILP-029-000036071 | to | ILP-029-000036072 |
| ILP-029-000036074 | to | ILP-029-000036074 |

| | | |
|---|---|---|
| ILP-029-000036076 | to | ILP-029-000036076 |
| ILP-029-000036078 | to | ILP-029-000036079 |
| ILP-029-000036081 | to | ILP-029-000036081 |
| ILP-029-000036083 | to | ILP-029-000036084 |
| ILP-029-000036086 | to | ILP-029-000036087 |
| ILP-029-000036114 | to | ILP-029-000036119 |
| ILP-029-000036123 | to | ILP-029-000036124 |
| ILP-029-000036132 | to | ILP-029-000036133 |
| ILP-029-000036135 | to | ILP-029-000036140 |
| ILP-029-000036142 | to | ILP-029-000036143 |
| ILP-029-000036145 | to | ILP-029-000036147 |
| ILP-029-000036152 | to | ILP-029-000036152 |
| ILP-029-000036154 | to | ILP-029-000036154 |
| ILP-029-000036166 | to | ILP-029-000036167 |
| ILP-029-000036175 | to | ILP-029-000036177 |
| ILP-029-000036192 | to | ILP-029-000036195 |
| ILP-029-000036209 | to | ILP-029-000036224 |
| ILP-029-000036227 | to | ILP-029-000036232 |
| ILP-029-000036234 | to | ILP-029-000036234 |
| ILP-029-000036236 | to | ILP-029-000036236 |
| ILP-029-000036238 | to | ILP-029-000036238 |
| ILP-029-000036240 | to | ILP-029-000036240 |
| ILP-029-000036242 | to | ILP-029-000036242 |
| ILP-029-000036244 | to | ILP-029-000036248 |
| ILP-029-000036252 | to | ILP-029-000036252 |
| ILP-029-000036254 | to | ILP-029-000036254 |
| ILP-029-000036256 | to | ILP-029-000036256 |
| ILP-029-000036276 | to | ILP-029-000036331 |
| ILP-029-000036364 | to | ILP-029-000036364 |
| ILP-029-000036372 | to | ILP-029-000036372 |
| ILP-029-000036393 | to | ILP-029-000036397 |
| ILP-029-000036415 | to | ILP-029-000036416 |
| ILP-029-000036428 | to | ILP-029-000036429 |
| ILP-029-000036431 | to | ILP-029-000036435 |
| ILP-029-000036445 | to | ILP-029-000036449 |
| ILP-029-000036451 | to | ILP-029-000036451 |
| ILP-029-000036453 | to | ILP-029-000036457 |
| ILP-029-000036479 | to | ILP-029-000036479 |
| ILP-029-000036559 | to | ILP-029-000036559 |
| ILP-029-000036561 | to | ILP-029-000036561 |
| ILP-029-000036565 | to | ILP-029-000036581 |
| ILP-029-000036583 | to | ILP-029-000036583 |
| ILP-029-000036609 | to | ILP-029-000036611 |
| ILP-029-000036616 | to | ILP-029-000036616 |

| | | |
|---|---|---|
| ILP-029-000036618 | to | ILP-029-000036623 |
| ILP-029-000036629 | to | ILP-029-000036630 |
| ILP-029-000036638 | to | ILP-029-000036638 |
| ILP-029-000036655 | to | ILP-029-000036657 |
| ILP-029-000036662 | to | ILP-029-000036662 |
| ILP-029-000036668 | to | ILP-029-000036669 |
| ILP-029-000036676 | to | ILP-029-000036676 |
| ILP-029-000036678 | to | ILP-029-000036678 |
| ILP-029-000036680 | to | ILP-029-000036680 |
| ILP-029-000036682 | to | ILP-029-000036682 |
| ILP-029-000036684 | to | ILP-029-000036684 |
| ILP-029-000036687 | to | ILP-029-000036687 |
| ILP-029-000036689 | to | ILP-029-000036689 |
| ILP-029-000036692 | to | ILP-029-000036692 |
| ILP-029-000036694 | to | ILP-029-000036694 |
| ILP-029-000036696 | to | ILP-029-000036696 |
| ILP-029-000036698 | to | ILP-029-000036698 |
| ILP-029-000036700 | to | ILP-029-000036700 |
| ILP-029-000036702 | to | ILP-029-000036702 |
| ILP-029-000036704 | to | ILP-029-000036706 |
| ILP-029-000036708 | to | ILP-029-000036740 |
| ILP-029-000036750 | to | ILP-029-000036750 |
| ILP-029-000036759 | to | ILP-029-000036761 |
| ILP-029-000036766 | to | ILP-029-000036766 |
| ILP-029-000036797 | to | ILP-029-000036797 |
| ILP-029-000036801 | to | ILP-029-000036801 |
| ILP-029-000036807 | to | ILP-029-000036828 |
| ILP-029-000036844 | to | ILP-029-000036845 |
| ILP-029-000036847 | to | ILP-029-000036847 |
| ILP-029-000036858 | to | ILP-029-000036858 |
| ILP-029-000036867 | to | ILP-029-000036874 |
| ILP-029-000036876 | to | ILP-029-000036876 |
| ILP-029-000036880 | to | ILP-029-000036955 |
| ILP-029-000036966 | to | ILP-029-000036966 |
| ILP-029-000036980 | to | ILP-029-000036980 |
| ILP-029-000036988 | to | ILP-029-000036988 |
| ILP-029-000037013 | to | ILP-029-000037013 |
| ILP-029-000037015 | to | ILP-029-000037016 |
| ILP-029-000037018 | to | ILP-029-000037018 |
| ILP-029-000037024 | to | ILP-029-000037024 |
| ILP-029-000037026 | to | ILP-029-000037027 |
| ILP-029-000037030 | to | ILP-029-000037033 |
| ILP-029-000037038 | to | ILP-029-000037038 |
| ILP-029-000037040 | to | ILP-029-000037043 |

| | | |
|---|---|---|
| ILP-029-000037052 | to | ILP-029-000037052 |
| ILP-029-000037054 | to | ILP-029-000037054 |
| ILP-029-000037056 | to | ILP-029-000037056 |
| ILP-029-000037058 | to | ILP-029-000037058 |
| ILP-029-000037060 | to | ILP-029-000037060 |
| ILP-029-000037062 | to | ILP-029-000037063 |
| ILP-029-000037065 | to | ILP-029-000037065 |
| ILP-029-000037067 | to | ILP-029-000037082 |
| ILP-029-000037084 | to | ILP-029-000037084 |
| ILP-029-000037086 | to | ILP-029-000037141 |
| ILP-029-000037144 | to | ILP-029-000037145 |
| ILP-029-000037147 | to | ILP-029-000037147 |
| ILP-029-000037192 | to | ILP-029-000037194 |
| ILP-029-000037198 | to | ILP-029-000037198 |
| ILP-029-000037226 | to | ILP-029-000037226 |
| ILP-029-000037229 | to | ILP-029-000037230 |
| ILP-029-000037239 | to | ILP-029-000037241 |
| ILP-029-000037243 | to | ILP-029-000037265 |
| ILP-029-000037267 | to | ILP-029-000037277 |
| ILP-029-000037288 | to | ILP-029-000037291 |
| ILP-029-000037296 | to | ILP-029-000037319 |
| ILP-029-000037321 | to | ILP-029-000037321 |
| ILP-029-000037325 | to | ILP-029-000037343 |
| ILP-029-000037345 | to | ILP-029-000037347 |
| ILP-029-000037349 | to | ILP-029-000037352 |
| ILP-029-000037379 | to | ILP-029-000037379 |
| ILP-029-000037385 | to | ILP-029-000037387 |
| ILP-029-000037409 | to | ILP-029-000037409 |
| ILP-029-000037413 | to | ILP-029-000037413 |
| ILP-029-000037419 | to | ILP-029-000037419 |
| ILP-029-000037424 | to | ILP-029-000037424 |
| ILP-029-000037427 | to | ILP-029-000037427 |
| ILP-029-000037430 | to | ILP-029-000037430 |
| ILP-029-000037432 | to | ILP-029-000037434 |
| ILP-029-000037448 | to | ILP-029-000037450 |
| ILP-029-000037460 | to | ILP-029-000037460 |
| ILP-029-000037478 | to | ILP-029-000037481 |
| ILP-029-000037505 | to | ILP-029-000037505 |
| ILP-029-000037529 | to | ILP-029-000037530 |
| ILP-029-000037544 | to | ILP-029-000037544 |
| ILP-029-000037552 | to | ILP-029-000037552 |
| ILP-029-000037657 | to | ILP-029-000037657 |
| ILP-029-000037659 | to | ILP-029-000037660 |
| ILP-029-000037678 | to | ILP-029-000037679 |

| | | |
|---|---|---|
| ILP-029-000037688 | to | ILP-029-000037688 |
| ILP-029-000037690 | to | ILP-029-000037690 |
| ILP-029-000037718 | to | ILP-029-000037726 |
| ILP-029-000037737 | to | ILP-029-000037789 |
| ILP-029-000037794 | to | ILP-029-000037806 |
| ILP-029-000037811 | to | ILP-029-000037818 |
| ILP-029-000037830 | to | ILP-029-000037843 |
| ILP-029-000037851 | to | ILP-029-000037857 |
| ILP-029-000037864 | to | ILP-029-000037864 |
| ILP-029-000037888 | to | ILP-029-000037902 |
| ILP-029-000037910 | to | ILP-029-000037911 |
| ILP-029-000037915 | to | ILP-029-000037922 |
| ILP-029-000037958 | to | ILP-029-000037961 |
| ILP-029-000037970 | to | ILP-029-000037971 |
| ILP-030-000000003 | to | ILP-030-000000003 |
| ILP-030-000000006 | to | ILP-030-000000007 |
| ILP-030-000000009 | to | ILP-030-000000009 |
| ILP-030-000000011 | to | ILP-030-000000011 |
| ILP-030-000000024 | to | ILP-030-000000024 |
| ILP-030-000000048 | to | ILP-030-000000048 |
| ILP-030-000000057 | to | ILP-030-000000057 |
| ILP-030-000000060 | to | ILP-030-000000060 |
| ILP-030-000000070 | to | ILP-030-000000070 |
| ILP-030-000000083 | to | ILP-030-000000083 |
| ILP-030-000000105 | to | ILP-030-000000105 |
| ILP-030-000000125 | to | ILP-030-000000125 |
| ILP-030-000000142 | to | ILP-030-000000142 |
| ILP-030-000000152 | to | ILP-030-000000153 |
| ILP-030-000000168 | to | ILP-030-000000168 |
| ILP-030-000000174 | to | ILP-030-000000174 |
| ILP-030-000000178 | to | ILP-030-000000178 |
| ILP-030-000000181 | to | ILP-030-000000182 |
| ILP-030-000000189 | to | ILP-030-000000191 |
| ILP-030-000000196 | to | ILP-030-000000196 |
| ILP-030-000000202 | to | ILP-030-000000202 |
| ILP-030-000000240 | to | ILP-030-000000240 |
| ILP-030-000000248 | to | ILP-030-000000248 |
| ILP-030-000000251 | to | ILP-030-000000252 |
| ILP-030-000000262 | to | ILP-030-000000262 |
| ILP-030-000000287 | to | ILP-030-000000287 |
| ILP-030-000000296 | to | ILP-030-000000296 |
| ILP-030-000000303 | to | ILP-030-000000303 |
| ILP-030-000000313 | to | ILP-030-000000313 |
| ILP-030-000000323 | to | ILP-030-000000323 |

| | | |
|---|---|---|
| ILP-030-000000326 | to | ILP-030-000000327 |
| ILP-030-000000345 | to | ILP-030-000000345 |
| ILP-030-000000347 | to | ILP-030-000000347 |
| ILP-030-000000386 | to | ILP-030-000000386 |
| ILP-030-000000393 | to | ILP-030-000000393 |
| ILP-030-000000408 | to | ILP-030-000000408 |
| ILP-030-000000410 | to | ILP-030-000000411 |
| ILP-030-000000414 | to | ILP-030-000000414 |
| ILP-030-000000432 | to | ILP-030-000000432 |
| ILP-030-000000440 | to | ILP-030-000000440 |
| ILP-030-000000443 | to | ILP-030-000000443 |
| ILP-030-000000446 | to | ILP-030-000000446 |
| ILP-030-000000450 | to | ILP-030-000000450 |
| ILP-030-000000508 | to | ILP-030-000000508 |
| ILP-030-000000520 | to | ILP-030-000000520 |
| ILP-030-000000536 | to | ILP-030-000000536 |
| ILP-030-000000538 | to | ILP-030-000000538 |
| ILP-030-000000540 | to | ILP-030-000000540 |
| ILP-030-000000543 | to | ILP-030-000000543 |
| ILP-030-000000554 | to | ILP-030-000000554 |
| ILP-030-000000568 | to | ILP-030-000000568 |
| ILP-030-000000591 | to | ILP-030-000000591 |
| ILP-030-000000594 | to | ILP-030-000000594 |
| ILP-030-000000603 | to | ILP-030-000000603 |
| ILP-030-000000614 | to | ILP-030-000000614 |
| ILP-030-000000622 | to | ILP-030-000000622 |
| ILP-030-000000652 | to | ILP-030-000000652 |
| ILP-030-000000660 | to | ILP-030-000000660 |
| ILP-030-000000725 | to | ILP-030-000000725 |
| ILP-030-000000727 | to | ILP-030-000000727 |
| ILP-030-000000734 | to | ILP-030-000000734 |
| ILP-030-000000769 | to | ILP-030-000000769 |
| ILP-030-000000772 | to | ILP-030-000000772 |
| ILP-030-000000776 | to | ILP-030-000000776 |
| ILP-030-000000784 | to | ILP-030-000000784 |
| ILP-030-000000794 | to | ILP-030-000000795 |
| ILP-030-000000799 | to | ILP-030-000000799 |
| ILP-030-000000810 | to | ILP-030-000000810 |
| ILP-030-000000812 | to | ILP-030-000000812 |
| ILP-030-000000818 | to | ILP-030-000000818 |
| ILP-030-000000820 | to | ILP-030-000000820 |
| ILP-030-000000822 | to | ILP-030-000000822 |
| ILP-030-000000830 | to | ILP-030-000000830 |
| ILP-030-000000840 | to | ILP-030-000000840 |

| | | |
|---|---|---|
| ILP-030-000000849 | to | ILP-030-000000849 |
| ILP-030-000000874 | to | ILP-030-000000874 |
| ILP-030-000000913 | to | ILP-030-000000913 |
| ILP-030-000000923 | to | ILP-030-000000923 |
| ILP-030-000000925 | to | ILP-030-000000925 |
| ILP-030-000000927 | to | ILP-030-000000927 |
| ILP-030-000000929 | to | ILP-030-000000930 |
| ILP-030-000000933 | to | ILP-030-000000933 |
| ILP-030-000000939 | to | ILP-030-000000939 |
| ILP-030-000000941 | to | ILP-030-000000941 |
| ILP-030-000000945 | to | ILP-030-000000945 |
| ILP-030-000000958 | to | ILP-030-000000959 |
| ILP-030-000000973 | to | ILP-030-000000974 |
| ILP-030-000000993 | to | ILP-030-000000993 |
| ILP-030-000001010 | to | ILP-030-000001010 |
| ILP-030-000001016 | to | ILP-030-000001016 |
| ILP-030-000001019 | to | ILP-030-000001019 |
| ILP-030-000001023 | to | ILP-030-000001024 |
| ILP-030-000001026 | to | ILP-030-000001028 |
| ILP-030-000001031 | to | ILP-030-000001031 |
| ILP-030-000001035 | to | ILP-030-000001035 |
| ILP-030-000001040 | to | ILP-030-000001040 |
| ILP-030-000001057 | to | ILP-030-000001058 |
| ILP-030-000001062 | to | ILP-030-000001062 |
| ILP-030-000001070 | to | ILP-030-000001070 |
| ILP-030-000001073 | to | ILP-030-000001073 |
| ILP-030-000001102 | to | ILP-030-000001102 |
| ILP-030-000001106 | to | ILP-030-000001106 |
| ILP-030-000001108 | to | ILP-030-000001108 |
| ILP-030-000001110 | to | ILP-030-000001111 |
| ILP-030-000001126 | to | ILP-030-000001126 |
| ILP-030-000001136 | to | ILP-030-000001136 |
| ILP-030-000001143 | to | ILP-030-000001143 |
| ILP-030-000001155 | to | ILP-030-000001155 |
| ILP-030-000001180 | to | ILP-030-000001180 |
| ILP-030-000001189 | to | ILP-030-000001189 |
| ILP-030-000001202 | to | ILP-030-000001203 |
| ILP-030-000001225 | to | ILP-030-000001225 |
| ILP-030-000001251 | to | ILP-030-000001251 |
| ILP-030-000001275 | to | ILP-030-000001275 |
| ILP-030-000001294 | to | ILP-030-000001294 |
| ILP-030-000001297 | to | ILP-030-000001297 |
| ILP-030-000001318 | to | ILP-030-000001319 |
| ILP-030-000001331 | to | ILP-030-000001331 |

| | | |
|---|---|---|
| ILP-030-000001342 | to | ILP-030-000001342 |
| ILP-030-000001363 | to | ILP-030-000001363 |
| ILP-030-000001372 | to | ILP-030-000001372 |
| ILP-030-000001375 | to | ILP-030-000001375 |
| ILP-030-000001380 | to | ILP-030-000001380 |
| ILP-030-000001403 | to | ILP-030-000001403 |
| ILP-030-000001441 | to | ILP-030-000001441 |
| ILP-030-000001443 | to | ILP-030-000001443 |
| ILP-030-000001445 | to | ILP-030-000001446 |
| ILP-030-000001451 | to | ILP-030-000001451 |
| ILP-030-000001453 | to | ILP-030-000001453 |
| ILP-030-000001461 | to | ILP-030-000001461 |
| ILP-030-000001474 | to | ILP-030-000001474 |
| ILP-030-000001482 | to | ILP-030-000001483 |
| ILP-030-000001486 | to | ILP-030-000001486 |
| ILP-030-000001532 | to | ILP-030-000001532 |
| ILP-030-000001537 | to | ILP-030-000001537 |
| ILP-030-000001547 | to | ILP-030-000001547 |
| ILP-030-000001555 | to | ILP-030-000001556 |
| ILP-030-000001558 | to | ILP-030-000001559 |
| ILP-030-000001561 | to | ILP-030-000001561 |
| ILP-030-000001563 | to | ILP-030-000001563 |
| ILP-030-000001566 | to | ILP-030-000001568 |
| ILP-030-000001579 | to | ILP-030-000001579 |
| ILP-030-000001581 | to | ILP-030-000001581 |
| ILP-030-000001588 | to | ILP-030-000001588 |
| ILP-030-000001601 | to | ILP-030-000001601 |
| ILP-030-000001612 | to | ILP-030-000001612 |
| ILP-030-000001615 | to | ILP-030-000001615 |
| ILP-030-000001630 | to | ILP-030-000001630 |
| ILP-030-000001633 | to | ILP-030-000001633 |
| ILP-030-000001639 | to | ILP-030-000001639 |
| ILP-030-000001653 | to | ILP-030-000001653 |
| ILP-030-000001655 | to | ILP-030-000001657 |
| ILP-030-000001678 | to | ILP-030-000001678 |
| ILP-030-000001718 | to | ILP-030-000001719 |
| ILP-030-000001727 | to | ILP-030-000001727 |
| ILP-030-000001752 | to | ILP-030-000001752 |
| ILP-030-000001758 | to | ILP-030-000001758 |
| ILP-030-000001766 | to | ILP-030-000001766 |
| ILP-030-000001769 | to | ILP-030-000001769 |
| ILP-030-000001774 | to | ILP-030-000001775 |
| ILP-030-000001798 | to | ILP-030-000001798 |
| ILP-030-000001803 | to | ILP-030-000001803 |

| | | |
|---|---|---|
| ILP-030-000001824 | to | ILP-030-000001824 |
| ILP-030-000001848 | to | ILP-030-000001848 |
| ILP-030-000001856 | to | ILP-030-000001856 |
| ILP-030-000001889 | to | ILP-030-000001889 |
| ILP-030-000001914 | to | ILP-030-000001914 |
| ILP-030-000001918 | to | ILP-030-000001918 |
| ILP-030-000001921 | to | ILP-030-000001921 |
| ILP-030-000001923 | to | ILP-030-000001923 |
| ILP-030-000001929 | to | ILP-030-000001929 |
| ILP-030-000001937 | to | ILP-030-000001938 |
| ILP-030-000001940 | to | ILP-030-000001940 |
| ILP-030-000001950 | to | ILP-030-000001950 |
| ILP-030-000001958 | to | ILP-030-000001958 |
| ILP-030-000001970 | to | ILP-030-000001970 |
| ILP-030-000001972 | to | ILP-030-000001972 |
| ILP-030-000001975 | to | ILP-030-000001975 |
| ILP-030-000001984 | to | ILP-030-000001984 |
| ILP-030-000001988 | to | ILP-030-000001989 |
| ILP-030-000001992 | to | ILP-030-000001992 |
| ILP-030-000001995 | to | ILP-030-000001995 |
| ILP-030-000001998 | to | ILP-030-000001998 |
| ILP-030-000002009 | to | ILP-030-000002009 |
| ILP-030-000002011 | to | ILP-030-000002011 |
| ILP-030-000002023 | to | ILP-030-000002023 |
| ILP-030-000002042 | to | ILP-030-000002042 |
| ILP-030-000002044 | to | ILP-030-000002045 |
| ILP-030-000002087 | to | ILP-030-000002087 |
| ILP-030-000002113 | to | ILP-030-000002113 |
| ILP-030-000002139 | to | ILP-030-000002139 |
| ILP-030-000002184 | to | ILP-030-000002185 |
| ILP-030-000002234 | to | ILP-030-000002234 |
| ILP-030-000002286 | to | ILP-030-000002286 |
| ILP-030-000002299 | to | ILP-030-000002299 |
| ILP-030-000002308 | to | ILP-030-000002308 |
| ILP-030-000002315 | to | ILP-030-000002315 |
| ILP-030-000002317 | to | ILP-030-000002317 |
| ILP-030-000002322 | to | ILP-030-000002322 |
| ILP-030-000002324 | to | ILP-030-000002325 |
| ILP-030-000002328 | to | ILP-030-000002328 |
| ILP-030-000002332 | to | ILP-030-000002332 |
| ILP-030-000002340 | to | ILP-030-000002340 |
| ILP-030-000002353 | to | ILP-030-000002353 |
| ILP-030-000002356 | to | ILP-030-000002357 |
| ILP-030-000002364 | to | ILP-030-000002364 |

| | | |
|---|---|---|
| ILP-030-000002371 | to | ILP-030-000002371 |
| ILP-030-000002378 | to | ILP-030-000002378 |
| ILP-030-000002400 | to | ILP-030-000002400 |
| ILP-030-000002408 | to | ILP-030-000002409 |
| ILP-030-000002434 | to | ILP-030-000002434 |
| ILP-030-000002445 | to | ILP-030-000002445 |
| ILP-030-000002455 | to | ILP-030-000002455 |
| ILP-030-000002465 | to | ILP-030-000002465 |
| ILP-030-000002475 | to | ILP-030-000002475 |
| ILP-030-000002491 | to | ILP-030-000002492 |
| ILP-030-000002496 | to | ILP-030-000002496 |
| ILP-030-000002526 | to | ILP-030-000002526 |
| ILP-030-000002538 | to | ILP-030-000002538 |
| ILP-030-000002554 | to | ILP-030-000002554 |
| ILP-030-000002591 | to | ILP-030-000002592 |
| ILP-030-000002600 | to | ILP-030-000002600 |
| ILP-030-000002622 | to | ILP-030-000002622 |
| ILP-030-000002625 | to | ILP-030-000002625 |
| ILP-030-000002635 | to | ILP-030-000002636 |
| ILP-030-000002639 | to | ILP-030-000002639 |
| ILP-030-000002648 | to | ILP-030-000002648 |
| ILP-030-000002657 | to | ILP-030-000002657 |
| ILP-030-000002659 | to | ILP-030-000002660 |
| ILP-030-000002663 | to | ILP-030-000002664 |
| ILP-030-000002672 | to | ILP-030-000002672 |
| ILP-030-000002676 | to | ILP-030-000002677 |
| ILP-030-000002707 | to | ILP-030-000002708 |
| ILP-030-000002716 | to | ILP-030-000002716 |
| ILP-030-000002721 | to | ILP-030-000002723 |
| ILP-030-000002729 | to | ILP-030-000002735 |
| ILP-030-000002740 | to | ILP-030-000002740 |
| ILP-030-000002742 | to | ILP-030-000002742 |
| ILP-030-000002745 | to | ILP-030-000002745 |
| ILP-030-000002759 | to | ILP-030-000002760 |
| ILP-030-000002788 | to | ILP-030-000002788 |
| ILP-030-000002791 | to | ILP-030-000002791 |
| ILP-030-000002793 | to | ILP-030-000002793 |
| ILP-030-000002803 | to | ILP-030-000002803 |
| ILP-030-000002818 | to | ILP-030-000002820 |
| ILP-030-000002826 | to | ILP-030-000002826 |
| ILP-030-000002832 | to | ILP-030-000002832 |
| ILP-030-000002835 | to | ILP-030-000002836 |
| ILP-030-000002846 | to | ILP-030-000002846 |
| ILP-030-000002850 | to | ILP-030-000002851 |

| | | |
|---|---|---|
| ILP-030-000002853 | to | ILP-030-000002853 |
| ILP-030-000002862 | to | ILP-030-000002862 |
| ILP-030-000002878 | to | ILP-030-000002878 |
| ILP-030-000002881 | to | ILP-030-000002881 |
| ILP-030-000002893 | to | ILP-030-000002893 |
| ILP-030-000002895 | to | ILP-030-000002895 |
| ILP-030-000002901 | to | ILP-030-000002901 |
| ILP-030-000002903 | to | ILP-030-000002904 |
| ILP-030-000002912 | to | ILP-030-000002913 |
| ILP-030-000002933 | to | ILP-030-000002934 |
| ILP-030-000002936 | to | ILP-030-000002936 |
| ILP-030-000002940 | to | ILP-030-000002941 |
| ILP-030-000002943 | to | ILP-030-000002943 |
| ILP-030-000002949 | to | ILP-030-000002949 |
| ILP-030-000002951 | to | ILP-030-000002951 |
| ILP-030-000002956 | to | ILP-030-000002957 |
| ILP-030-000002960 | to | ILP-030-000002962 |
| ILP-030-000002965 | to | ILP-030-000002965 |
| ILP-030-000002967 | to | ILP-030-000002967 |
| ILP-030-000002972 | to | ILP-030-000002972 |
| ILP-030-000002976 | to | ILP-030-000002977 |
| ILP-030-000002997 | to | ILP-030-000002998 |
| ILP-030-000003032 | to | ILP-030-000003032 |
| ILP-030-000003046 | to | ILP-030-000003046 |
| ILP-030-000003067 | to | ILP-030-000003068 |
| ILP-030-000003073 | to | ILP-030-000003075 |
| ILP-030-000003087 | to | ILP-030-000003087 |
| ILP-030-000003092 | to | ILP-030-000003092 |
| ILP-030-000003094 | to | ILP-030-000003094 |
| ILP-030-000003102 | to | ILP-030-000003102 |
| ILP-030-000003106 | to | ILP-030-000003106 |
| ILP-030-000003109 | to | ILP-030-000003109 |
| ILP-030-000003120 | to | ILP-030-000003120 |
| ILP-030-000003124 | to | ILP-030-000003124 |
| ILP-030-000003159 | to | ILP-030-000003159 |
| ILP-030-000003165 | to | ILP-030-000003166 |
| ILP-030-000003174 | to | ILP-030-000003174 |
| ILP-030-000003198 | to | ILP-030-000003198 |
| ILP-030-000003216 | to | ILP-030-000003216 |
| ILP-030-000003234 | to | ILP-030-000003234 |
| ILP-030-000003238 | to | ILP-030-000003238 |
| ILP-030-000003244 | to | ILP-030-000003244 |
| ILP-030-000003247 | to | ILP-030-000003247 |
| ILP-030-000003249 | to | ILP-030-000003249 |

| | | |
|---|---|---|
| ILP-030-000003263 | to | ILP-030-000003263 |
| ILP-030-000003276 | to | ILP-030-000003276 |
| ILP-030-000003279 | to | ILP-030-000003279 |
| ILP-030-000003282 | to | ILP-030-000003282 |
| ILP-030-000003291 | to | ILP-030-000003291 |
| ILP-030-000003305 | to | ILP-030-000003305 |
| ILP-030-000003307 | to | ILP-030-000003307 |
| ILP-030-000003310 | to | ILP-030-000003310 |
| ILP-030-000003313 | to | ILP-030-000003313 |
| ILP-030-000003318 | to | ILP-030-000003318 |
| ILP-030-000003320 | to | ILP-030-000003320 |
| ILP-030-000003323 | to | ILP-030-000003324 |
| ILP-030-000003326 | to | ILP-030-000003328 |
| ILP-030-000003344 | to | ILP-030-000003346 |
| ILP-030-000003352 | to | ILP-030-000003352 |
| ILP-030-000003354 | to | ILP-030-000003354 |
| ILP-030-000003360 | to | ILP-030-000003361 |
| ILP-030-000003365 | to | ILP-030-000003365 |
| ILP-030-000003370 | to | ILP-030-000003370 |
| ILP-030-000003400 | to | ILP-030-000003400 |
| ILP-030-000003408 | to | ILP-030-000003408 |
| ILP-030-000003428 | to | ILP-030-000003428 |
| ILP-030-000003437 | to | ILP-030-000003437 |
| ILP-030-000003440 | to | ILP-030-000003440 |
| ILP-030-000003446 | to | ILP-030-000003447 |
| ILP-030-000003450 | to | ILP-030-000003451 |
| ILP-030-000003475 | to | ILP-030-000003475 |
| ILP-030-000003496 | to | ILP-030-000003496 |
| ILP-030-000003501 | to | ILP-030-000003501 |
| ILP-030-000003504 | to | ILP-030-000003505 |
| ILP-030-000003510 | to | ILP-030-000003510 |
| ILP-030-000003515 | to | ILP-030-000003515 |
| ILP-030-000003599 | to | ILP-030-000003599 |
| ILP-030-000003614 | to | ILP-030-000003614 |
| ILP-030-000003623 | to | ILP-030-000003623 |
| ILP-030-000003636 | to | ILP-030-000003638 |
| ILP-030-000003641 | to | ILP-030-000003642 |
| ILP-030-000003660 | to | ILP-030-000003660 |
| ILP-030-000003696 | to | ILP-030-000003696 |
| ILP-030-000003702 | to | ILP-030-000003702 |
| ILP-030-000003755 | to | ILP-030-000003755 |
| ILP-030-000003863 | to | ILP-030-000003863 |
| ILP-030-000003886 | to | ILP-030-000003886 |
| ILP-030-000003891 | to | ILP-030-000003891 |

| | | |
|---|---|---|
| ILP-030-000003905 | to | ILP-030-000003905 |
| ILP-030-000003912 | to | ILP-030-000003914 |
| ILP-030-000003944 | to | ILP-030-000003944 |
| ILP-030-000003981 | to | ILP-030-000003981 |
| ILP-030-000003984 | to | ILP-030-000003984 |
| ILP-030-000003988 | to | ILP-030-000003988 |
| ILP-030-000003998 | to | ILP-030-000003998 |
| ILP-030-000004030 | to | ILP-030-000004031 |
| ILP-030-000004038 | to | ILP-030-000004038 |
| ILP-030-000004071 | to | ILP-030-000004071 |
| ILP-030-000004105 | to | ILP-030-000004105 |
| ILP-030-000004109 | to | ILP-030-000004109 |
| ILP-030-000004122 | to | ILP-030-000004122 |
| ILP-030-000004125 | to | ILP-030-000004125 |
| ILP-030-000004148 | to | ILP-030-000004148 |
| ILP-030-000004167 | to | ILP-030-000004167 |
| ILP-030-000004199 | to | ILP-030-000004200 |
| ILP-030-000004223 | to | ILP-030-000004225 |
| ILP-030-000004277 | to | ILP-030-000004278 |
| ILP-030-000004283 | to | ILP-030-000004283 |
| ILP-030-000004307 | to | ILP-030-000004308 |
| ILP-030-000004324 | to | ILP-030-000004325 |
| ILP-030-000004335 | to | ILP-030-000004335 |
| ILP-030-000004413 | to | ILP-030-000004413 |
| ILP-030-000004429 | to | ILP-030-000004429 |
| ILP-030-000004505 | to | ILP-030-000004505 |
| ILP-030-000004508 | to | ILP-030-000004508 |
| ILP-030-000004555 | to | ILP-030-000004555 |
| ILP-030-000004572 | to | ILP-030-000004572 |
| ILP-030-000004576 | to | ILP-030-000004576 |
| ILP-030-000004580 | to | ILP-030-000004587 |
| ILP-030-000004589 | to | ILP-030-000004589 |
| ILP-030-000004646 | to | ILP-030-000004646 |
| ILP-030-000004660 | to | ILP-030-000004660 |
| ILP-030-000004662 | to | ILP-030-000004662 |
| ILP-030-000004670 | to | ILP-030-000004670 |
| ILP-030-000004679 | to | ILP-030-000004679 |
| ILP-030-000004681 | to | ILP-030-000004681 |
| ILP-030-000004685 | to | ILP-030-000004685 |
| ILP-030-000004696 | to | ILP-030-000004696 |
| ILP-030-000004700 | to | ILP-030-000004700 |
| ILP-030-000004702 | to | ILP-030-000004704 |
| ILP-030-000004715 | to | ILP-030-000004716 |
| ILP-030-000004720 | to | ILP-030-000004721 |

| | | |
|---|---|---|
| ILP-030-000004734 | to | ILP-030-000004734 |
| ILP-030-000004737 | to | ILP-030-000004737 |
| ILP-030-000004749 | to | ILP-030-000004749 |
| ILP-030-000004753 | to | ILP-030-000004753 |
| ILP-030-000004755 | to | ILP-030-000004755 |
| ILP-030-000004760 | to | ILP-030-000004760 |
| ILP-030-000004763 | to | ILP-030-000004763 |
| ILP-030-000004766 | to | ILP-030-000004766 |
| ILP-030-000004770 | to | ILP-030-000004770 |
| ILP-030-000004773 | to | ILP-030-000004773 |
| ILP-030-000004775 | to | ILP-030-000004775 |
| ILP-030-000004781 | to | ILP-030-000004785 |
| ILP-030-000004788 | to | ILP-030-000004788 |
| ILP-030-000004790 | to | ILP-030-000004790 |
| ILP-030-000004820 | to | ILP-030-000004821 |
| ILP-030-000004826 | to | ILP-030-000004829 |
| ILP-030-000004832 | to | ILP-030-000004832 |
| ILP-030-000004837 | to | ILP-030-000004839 |
| ILP-030-000004848 | to | ILP-030-000004849 |
| ILP-030-000004854 | to | ILP-030-000004860 |
| ILP-030-000004868 | to | ILP-030-000004871 |
| ILP-030-000004874 | to | ILP-030-000004877 |
| ILP-030-000004881 | to | ILP-030-000004882 |
| ILP-030-000004884 | to | ILP-030-000004884 |
| ILP-030-000004887 | to | ILP-030-000004887 |
| ILP-030-000004891 | to | ILP-030-000004892 |
| ILP-030-000004896 | to | ILP-030-000004896 |
| ILP-030-000004898 | to | ILP-030-000004904 |
| ILP-030-000004907 | to | ILP-030-000004907 |
| ILP-030-000004911 | to | ILP-030-000004914 |
| ILP-030-000004919 | to | ILP-030-000004919 |
| ILP-030-000004921 | to | ILP-030-000004921 |
| ILP-030-000004923 | to | ILP-030-000004923 |
| ILP-030-000004932 | to | ILP-030-000004933 |
| ILP-030-000004961 | to | ILP-030-000004963 |
| ILP-030-000004970 | to | ILP-030-000004971 |
| ILP-030-000004983 | to | ILP-030-000004985 |
| ILP-030-000004987 | to | ILP-030-000004987 |
| ILP-030-000004989 | to | ILP-030-000004989 |
| ILP-030-000004991 | to | ILP-030-000004992 |
| ILP-030-000005004 | to | ILP-030-000005005 |
| ILP-030-000005008 | to | ILP-030-000005008 |
| ILP-030-000005011 | to | ILP-030-000005011 |
| ILP-030-000005018 | to | ILP-030-000005018 |

116

| | | |
|---|---|---|
| ILP-030-000005020 | to | ILP-030-000005020 |
| ILP-030-000005027 | to | ILP-030-000005030 |
| ILP-030-000005041 | to | ILP-030-000005041 |
| ILP-030-000005044 | to | ILP-030-000005044 |
| ILP-030-000005047 | to | ILP-030-000005049 |
| ILP-030-000005051 | to | ILP-030-000005051 |
| ILP-030-000005054 | to | ILP-030-000005054 |
| ILP-030-000005056 | to | ILP-030-000005058 |
| ILP-030-000005062 | to | ILP-030-000005063 |
| ILP-030-000005066 | to | ILP-030-000005067 |
| ILP-030-000005081 | to | ILP-030-000005082 |
| ILP-030-000005109 | to | ILP-030-000005110 |
| ILP-030-000005121 | to | ILP-030-000005121 |
| ILP-030-000005151 | to | ILP-030-000005151 |
| ILP-030-000005163 | to | ILP-030-000005163 |
| ILP-030-000005170 | to | ILP-030-000005170 |
| ILP-030-000005192 | to | ILP-030-000005192 |
| ILP-030-000005196 | to | ILP-030-000005197 |
| ILP-030-000005199 | to | ILP-030-000005199 |
| ILP-030-000005208 | to | ILP-030-000005208 |
| ILP-030-000005246 | to | ILP-030-000005247 |
| ILP-030-000005255 | to | ILP-030-000005255 |
| ILP-030-000005268 | to | ILP-030-000005271 |
| ILP-030-000005277 | to | ILP-030-000005277 |
| ILP-030-000005286 | to | ILP-030-000005286 |
| ILP-030-000005383 | to | ILP-030-000005383 |
| ILP-030-000005389 | to | ILP-030-000005389 |
| ILP-030-000005392 | to | ILP-030-000005392 |
| ILP-030-000005432 | to | ILP-030-000005434 |
| ILP-030-000005514 | to | ILP-030-000005515 |
| ILP-030-000005526 | to | ILP-030-000005526 |
| ILP-030-000005538 | to | ILP-030-000005538 |
| ILP-030-000005540 | to | ILP-030-000005540 |
| ILP-030-000005565 | to | ILP-030-000005565 |
| ILP-030-000005622 | to | ILP-030-000005622 |
| ILP-030-000005650 | to | ILP-030-000005650 |
| ILP-030-000005653 | to | ILP-030-000005655 |
| ILP-030-000005678 | to | ILP-030-000005679 |
| ILP-030-000005694 | to | ILP-030-000005694 |
| ILP-030-000005751 | to | ILP-030-000005751 |
| ILP-030-000005768 | to | ILP-030-000005768 |
| ILP-030-000005790 | to | ILP-030-000005790 |
| ILP-030-000005792 | to | ILP-030-000005794 |
| ILP-030-000005796 | to | ILP-030-000005799 |

| | | |
|---|---|---|
| ILP-030-000005801 | to | ILP-030-000005801 |
| ILP-030-000005803 | to | ILP-030-000005803 |
| ILP-030-000005805 | to | ILP-030-000005812 |
| ILP-030-000005815 | to | ILP-030-000005815 |
| ILP-030-000005817 | to | ILP-030-000005817 |
| ILP-030-000005822 | to | ILP-030-000005822 |
| ILP-030-000005825 | to | ILP-030-000005826 |
| ILP-030-000005828 | to | ILP-030-000005831 |
| ILP-030-000005834 | to | ILP-030-000005837 |
| ILP-030-000005839 | to | ILP-030-000005840 |
| ILP-030-000005843 | to | ILP-030-000005843 |
| ILP-030-000005845 | to | ILP-030-000005845 |
| ILP-030-000005853 | to | ILP-030-000005858 |
| ILP-030-000005862 | to | ILP-030-000005862 |
| ILP-030-000005865 | to | ILP-030-000005870 |
| ILP-030-000005872 | to | ILP-030-000005873 |
| ILP-030-000005876 | to | ILP-030-000005877 |
| ILP-030-000005880 | to | ILP-030-000005880 |
| ILP-030-000005884 | to | ILP-030-000005885 |
| ILP-030-000005889 | to | ILP-030-000005890 |
| ILP-030-000005892 | to | ILP-030-000005898 |
| ILP-030-000005900 | to | ILP-030-000005904 |
| ILP-030-000005907 | to | ILP-030-000005908 |
| ILP-030-000005910 | to | ILP-030-000005910 |
| ILP-030-000005912 | to | ILP-030-000005912 |
| ILP-030-000005923 | to | ILP-030-000005923 |
| ILP-030-000005934 | to | ILP-030-000005934 |
| ILP-030-000005936 | to | ILP-030-000005936 |
| ILP-030-000005942 | to | ILP-030-000005945 |
| ILP-030-000005947 | to | ILP-030-000005947 |
| ILP-030-000005956 | to | ILP-030-000005956 |
| ILP-030-000005958 | to | ILP-030-000005962 |
| ILP-030-000005966 | to | ILP-030-000005966 |
| ILP-030-000005983 | to | ILP-030-000005983 |
| ILP-030-000005995 | to | ILP-030-000005995 |
| ILP-030-000006005 | to | ILP-030-000006007 |
| ILP-030-000006010 | to | ILP-030-000006010 |
| ILP-030-000006056 | to | ILP-030-000006056 |
| ILP-030-000006103 | to | ILP-030-000006103 |
| ILP-030-000006135 | to | ILP-030-000006135 |
| ILP-030-000006138 | to | ILP-030-000006138 |
| ILP-030-000006145 | to | ILP-030-000006145 |
| ILP-030-000006158 | to | ILP-030-000006158 |
| ILP-030-000006160 | to | ILP-030-000006161 |

118

| | | |
|---|---|---|
| ILP-030-000006172 | to | ILP-030-000006172 |
| ILP-030-000006183 | to | ILP-030-000006183 |
| ILP-030-000006203 | to | ILP-030-000006203 |
| ILP-030-000006209 | to | ILP-030-000006209 |
| ILP-030-000006214 | to | ILP-030-000006214 |
| ILP-030-000006218 | to | ILP-030-000006218 |
| ILP-030-000006220 | to | ILP-030-000006220 |
| ILP-030-000006224 | to | ILP-030-000006225 |
| ILP-030-000006229 | to | ILP-030-000006232 |
| ILP-030-000006235 | to | ILP-030-000006235 |
| ILP-030-000006237 | to | ILP-030-000006238 |
| ILP-030-000006241 | to | ILP-030-000006242 |
| ILP-030-000006248 | to | ILP-030-000006248 |
| ILP-030-000006250 | to | ILP-030-000006250 |
| ILP-030-000006252 | to | ILP-030-000006252 |
| ILP-030-000006254 | to | ILP-030-000006256 |
| ILP-030-000006259 | to | ILP-030-000006259 |
| ILP-030-000006267 | to | ILP-030-000006268 |
| ILP-030-000006285 | to | ILP-030-000006285 |
| ILP-030-000006294 | to | ILP-030-000006294 |
| ILP-030-000006300 | to | ILP-030-000006300 |
| ILP-030-000006303 | to | ILP-030-000006303 |
| ILP-030-000006325 | to | ILP-030-000006326 |
| ILP-030-000006328 | to | ILP-030-000006329 |
| ILP-030-000006331 | to | ILP-030-000006331 |
| ILP-030-000006333 | to | ILP-030-000006333 |
| ILP-030-000006336 | to | ILP-030-000006337 |
| ILP-030-000006339 | to | ILP-030-000006340 |
| ILP-030-000006342 | to | ILP-030-000006342 |
| ILP-030-000006344 | to | ILP-030-000006344 |
| ILP-030-000006349 | to | ILP-030-000006349 |
| ILP-030-000006351 | to | ILP-030-000006352 |
| ILP-030-000006357 | to | ILP-030-000006357 |
| ILP-030-000006366 | to | ILP-030-000006367 |
| ILP-030-000006384 | to | ILP-030-000006384 |
| ILP-030-000006393 | to | ILP-030-000006393 |
| ILP-030-000006399 | to | ILP-030-000006399 |
| ILP-030-000006425 | to | ILP-030-000006425 |
| ILP-030-000006431 | to | ILP-030-000006431 |
| ILP-030-000006434 | to | ILP-030-000006434 |
| ILP-030-000006443 | to | ILP-030-000006444 |
| ILP-030-000006452 | to | ILP-030-000006452 |
| ILP-030-000006454 | to | ILP-030-000006454 |
| ILP-030-000006458 | to | ILP-030-000006458 |

| | | |
|---|---|---|
| ILP-030-000006460 | to | ILP-030-000006462 |
| ILP-030-000006464 | to | ILP-030-000006464 |
| ILP-030-000006467 | to | ILP-030-000006468 |
| ILP-030-000006473 | to | ILP-030-000006473 |
| ILP-030-000006484 | to | ILP-030-000006484 |
| ILP-030-000006503 | to | ILP-030-000006503 |
| ILP-030-000006506 | to | ILP-030-000006506 |
| ILP-030-000006508 | to | ILP-030-000006508 |
| ILP-030-000006510 | to | ILP-030-000006511 |
| ILP-030-000006515 | to | ILP-030-000006515 |
| ILP-030-000006529 | to | ILP-030-000006529 |
| ILP-030-000006537 | to | ILP-030-000006537 |
| ILP-030-000006540 | to | ILP-030-000006540 |
| ILP-030-000006543 | to | ILP-030-000006543 |
| ILP-030-000006545 | to | ILP-030-000006545 |
| ILP-030-000006557 | to | ILP-030-000006557 |
| ILP-030-000006559 | to | ILP-030-000006559 |
| ILP-030-000006569 | to | ILP-030-000006569 |
| ILP-030-000006572 | to | ILP-030-000006572 |
| ILP-030-000006574 | to | ILP-030-000006574 |
| ILP-030-000006579 | to | ILP-030-000006579 |
| ILP-030-000006582 | to | ILP-030-000006582 |
| ILP-030-000006585 | to | ILP-030-000006585 |
| ILP-030-000006587 | to | ILP-030-000006587 |
| ILP-030-000006590 | to | ILP-030-000006591 |
| ILP-030-000006593 | to | ILP-030-000006594 |
| ILP-030-000006605 | to | ILP-030-000006606 |
| ILP-030-000006608 | to | ILP-030-000006608 |
| ILP-030-000006632 | to | ILP-030-000006633 |
| ILP-030-000006636 | to | ILP-030-000006636 |
| ILP-030-000006640 | to | ILP-030-000006640 |
| ILP-030-000006643 | to | ILP-030-000006643 |
| ILP-030-000006652 | to | ILP-030-000006652 |
| ILP-030-000006658 | to | ILP-030-000006658 |
| ILP-030-000006660 | to | ILP-030-000006660 |
| ILP-030-000006662 | to | ILP-030-000006662 |
| ILP-030-000006679 | to | ILP-030-000006679 |
| ILP-030-000006681 | to | ILP-030-000006681 |
| ILP-030-000006683 | to | ILP-030-000006683 |
| ILP-030-000006696 | to | ILP-030-000006696 |
| ILP-030-000006699 | to | ILP-030-000006699 |
| ILP-030-000006701 | to | ILP-030-000006702 |
| ILP-030-000006704 | to | ILP-030-000006704 |
| ILP-030-000006709 | to | ILP-030-000006710 |

| | | |
|---|---|---|
| ILP-030-000006719 | to | ILP-030-000006719 |
| ILP-030-000006724 | to | ILP-030-000006726 |
| ILP-030-000006738 | to | ILP-030-000006739 |
| ILP-030-000006741 | to | ILP-030-000006741 |
| ILP-030-000006743 | to | ILP-030-000006743 |
| ILP-030-000006747 | to | ILP-030-000006747 |
| ILP-030-000006749 | to | ILP-030-000006749 |
| ILP-030-000006752 | to | ILP-030-000006753 |
| ILP-030-000006757 | to | ILP-030-000006757 |
| ILP-030-000006762 | to | ILP-030-000006762 |
| ILP-030-000006764 | to | ILP-030-000006764 |
| ILP-030-000006768 | to | ILP-030-000006768 |
| ILP-030-000006775 | to | ILP-030-000006775 |
| ILP-030-000006782 | to | ILP-030-000006782 |
| ILP-030-000006791 | to | ILP-030-000006791 |
| ILP-030-000006796 | to | ILP-030-000006796 |
| ILP-030-000006802 | to | ILP-030-000006802 |
| ILP-030-000006804 | to | ILP-030-000006804 |
| ILP-030-000006824 | to | ILP-030-000006824 |
| ILP-030-000006826 | to | ILP-030-000006826 |
| ILP-030-000006828 | to | ILP-030-000006828 |
| ILP-030-000006831 | to | ILP-030-000006831 |
| ILP-030-000006833 | to | ILP-030-000006833 |
| ILP-030-000006837 | to | ILP-030-000006838 |
| ILP-030-000006869 | to | ILP-030-000006869 |
| ILP-030-000006900 | to | ILP-030-000006900 |
| ILP-030-000006906 | to | ILP-030-000006906 |
| ILP-030-000006914 | to | ILP-030-000006915 |
| ILP-030-000006918 | to | ILP-030-000006918 |
| ILP-030-000006921 | to | ILP-030-000006922 |
| ILP-030-000006924 | to | ILP-030-000006924 |
| ILP-030-000006926 | to | ILP-030-000006926 |
| ILP-030-000006928 | to | ILP-030-000006929 |
| ILP-030-000006931 | to | ILP-030-000006932 |
| ILP-030-000006935 | to | ILP-030-000006936 |
| ILP-030-000006939 | to | ILP-030-000006940 |
| ILP-030-000006942 | to | ILP-030-000006942 |
| ILP-030-000006945 | to | ILP-030-000006945 |
| ILP-030-000006947 | to | ILP-030-000006947 |
| ILP-030-000006950 | to | ILP-030-000006950 |
| ILP-030-000006952 | to | ILP-030-000006953 |
| ILP-030-000006955 | to | ILP-030-000006955 |
| ILP-030-000006957 | to | ILP-030-000006957 |
| ILP-030-000006961 | to | ILP-030-000006961 |

| | | |
|---|---|---|
| ILP-030-000006966 | to | ILP-030-000006966 |
| ILP-030-000006970 | to | ILP-030-000006972 |
| ILP-030-000006976 | to | ILP-030-000006977 |
| ILP-030-000006979 | to | ILP-030-000006980 |
| ILP-030-000006984 | to | ILP-030-000006984 |
| ILP-030-000006988 | to | ILP-030-000006988 |
| ILP-030-000006995 | to | ILP-030-000006995 |
| ILP-030-000006998 | to | ILP-030-000006998 |
| ILP-030-000007003 | to | ILP-030-000007003 |
| ILP-030-000007005 | to | ILP-030-000007005 |
| ILP-030-000007007 | to | ILP-030-000007007 |
| ILP-030-000007014 | to | ILP-030-000007016 |
| ILP-030-000007019 | to | ILP-030-000007020 |
| ILP-030-000007022 | to | ILP-030-000007022 |
| ILP-030-000007024 | to | ILP-030-000007024 |
| ILP-030-000007026 | to | ILP-030-000007030 |
| ILP-030-000007032 | to | ILP-030-000007033 |
| ILP-030-000007036 | to | ILP-030-000007036 |
| ILP-030-000007039 | to | ILP-030-000007039 |
| ILP-030-000007047 | to | ILP-030-000007052 |
| ILP-030-000007054 | to | ILP-030-000007054 |
| ILP-030-000007056 | to | ILP-030-000007061 |
| ILP-030-000007066 | to | ILP-030-000007066 |
| ILP-030-000007070 | to | ILP-030-000007070 |
| ILP-030-000007072 | to | ILP-030-000007072 |
| ILP-030-000007074 | to | ILP-030-000007077 |
| ILP-030-000007081 | to | ILP-030-000007083 |
| ILP-030-000007089 | to | ILP-030-000007092 |
| ILP-030-000007094 | to | ILP-030-000007095 |
| ILP-030-000007097 | to | ILP-030-000007098 |
| ILP-030-000007110 | to | ILP-030-000007110 |
| ILP-030-000007114 | to | ILP-030-000007115 |
| ILP-030-000007122 | to | ILP-030-000007122 |
| ILP-030-000007125 | to | ILP-030-000007126 |
| ILP-030-000007130 | to | ILP-030-000007134 |
| ILP-030-000007141 | to | ILP-030-000007142 |
| ILP-030-000007144 | to | ILP-030-000007144 |
| ILP-030-000007147 | to | ILP-030-000007147 |
| ILP-030-000007149 | to | ILP-030-000007153 |
| ILP-030-000007155 | to | ILP-030-000007155 |
| ILP-030-000007162 | to | ILP-030-000007162 |
| ILP-030-000007164 | to | ILP-030-000007164 |
| ILP-030-000007166 | to | ILP-030-000007168 |
| ILP-030-000007170 | to | ILP-030-000007170 |

| | | |
|---|---|---|
| ILP-030-000007172 | to | ILP-030-000007172 |
| ILP-030-000007174 | to | ILP-030-000007175 |
| ILP-030-000007181 | to | ILP-030-000007185 |
| ILP-030-000007190 | to | ILP-030-000007190 |
| ILP-030-000007195 | to | ILP-030-000007195 |
| ILP-030-000007209 | to | ILP-030-000007216 |
| ILP-030-000007218 | to | ILP-030-000007218 |
| ILP-030-000007231 | to | ILP-030-000007232 |
| ILP-030-000007236 | to | ILP-030-000007236 |
| ILP-030-000007238 | to | ILP-030-000007238 |
| ILP-030-000007242 | to | ILP-030-000007242 |
| ILP-030-000007246 | to | ILP-030-000007246 |
| ILP-030-000007250 | to | ILP-030-000007250 |
| ILP-030-000007254 | to | ILP-030-000007254 |
| ILP-030-000007261 | to | ILP-030-000007261 |
| ILP-030-000007263 | to | ILP-030-000007263 |
| ILP-030-000007305 | to | ILP-030-000007305 |
| ILP-030-000007314 | to | ILP-030-000007314 |
| ILP-030-000007317 | to | ILP-030-000007317 |
| ILP-030-000007321 | to | ILP-030-000007321 |
| ILP-030-000007351 | to | ILP-030-000007351 |
| ILP-030-000007355 | to | ILP-030-000007357 |
| ILP-030-000007362 | to | ILP-030-000007362 |
| ILP-030-000007365 | to | ILP-030-000007365 |
| ILP-030-000007367 | to | ILP-030-000007367 |
| ILP-030-000007373 | to | ILP-030-000007373 |
| ILP-030-000007383 | to | ILP-030-000007383 |
| ILP-030-000007416 | to | ILP-030-000007416 |
| ILP-030-000007421 | to | ILP-030-000007423 |
| ILP-030-000007426 | to | ILP-030-000007427 |
| ILP-030-000007432 | to | ILP-030-000007433 |
| ILP-030-000007435 | to | ILP-030-000007435 |
| ILP-030-000007437 | to | ILP-030-000007437 |
| ILP-030-000007440 | to | ILP-030-000007441 |
| ILP-030-000007443 | to | ILP-030-000007443 |
| ILP-030-000007445 | to | ILP-030-000007445 |
| ILP-030-000007448 | to | ILP-030-000007449 |
| ILP-030-000007451 | to | ILP-030-000007452 |
| ILP-030-000007455 | to | ILP-030-000007460 |
| ILP-030-000007462 | to | ILP-030-000007463 |
| ILP-030-000007465 | to | ILP-030-000007468 |
| ILP-030-000007470 | to | ILP-030-000007470 |
| ILP-030-000007472 | to | ILP-030-000007472 |
| ILP-030-000007475 | to | ILP-030-000007476 |

| | | |
|---|---|---|
| ILP-030-000007478 | to | ILP-030-000007478 |
| ILP-030-000007480 | to | ILP-030-000007480 |
| ILP-030-000007502 | to | ILP-030-000007502 |
| ILP-030-000007507 | to | ILP-030-000007507 |
| ILP-030-000007509 | to | ILP-030-000007509 |
| ILP-030-000007516 | to | ILP-030-000007519 |
| ILP-030-000007526 | to | ILP-030-000007526 |
| ILP-030-000007537 | to | ILP-030-000007537 |
| ILP-030-000007539 | to | ILP-030-000007541 |
| ILP-030-000007574 | to | ILP-030-000007576 |
| ILP-030-000007611 | to | ILP-030-000007611 |
| ILP-030-000007653 | to | ILP-030-000007653 |
| ILP-030-000007655 | to | ILP-030-000007655 |
| ILP-030-000007657 | to | ILP-030-000007658 |
| ILP-030-000007662 | to | ILP-030-000007662 |
| ILP-030-000007667 | to | ILP-030-000007668 |
| ILP-030-000007670 | to | ILP-030-000007670 |
| ILP-030-000007681 | to | ILP-030-000007681 |
| ILP-030-000007686 | to | ILP-030-000007686 |
| ILP-030-000007691 | to | ILP-030-000007691 |
| ILP-030-000007693 | to | ILP-030-000007693 |
| ILP-030-000007697 | to | ILP-030-000007697 |
| ILP-030-000007699 | to | ILP-030-000007699 |
| ILP-030-000007737 | to | ILP-030-000007737 |
| ILP-030-000007739 | to | ILP-030-000007739 |
| ILP-030-000007743 | to | ILP-030-000007744 |
| ILP-030-000007747 | to | ILP-030-000007749 |
| ILP-030-000007754 | to | ILP-030-000007756 |
| ILP-030-000007772 | to | ILP-030-000007772 |
| ILP-030-000007780 | to | ILP-030-000007780 |
| ILP-030-000007784 | to | ILP-030-000007786 |
| ILP-030-000007803 | to | ILP-030-000007804 |
| ILP-030-000007824 | to | ILP-030-000007824 |
| ILP-030-000007827 | to | ILP-030-000007827 |
| ILP-030-000007842 | to | ILP-030-000007843 |
| ILP-030-000007855 | to | ILP-030-000007855 |
| ILP-030-000007865 | to | ILP-030-000007865 |
| ILP-030-000007879 | to | ILP-030-000007879 |
| ILP-030-000007885 | to | ILP-030-000007885 |
| ILP-030-000007895 | to | ILP-030-000007895 |
| ILP-030-000007902 | to | ILP-030-000007902 |
| ILP-030-000007906 | to | ILP-030-000007906 |
| ILP-030-000007911 | to | ILP-030-000007911 |
| ILP-030-000007916 | to | ILP-030-000007916 |

| | | |
|---|---|---|
| ILP-030-000007935 | to | ILP-030-000007936 |
| ILP-030-000007938 | to | ILP-030-000007938 |
| ILP-030-000007948 | to | ILP-030-000007948 |
| ILP-030-000007955 | to | ILP-030-000007955 |
| ILP-030-000007962 | to | ILP-030-000007962 |
| ILP-030-000007966 | to | ILP-030-000007966 |
| ILP-030-000007970 | to | ILP-030-000007970 |
| ILP-030-000007977 | to | ILP-030-000007977 |
| ILP-030-000007983 | to | ILP-030-000007983 |
| ILP-030-000007985 | to | ILP-030-000007986 |
| ILP-030-000007997 | to | ILP-030-000007997 |
| ILP-030-000008008 | to | ILP-030-000008008 |
| ILP-030-000008010 | to | ILP-030-000008010 |
| ILP-030-000008027 | to | ILP-030-000008027 |
| ILP-030-000008032 | to | ILP-030-000008032 |
| ILP-030-000008034 | to | ILP-030-000008034 |
| ILP-030-000008041 | to | ILP-030-000008041 |
| ILP-030-000008043 | to | ILP-030-000008044 |
| ILP-030-000008047 | to | ILP-030-000008048 |
| ILP-030-000008052 | to | ILP-030-000008052 |
| ILP-030-000008054 | to | ILP-030-000008058 |
| ILP-030-000008060 | to | ILP-030-000008060 |
| ILP-030-000008064 | to | ILP-030-000008064 |
| ILP-030-000008067 | to | ILP-030-000008068 |
| ILP-030-000008070 | to | ILP-030-000008071 |
| ILP-030-000008076 | to | ILP-030-000008078 |
| ILP-030-000008086 | to | ILP-030-000008086 |
| ILP-030-000008099 | to | ILP-030-000008099 |
| ILP-030-000008103 | to | ILP-030-000008103 |
| ILP-030-000008111 | to | ILP-030-000008111 |
| ILP-030-000008113 | to | ILP-030-000008115 |
| ILP-030-000008123 | to | ILP-030-000008125 |
| ILP-030-000008145 | to | ILP-030-000008146 |
| ILP-030-000008151 | to | ILP-030-000008151 |
| ILP-030-000008160 | to | ILP-030-000008160 |
| ILP-030-000008170 | to | ILP-030-000008170 |
| ILP-030-000008176 | to | ILP-030-000008176 |
| ILP-030-000008182 | to | ILP-030-000008182 |
| ILP-030-000008185 | to | ILP-030-000008185 |
| ILP-030-000008190 | to | ILP-030-000008190 |
| ILP-030-000008200 | to | ILP-030-000008200 |
| ILP-030-000008210 | to | ILP-030-000008211 |
| ILP-030-000008216 | to | ILP-030-000008221 |
| ILP-030-000008223 | to | ILP-030-000008225 |

ILP-030-000008227     to     ILP-030-000008228
ILP-030-000008234     to     ILP-030-000008234
ILP-030-000008237     to     ILP-030-000008238
ILP-030-000008284     to     ILP-030-000008284
ILP-030-000008309     to     ILP-030-000008310
ILP-030-000008312     to     ILP-030-000008312
ILP-030-000008332     to     ILP-030-000008333
ILP-030-000008336     to     ILP-030-000008336
ILP-030-000008351     to     ILP-030-000008351
ILP-030-000008382     to     ILP-030-000008382
ILP-030-000008435     to     ILP-030-000008437
ILP-030-000008457     to     ILP-030-000008457
ILP-030-000008464     to     ILP-030-000008464
ILP-030-000008471     to     ILP-030-000008471
ILP-030-000008493     to     ILP-030-000008494
ILP-030-000008541     to     ILP-030-000008541
ILP-030-000008552     to     ILP-030-000008552
ILP-030-000008556     to     ILP-030-000008556
ILP-030-000008560     to     ILP-030-000008561
ILP-030-000008566     to     ILP-030-000008567
ILP-030-000008573     to     ILP-030-000008574
ILP-030-000008578     to     ILP-030-000008578
ILP-030-000008581     to     ILP-030-000008581
ILP-030-000008584     to     ILP-030-000008588
ILP-030-000008598     to     ILP-030-000008599
ILP-030-000008607     to     ILP-030-000008607
ILP-030-000008633     to     ILP-030-000008635
ILP-030-000008641     to     ILP-030-000008641
ILP-030-000008647     to     ILP-030-000008648
ILP-030-000008651     to     ILP-030-000008651
ILP-030-000008653     to     ILP-030-000008653
ILP-030-000008656     to     ILP-030-000008656
ILP-030-000008672     to     ILP-030-000008672
ILP-030-000008680     to     ILP-030-000008680
ILP-030-000008686     to     ILP-030-000008686
ILP-030-000008707     to     ILP-030-000008707
ILP-030-000008740     to     ILP-030-000008740
ILP-030-000008742     to     ILP-030-000008742
ILP-030-000008745     to     ILP-030-000008745
ILP-030-000008748     to     ILP-030-000008752
ILP-030-000008754     to     ILP-030-000008754
ILP-030-000008795     to     ILP-030-000008795
ILP-030-000008816     to     ILP-030-000008816
ILP-030-000008850     to     ILP-030-000008850

| | | |
|---|---|---|
| ILP-030-000008860 | to | ILP-030-000008860 |
| ILP-030-000008865 | to | ILP-030-000008865 |
| ILP-030-000008869 | to | ILP-030-000008869 |
| ILP-030-000008889 | to | ILP-030-000008891 |
| ILP-030-000008893 | to | ILP-030-000008895 |
| ILP-030-000008897 | to | ILP-030-000008897 |
| ILP-030-000008923 | to | ILP-030-000008923 |
| ILP-030-000008931 | to | ILP-030-000008932 |
| ILP-030-000008938 | to | ILP-030-000008938 |
| ILP-030-000008942 | to | ILP-030-000008942 |
| ILP-030-000008953 | to | ILP-030-000008958 |
| ILP-030-000008967 | to | ILP-030-000008967 |
| ILP-030-000008973 | to | ILP-030-000008976 |
| ILP-030-000008992 | to | ILP-030-000008992 |
| ILP-030-000008997 | to | ILP-030-000008998 |
| ILP-030-000009001 | to | ILP-030-000009002 |
| ILP-030-000009007 | to | ILP-030-000009008 |
| ILP-030-000009015 | to | ILP-030-000009015 |
| ILP-030-000009030 | to | ILP-030-000009038 |
| ILP-030-000009042 | to | ILP-030-000009053 |
| ILP-030-000009056 | to | ILP-030-000009062 |
| ILP-030-000009068 | to | ILP-030-000009068 |
| ILP-030-000009082 | to | ILP-030-000009082 |
| ILP-030-000009091 | to | ILP-030-000009091 |
| ILP-030-000009101 | to | ILP-030-000009101 |
| ILP-030-000009111 | to | ILP-030-000009111 |
| ILP-030-000009135 | to | ILP-030-000009136 |
| ILP-030-000009138 | to | ILP-030-000009138 |
| ILP-030-000009140 | to | ILP-030-000009165 |
| ILP-030-000009168 | to | ILP-030-000009169 |
| ILP-030-000009197 | to | ILP-030-000009197 |
| ILP-030-000009200 | to | ILP-030-000009200 |
| ILP-030-000009202 | to | ILP-030-000009203 |
| ILP-030-000009205 | to | ILP-030-000009205 |
| ILP-030-000009207 | to | ILP-030-000009207 |
| ILP-030-000009209 | to | ILP-030-000009210 |
| ILP-030-000009216 | to | ILP-030-000009216 |
| ILP-030-000009219 | to | ILP-030-000009222 |
| ILP-030-000009224 | to | ILP-030-000009226 |
| ILP-030-000009232 | to | ILP-030-000009232 |
| ILP-030-000009253 | to | ILP-030-000009253 |
| ILP-030-000009258 | to | ILP-030-000009263 |
| ILP-030-000009265 | to | ILP-030-000009265 |
| ILP-030-000009276 | to | ILP-030-000009279 |

| | | |
|---|---|---|
| ILP-030-000009301 | to | ILP-030-000009301 |
| ILP-030-000009306 | to | ILP-030-000009308 |
| ILP-030-000009315 | to | ILP-030-000009315 |
| ILP-030-000009318 | to | ILP-030-000009319 |
| ILP-030-000009327 | to | ILP-030-000009327 |
| ILP-030-000009348 | to | ILP-030-000009349 |
| ILP-030-000009355 | to | ILP-030-000009355 |
| ILP-030-000009358 | to | ILP-030-000009358 |
| ILP-030-000009371 | to | ILP-030-000009372 |
| ILP-030-000009415 | to | ILP-030-000009415 |
| ILP-030-000009427 | to | ILP-030-000009427 |
| ILP-030-000009432 | to | ILP-030-000009432 |
| ILP-030-000009439 | to | ILP-030-000009439 |
| ILP-030-000009443 | to | ILP-030-000009446 |
| ILP-030-000009461 | to | ILP-030-000009463 |
| ILP-030-000009465 | to | ILP-030-000009465 |
| ILP-030-000009479 | to | ILP-030-000009479 |
| ILP-030-000009500 | to | ILP-030-000009502 |
| ILP-030-000009514 | to | ILP-030-000009514 |
| ILP-030-000009525 | to | ILP-030-000009525 |
| ILP-030-000009531 | to | ILP-030-000009535 |
| ILP-030-000009550 | to | ILP-030-000009551 |
| ILP-030-000009559 | to | ILP-030-000009559 |
| ILP-030-000009589 | to | ILP-030-000009589 |
| ILP-030-000009595 | to | ILP-030-000009595 |
| ILP-030-000009605 | to | ILP-030-000009605 |
| ILP-030-000009608 | to | ILP-030-000009608 |
| ILP-030-000009622 | to | ILP-030-000009623 |
| ILP-030-000009636 | to | ILP-030-000009636 |
| ILP-030-000009641 | to | ILP-030-000009642 |
| ILP-030-000009646 | to | ILP-030-000009647 |
| ILP-030-000009652 | to | ILP-030-000009654 |
| ILP-030-000009661 | to | ILP-030-000009661 |
| ILP-030-000009663 | to | ILP-030-000009666 |
| ILP-030-000009668 | to | ILP-030-000009668 |
| ILP-030-000009670 | to | ILP-030-000009670 |
| ILP-030-000009677 | to | ILP-030-000009678 |
| ILP-030-000009680 | to | ILP-030-000009680 |
| ILP-030-000009700 | to | ILP-030-000009702 |
| ILP-030-000009704 | to | ILP-030-000009704 |
| ILP-030-000009707 | to | ILP-030-000009707 |
| ILP-030-000009709 | to | ILP-030-000009709 |
| ILP-030-000009716 | to | ILP-030-000009717 |
| ILP-030-000009724 | to | ILP-030-000009726 |

| | | |
|---|---|---|
| ILP-030-000009744 | to | ILP-030-000009746 |
| ILP-030-000009750 | to | ILP-030-000009750 |
| ILP-030-000009752 | to | ILP-030-000009754 |
| ILP-030-000009759 | to | ILP-030-000009761 |
| ILP-030-000009770 | to | ILP-030-000009771 |
| ILP-030-000009774 | to | ILP-030-000009774 |
| ILP-030-000009778 | to | ILP-030-000009778 |
| ILP-030-000009781 | to | ILP-030-000009783 |
| ILP-030-000009790 | to | ILP-030-000009790 |
| ILP-030-000009793 | to | ILP-030-000009793 |
| ILP-030-000009802 | to | ILP-030-000009802 |
| ILP-030-000009805 | to | ILP-030-000009807 |
| ILP-030-000009816 | to | ILP-030-000009816 |
| ILP-030-000009822 | to | ILP-030-000009822 |
| ILP-030-000009831 | to | ILP-030-000009831 |
| ILP-030-000009842 | to | ILP-030-000009842 |
| ILP-030-000009844 | to | ILP-030-000009844 |
| ILP-030-000009846 | to | ILP-030-000009846 |
| ILP-030-000009855 | to | ILP-030-000009858 |
| ILP-030-000009860 | to | ILP-030-000009860 |
| ILP-030-000009862 | to | ILP-030-000009862 |
| ILP-030-000009864 | to | ILP-030-000009864 |
| ILP-030-000009866 | to | ILP-030-000009867 |
| ILP-030-000009872 | to | ILP-030-000009873 |
| ILP-030-000009875 | to | ILP-030-000009876 |
| ILP-030-000009891 | to | ILP-030-000009903 |
| ILP-030-000009906 | to | ILP-030-000009907 |
| ILP-030-000009929 | to | ILP-030-000009933 |
| ILP-030-000009935 | to | ILP-030-000009935 |
| ILP-030-000009945 | to | ILP-030-000009945 |
| ILP-030-000009947 | to | ILP-030-000009947 |
| ILP-030-000009949 | to | ILP-030-000009949 |
| ILP-030-000009954 | to | ILP-030-000009954 |
| ILP-030-000009961 | to | ILP-030-000009963 |
| ILP-030-000009987 | to | ILP-030-000009989 |
| ILP-030-000009995 | to | ILP-030-000009996 |
| ILP-030-000010006 | to | ILP-030-000010010 |
| ILP-030-000010019 | to | ILP-030-000010019 |
| ILP-030-000010029 | to | ILP-030-000010029 |
| ILP-030-000010031 | to | ILP-030-000010033 |
| ILP-030-000010049 | to | ILP-030-000010050 |
| ILP-030-000010056 | to | ILP-030-000010057 |
| ILP-030-000010059 | to | ILP-030-000010059 |
| ILP-030-000010065 | to | ILP-030-000010066 |

| | | |
|---|---|---|
| ILP-030-000010086 | to | ILP-030-000010088 |
| ILP-030-000010092 | to | ILP-030-000010094 |
| ILP-030-000010098 | to | ILP-030-000010102 |
| ILP-030-000010106 | to | ILP-030-000010106 |
| ILP-030-000010119 | to | ILP-030-000010119 |
| ILP-030-000010125 | to | ILP-030-000010125 |
| ILP-030-000010131 | to | ILP-030-000010131 |
| ILP-030-000010141 | to | ILP-030-000010145 |
| ILP-030-000010170 | to | ILP-030-000010172 |
| ILP-030-000010177 | to | ILP-030-000010177 |
| ILP-030-000010189 | to | ILP-030-000010191 |
| ILP-030-000010199 | to | ILP-030-000010201 |
| ILP-030-000010210 | to | ILP-030-000010211 |
| ILP-030-000010213 | to | ILP-030-000010213 |
| ILP-030-000010217 | to | ILP-030-000010221 |
| ILP-030-000010224 | to | ILP-030-000010229 |
| ILP-030-000010236 | to | ILP-030-000010238 |
| ILP-030-000010248 | to | ILP-030-000010250 |
| ILP-030-000010256 | to | ILP-030-000010256 |
| ILP-030-000010261 | to | ILP-030-000010263 |
| ILP-030-000010268 | to | ILP-030-000010271 |
| ILP-030-000010273 | to | ILP-030-000010273 |
| ILP-030-000010288 | to | ILP-030-000010288 |
| ILP-030-000010293 | to | ILP-030-000010294 |
| ILP-030-000010302 | to | ILP-030-000010302 |
| ILP-030-000010306 | to | ILP-030-000010307 |
| ILP-030-000010310 | to | ILP-030-000010310 |
| ILP-030-000010313 | to | ILP-030-000010313 |
| ILP-030-000010315 | to | ILP-030-000010316 |
| ILP-030-000010348 | to | ILP-030-000010348 |
| ILP-030-000010386 | to | ILP-030-000010387 |
| ILP-030-000010393 | to | ILP-030-000010394 |
| ILP-030-000010397 | to | ILP-030-000010397 |
| ILP-030-000010399 | to | ILP-030-000010401 |
| ILP-030-000010403 | to | ILP-030-000010415 |
| ILP-030-000010417 | to | ILP-030-000010418 |
| ILP-030-000010422 | to | ILP-030-000010422 |
| ILP-030-000010424 | to | ILP-030-000010431 |
| ILP-030-000010452 | to | ILP-030-000010453 |
| ILP-030-000010456 | to | ILP-030-000010456 |
| ILP-030-000010481 | to | ILP-030-000010481 |
| ILP-030-000010484 | to | ILP-030-000010486 |
| ILP-030-000010489 | to | ILP-030-000010489 |
| ILP-030-000010493 | to | ILP-030-000010498 |

| | | |
|---|---|---|
| ILP-030-000010506 | to | ILP-030-000010507 |
| ILP-030-000010511 | to | ILP-030-000010511 |
| ILP-030-000010513 | to | ILP-030-000010513 |
| ILP-030-000010533 | to | ILP-030-000010537 |
| ILP-030-000010561 | to | ILP-030-000010562 |
| ILP-030-000010593 | to | ILP-030-000010598 |
| ILP-030-000010600 | to | ILP-030-000010606 |
| ILP-030-000010616 | to | ILP-030-000010616 |
| ILP-030-000010618 | to | ILP-030-000010619 |
| ILP-030-000010628 | to | ILP-030-000010628 |
| ILP-030-000010632 | to | ILP-030-000010632 |
| ILP-030-000010637 | to | ILP-030-000010639 |
| ILP-030-000010651 | to | ILP-030-000010651 |
| ILP-030-000010673 | to | ILP-030-000010673 |
| ILP-030-000010689 | to | ILP-030-000010689 |
| ILP-030-000010692 | to | ILP-030-000010692 |
| ILP-030-000010697 | to | ILP-030-000010699 |
| ILP-030-000010701 | to | ILP-030-000010701 |
| ILP-030-000010716 | to | ILP-030-000010717 |
| ILP-030-000010722 | to | ILP-030-000010723 |
| ILP-030-000010729 | to | ILP-030-000010729 |
| ILP-030-000010732 | to | ILP-030-000010732 |
| ILP-030-000010734 | to | ILP-030-000010735 |
| ILP-030-000010762 | to | ILP-030-000010763 |
| ILP-030-000010766 | to | ILP-030-000010768 |
| ILP-030-000010778 | to | ILP-030-000010780 |
| ILP-030-000010782 | to | ILP-030-000010782 |
| ILP-030-000010787 | to | ILP-030-000010788 |
| ILP-030-000010796 | to | ILP-030-000010796 |
| ILP-030-000010803 | to | ILP-030-000010803 |
| ILP-030-000010821 | to | ILP-030-000010827 |
| ILP-030-000010834 | to | ILP-030-000010834 |
| ILP-030-000010855 | to | ILP-030-000010855 |
| ILP-030-000010859 | to | ILP-030-000010860 |
| ILP-030-000010877 | to | ILP-030-000010882 |
| ILP-030-000010905 | to | ILP-030-000010911 |
| ILP-030-000010916 | to | ILP-030-000010918 |
| ILP-030-000010920 | to | ILP-030-000010922 |
| ILP-030-000010941 | to | ILP-030-000010944 |
| ILP-030-000010949 | to | ILP-030-000010949 |
| ILP-030-000010952 | to | ILP-030-000010952 |
| ILP-030-000010954 | to | ILP-030-000010954 |
| ILP-030-000010961 | to | ILP-030-000010961 |
| ILP-030-000010965 | to | ILP-030-000010965 |

| | | |
|---|---|---|
| ILP-030-000010971 | to | ILP-030-000010971 |
| ILP-030-000010989 | to | ILP-030-000010989 |
| ILP-030-000010997 | to | ILP-030-000010997 |
| ILP-030-000011001 | to | ILP-030-000011006 |
| ILP-030-000011020 | to | ILP-030-000011020 |
| ILP-030-000011034 | to | ILP-030-000011034 |
| ILP-030-000011057 | to | ILP-030-000011057 |
| ILP-030-000011067 | to | ILP-030-000011069 |
| ILP-030-000011092 | to | ILP-030-000011092 |
| ILP-030-000011103 | to | ILP-030-000011103 |
| ILP-030-000011116 | to | ILP-030-000011116 |
| ILP-030-000011135 | to | ILP-030-000011135 |
| ILP-030-000011137 | to | ILP-030-000011137 |
| ILP-030-000011165 | to | ILP-030-000011165 |
| ILP-030-000011167 | to | ILP-030-000011167 |
| ILP-030-000011169 | to | ILP-030-000011169 |
| ILP-030-000011171 | to | ILP-030-000011171 |
| ILP-030-000011173 | to | ILP-030-000011173 |
| ILP-030-000011178 | to | ILP-030-000011178 |
| ILP-030-000011180 | to | ILP-030-000011182 |
| ILP-030-000011187 | to | ILP-030-000011190 |
| ILP-030-000011234 | to | ILP-030-000011236 |
| ILP-030-000011288 | to | ILP-030-000011288 |
| ILP-030-000011350 | to | ILP-030-000011350 |
| ILP-030-000011355 | to | ILP-030-000011355 |
| ILP-030-000011393 | to | ILP-030-000011395 |
| ILP-030-000011416 | to | ILP-030-000011416 |
| ILP-030-000011426 | to | ILP-030-000011427 |
| ILP-030-000011429 | to | ILP-030-000011429 |
| ILP-030-000011478 | to | ILP-030-000011480 |
| ILP-030-000011482 | to | ILP-030-000011482 |
| ILP-030-000011487 | to | ILP-030-000011487 |
| ILP-030-000011542 | to | ILP-030-000011542 |
| ILP-030-000011564 | to | ILP-030-000011564 |
| ILP-030-000011579 | to | ILP-030-000011580 |
| ILP-030-000011602 | to | ILP-030-000011603 |
| ILP-030-000011605 | to | ILP-030-000011605 |
| ILP-030-000011625 | to | ILP-030-000011625 |
| ILP-030-000011629 | to | ILP-030-000011629 |
| ILP-030-000011639 | to | ILP-030-000011641 |
| ILP-030-000011650 | to | ILP-030-000011651 |
| ILP-030-000011654 | to | ILP-030-000011654 |
| ILP-030-000011657 | to | ILP-030-000011657 |
| ILP-030-000011659 | to | ILP-030-000011659 |

| | | |
|---|---|---|
| ILP-030-000011661 | to | ILP-030-000011661 |
| ILP-030-000011667 | to | ILP-030-000011667 |
| ILP-030-000011672 | to | ILP-030-000011672 |
| ILP-030-000011707 | to | ILP-030-000011707 |
| ILP-030-000011712 | to | ILP-030-000011712 |
| ILP-030-000011723 | to | ILP-030-000011725 |
| ILP-030-000011727 | to | ILP-030-000011728 |
| ILP-030-000011734 | to | ILP-030-000011734 |
| ILP-030-000011737 | to | ILP-030-000011742 |
| ILP-030-000011747 | to | ILP-030-000011747 |
| ILP-030-000011751 | to | ILP-030-000011752 |
| ILP-030-000011755 | to | ILP-030-000011756 |
| ILP-030-000011782 | to | ILP-030-000011782 |
| ILP-030-000011803 | to | ILP-030-000011804 |
| ILP-030-000011808 | to | ILP-030-000011808 |
| ILP-030-000011810 | to | ILP-030-000011810 |
| ILP-030-000011812 | to | ILP-030-000011812 |
| ILP-030-000011859 | to | ILP-030-000011859 |
| ILP-030-000011874 | to | ILP-030-000011876 |
| ILP-030-000011886 | to | ILP-030-000011888 |
| ILP-030-000011898 | to | ILP-030-000011898 |
| ILP-030-000011901 | to | ILP-030-000011901 |
| ILP-030-000011912 | to | ILP-030-000011912 |
| ILP-030-000011920 | to | ILP-030-000011922 |
| ILP-030-000011931 | to | ILP-030-000011931 |
| ILP-030-000011938 | to | ILP-030-000011949 |
| ILP-030-000011953 | to | ILP-030-000011953 |
| ILP-030-000011956 | to | ILP-030-000011960 |
| ILP-030-000011968 | to | ILP-030-000011968 |
| ILP-030-000011970 | to | ILP-030-000011970 |
| ILP-030-000011972 | to | ILP-030-000011974 |
| ILP-030-000011979 | to | ILP-030-000011979 |
| ILP-030-000011993 | to | ILP-030-000011997 |
| ILP-030-000012001 | to | ILP-030-000012001 |
| ILP-030-000012004 | to | ILP-030-000012009 |
| ILP-030-000012017 | to | ILP-030-000012018 |
| ILP-030-000012025 | to | ILP-030-000012025 |
| ILP-030-000012027 | to | ILP-030-000012027 |
| ILP-030-000012037 | to | ILP-030-000012037 |
| ILP-030-000012054 | to | ILP-030-000012054 |
| ILP-030-000012066 | to | ILP-030-000012066 |
| ILP-030-000012068 | to | ILP-030-000012068 |
| ILP-030-000012072 | to | ILP-030-000012073 |
| ILP-030-000012076 | to | ILP-030-000012076 |

| | | |
|---|---|---|
| ILP-030-000012083 | to | ILP-030-000012084 |
| ILP-030-000012092 | to | ILP-030-000012092 |
| ILP-030-000012098 | to | ILP-030-000012099 |
| ILP-030-000012101 | to | ILP-030-000012106 |
| ILP-030-000012108 | to | ILP-030-000012109 |
| ILP-030-000012111 | to | ILP-030-000012113 |
| ILP-030-000012129 | to | ILP-030-000012129 |
| ILP-030-000012131 | to | ILP-030-000012132 |
| ILP-030-000012135 | to | ILP-030-000012139 |
| ILP-030-000012147 | to | ILP-030-000012147 |
| ILP-030-000012149 | to | ILP-030-000012150 |
| ILP-030-000012160 | to | ILP-030-000012160 |
| ILP-030-000012167 | to | ILP-030-000012172 |
| ILP-030-000012178 | to | ILP-030-000012178 |
| ILP-030-000012187 | to | ILP-030-000012188 |
| ILP-030-000012190 | to | ILP-030-000012201 |
| ILP-030-000012206 | to | ILP-030-000012210 |
| ILP-030-000012212 | to | ILP-030-000012215 |
| ILP-030-000012222 | to | ILP-030-000012222 |
| ILP-030-000012238 | to | ILP-030-000012239 |
| ILP-030-000012243 | to | ILP-030-000012245 |
| ILP-030-000012248 | to | ILP-030-000012248 |
| ILP-030-000012260 | to | ILP-030-000012260 |
| ILP-030-000012268 | to | ILP-030-000012270 |
| ILP-030-000012280 | to | ILP-030-000012287 |
| ILP-030-000012307 | to | ILP-030-000012307 |
| ILP-030-000012328 | to | ILP-030-000012328 |
| ILP-030-000012333 | to | ILP-030-000012336 |
| ILP-030-000012363 | to | ILP-030-000012363 |
| ILP-030-000012370 | to | ILP-030-000012372 |
| ILP-030-000012375 | to | ILP-030-000012376 |
| ILP-030-000012397 | to | ILP-030-000012397 |
| ILP-030-000012399 | to | ILP-030-000012402 |
| ILP-030-000012405 | to | ILP-030-000012408 |
| ILP-030-000012410 | to | ILP-030-000012411 |
| ILP-030-000012422 | to | ILP-030-000012422 |
| ILP-030-000012438 | to | ILP-030-000012438 |
| ILP-030-000012443 | to | ILP-030-000012443 |
| ILP-030-000012445 | to | ILP-030-000012446 |
| ILP-030-000012452 | to | ILP-030-000012457 |
| ILP-030-000012461 | to | ILP-030-000012461 |
| ILP-030-000012468 | to | ILP-030-000012469 |
| ILP-030-000012471 | to | ILP-030-000012472 |
| ILP-030-000012502 | to | ILP-030-000012502 |

134

| | | |
|---|---|---|
| ILP-030-000012507 | to | ILP-030-000012507 |
| ILP-030-000012510 | to | ILP-030-000012510 |
| ILP-030-000012516 | to | ILP-030-000012516 |
| ILP-030-000012526 | to | ILP-030-000012527 |
| ILP-030-000012537 | to | ILP-030-000012538 |
| ILP-030-000012540 | to | ILP-030-000012540 |
| ILP-030-000012561 | to | ILP-030-000012561 |
| ILP-030-000012579 | to | ILP-030-000012584 |
| ILP-030-000012589 | to | ILP-030-000012592 |
| ILP-030-000012598 | to | ILP-030-000012598 |
| ILP-030-000012608 | to | ILP-030-000012608 |
| ILP-030-000012610 | to | ILP-030-000012610 |
| ILP-030-000012620 | to | ILP-030-000012621 |
| ILP-030-000012623 | to | ILP-030-000012628 |
| ILP-030-000012638 | to | ILP-030-000012640 |
| ILP-030-000012643 | to | ILP-030-000012643 |
| ILP-030-000012659 | to | ILP-030-000012660 |
| ILP-030-000012666 | to | ILP-030-000012666 |
| ILP-030-000012683 | to | ILP-030-000012683 |
| ILP-030-000012687 | to | ILP-030-000012687 |
| ILP-030-000012691 | to | ILP-030-000012691 |
| ILP-030-000012694 | to | ILP-030-000012694 |
| ILP-030-000012698 | to | ILP-030-000012699 |
| ILP-030-000012703 | to | ILP-030-000012705 |
| ILP-030-000012718 | to | ILP-030-000012718 |
| ILP-030-000012728 | to | ILP-030-000012729 |
| ILP-030-000012741 | to | ILP-030-000012741 |
| ILP-030-000012745 | to | ILP-030-000012746 |
| ILP-030-000012759 | to | ILP-030-000012759 |
| ILP-030-000012762 | to | ILP-030-000012762 |
| ILP-030-000012773 | to | ILP-030-000012774 |
| ILP-030-000012787 | to | ILP-030-000012787 |
| ILP-030-000012791 | to | ILP-030-000012791 |
| ILP-030-000012795 | to | ILP-030-000012800 |
| ILP-030-000012816 | to | ILP-030-000012817 |
| ILP-030-000012826 | to | ILP-030-000012826 |
| ILP-030-000012828 | to | ILP-030-000012828 |
| ILP-030-000012831 | to | ILP-030-000012831 |
| ILP-030-000012862 | to | ILP-030-000012862 |
| ILP-030-000012868 | to | ILP-030-000012869 |
| ILP-030-000012894 | to | ILP-030-000012894 |
| ILP-030-000012904 | to | ILP-030-000012904 |
| ILP-030-000012906 | to | ILP-030-000012907 |
| ILP-030-000012911 | to | ILP-030-000012912 |

| | | |
|---|---|---|
| ILP-030-000012921 | to | ILP-030-000012921 |
| ILP-030-000012924 | to | ILP-030-000012925 |
| ILP-030-000012929 | to | ILP-030-000012931 |
| ILP-030-000012950 | to | ILP-030-000012951 |
| ILP-030-000012960 | to | ILP-030-000012960 |
| ILP-030-000012970 | to | ILP-030-000012971 |
| ILP-030-000012974 | to | ILP-030-000012974 |
| ILP-030-000012987 | to | ILP-030-000012989 |
| ILP-030-000012993 | to | ILP-030-000012993 |
| ILP-030-000013009 | to | ILP-030-000013009 |
| ILP-030-000013035 | to | ILP-030-000013036 |
| ILP-030-000013080 | to | ILP-030-000013084 |
| ILP-030-000013097 | to | ILP-030-000013097 |
| ILP-030-000013103 | to | ILP-030-000013104 |
| ILP-030-000013112 | to | ILP-030-000013112 |
| ILP-030-000013115 | to | ILP-030-000013116 |
| ILP-030-000013119 | to | ILP-030-000013119 |
| ILP-030-000013147 | to | ILP-030-000013147 |
| ILP-030-000013152 | to | ILP-030-000013152 |
| ILP-030-000013164 | to | ILP-030-000013165 |
| ILP-030-000013177 | to | ILP-030-000013180 |
| ILP-030-000013186 | to | ILP-030-000013187 |
| ILP-030-000013210 | to | ILP-030-000013211 |
| ILP-030-000013227 | to | ILP-030-000013229 |
| ILP-030-000013234 | to | ILP-030-000013234 |
| ILP-030-000013248 | to | ILP-030-000013249 |
| ILP-030-000013255 | to | ILP-030-000013255 |
| ILP-030-000013264 | to | ILP-030-000013264 |
| ILP-030-000013280 | to | ILP-030-000013281 |
| ILP-030-000013288 | to | ILP-030-000013289 |
| ILP-030-000013302 | to | ILP-030-000013303 |
| ILP-030-000013306 | to | ILP-030-000013308 |
| ILP-030-000013324 | to | ILP-030-000013324 |
| ILP-030-000013326 | to | ILP-030-000013326 |
| ILP-030-000013349 | to | ILP-030-000013350 |
| ILP-030-000013352 | to | ILP-030-000013357 |
| ILP-030-000013360 | to | ILP-030-000013366 |
| ILP-030-000013381 | to | ILP-030-000013381 |
| ILP-030-000013385 | to | ILP-030-000013385 |
| ILP-030-000013397 | to | ILP-030-000013397 |
| ILP-030-000013415 | to | ILP-030-000013415 |
| ILP-030-000013418 | to | ILP-030-000013420 |
| ILP-030-000013428 | to | ILP-030-000013428 |
| ILP-030-000013438 | to | ILP-030-000013439 |

| | | |
|---|---|---|
| ILP-030-000013442 | to | ILP-030-000013443 |
| ILP-030-000013472 | to | ILP-030-000013472 |
| ILP-030-000013478 | to | ILP-030-000013481 |
| ILP-030-000013519 | to | ILP-030-000013522 |
| ILP-030-000013524 | to | ILP-030-000013524 |
| ILP-030-000013526 | to | ILP-030-000013526 |
| ILP-030-000013528 | to | ILP-030-000013539 |
| ILP-030-000013543 | to | ILP-030-000013543 |
| ILP-030-000013561 | to | ILP-030-000013561 |
| ILP-030-000013586 | to | ILP-030-000013586 |
| ILP-030-000013596 | to | ILP-030-000013598 |
| ILP-030-000013602 | to | ILP-030-000013602 |
| ILP-030-000013604 | to | ILP-030-000013607 |
| ILP-030-000013609 | to | ILP-030-000013610 |
| ILP-030-000013616 | to | ILP-030-000013616 |
| ILP-030-000013622 | to | ILP-030-000013622 |
| ILP-030-000013639 | to | ILP-030-000013641 |
| ILP-030-000013644 | to | ILP-030-000013644 |
| ILP-030-000013647 | to | ILP-030-000013650 |
| ILP-030-000013668 | to | ILP-030-000013668 |
| ILP-030-000013670 | to | ILP-030-000013674 |
| ILP-030-000013677 | to | ILP-030-000013677 |
| ILP-030-000013686 | to | ILP-030-000013688 |
| ILP-030-000013690 | to | ILP-030-000013693 |
| ILP-030-000013697 | to | ILP-030-000013697 |
| ILP-030-000013703 | to | ILP-030-000013703 |
| ILP-030-000013715 | to | ILP-030-000013717 |
| ILP-030-000013719 | to | ILP-030-000013720 |
| ILP-030-000013722 | to | ILP-030-000013722 |
| ILP-030-000013736 | to | ILP-030-000013740 |
| ILP-030-000013754 | to | ILP-030-000013754 |
| ILP-030-000013766 | to | ILP-030-000013768 |
| ILP-030-000013777 | to | ILP-030-000013777 |
| ILP-030-000013783 | to | ILP-030-000013783 |
| ILP-030-000013788 | to | ILP-030-000013788 |
| ILP-030-000013796 | to | ILP-030-000013796 |
| ILP-030-000013806 | to | ILP-030-000013808 |
| ILP-030-000013814 | to | ILP-030-000013814 |
| ILP-030-000013845 | to | ILP-030-000013846 |
| ILP-030-000013855 | to | ILP-030-000013856 |
| ILP-030-000013869 | to | ILP-030-000013869 |
| ILP-030-000013881 | to | ILP-030-000013881 |
| ILP-030-000013892 | to | ILP-030-000013892 |
| ILP-030-000013904 | to | ILP-030-000013906 |

| | | |
|---|---|---|
| ILP-030-000013915 | to | ILP-030-000013915 |
| ILP-030-000013931 | to | ILP-030-000013931 |
| ILP-030-000013934 | to | ILP-030-000013934 |
| ILP-030-000013950 | to | ILP-030-000013950 |
| ILP-030-000013954 | to | ILP-030-000013954 |
| ILP-030-000013958 | to | ILP-030-000013959 |
| ILP-030-000013990 | to | ILP-030-000013990 |
| ILP-030-000013992 | to | ILP-030-000013992 |
| ILP-030-000014006 | to | ILP-030-000014007 |
| ILP-030-000014013 | to | ILP-030-000014013 |
| ILP-030-000014016 | to | ILP-030-000014016 |
| ILP-030-000014020 | to | ILP-030-000014022 |
| ILP-030-000014034 | to | ILP-030-000014037 |
| ILP-030-000014057 | to | ILP-030-000014057 |
| ILP-030-000014071 | to | ILP-030-000014071 |
| ILP-030-000014073 | to | ILP-030-000014075 |
| ILP-030-000014082 | to | ILP-030-000014082 |
| ILP-030-000014087 | to | ILP-030-000014093 |
| ILP-030-000014098 | to | ILP-030-000014100 |
| ILP-030-000014113 | to | ILP-030-000014114 |
| ILP-030-000014119 | to | ILP-030-000014122 |
| ILP-030-000014126 | to | ILP-030-000014126 |
| ILP-030-000014128 | to | ILP-030-000014128 |
| ILP-030-000014131 | to | ILP-030-000014131 |
| ILP-030-000014142 | to | ILP-030-000014146 |
| ILP-030-000014153 | to | ILP-030-000014153 |
| ILP-030-000014161 | to | ILP-030-000014162 |
| ILP-030-000014200 | to | ILP-030-000014201 |
| ILP-030-000014223 | to | ILP-030-000014223 |
| ILP-030-000014229 | to | ILP-030-000014229 |
| ILP-030-000014249 | to | ILP-030-000014253 |
| ILP-030-000014267 | to | ILP-030-000014267 |
| ILP-030-000014274 | to | ILP-030-000014274 |
| ILP-030-000014308 | to | ILP-030-000014309 |
| ILP-030-000014320 | to | ILP-030-000014322 |
| ILP-030-000014336 | to | ILP-030-000014336 |
| ILP-030-000014350 | to | ILP-030-000014350 |
| ILP-030-000014370 | to | ILP-030-000014374 |
| ILP-030-000014376 | to | ILP-030-000014377 |
| ILP-030-000014383 | to | ILP-030-000014383 |
| ILP-030-000014388 | to | ILP-030-000014398 |
| ILP-030-000014418 | to | ILP-030-000014418 |
| ILP-030-000014420 | to | ILP-030-000014420 |
| ILP-030-000014432 | to | ILP-030-000014432 |

| | | |
|---|---|---|
| ILP-030-000014435 | to | ILP-030-000014437 |
| ILP-030-000014459 | to | ILP-030-000014459 |
| ILP-030-000014478 | to | ILP-030-000014478 |
| ILP-030-000014493 | to | ILP-030-000014493 |
| ILP-030-000014530 | to | ILP-030-000014530 |
| ILP-030-000014552 | to | ILP-030-000014554 |
| ILP-030-000014573 | to | ILP-030-000014573 |
| ILP-030-000014596 | to | ILP-030-000014596 |
| ILP-030-000014605 | to | ILP-030-000014605 |
| ILP-030-000014627 | to | ILP-030-000014627 |
| ILP-030-000014629 | to | ILP-030-000014629 |
| ILP-030-000014648 | to | ILP-030-000014648 |
| ILP-030-000014662 | to | ILP-030-000014662 |
| ILP-030-000014666 | to | ILP-030-000014668 |
| ILP-030-000014679 | to | ILP-030-000014680 |
| ILP-030-000014689 | to | ILP-030-000014689 |
| ILP-030-000014720 | to | ILP-030-000014725 |
| ILP-030-000014736 | to | ILP-030-000014738 |
| ILP-030-000014746 | to | ILP-030-000014747 |
| ILP-030-000014750 | to | ILP-030-000014751 |
| ILP-030-000014755 | to | ILP-030-000014755 |
| ILP-030-000014762 | to | ILP-030-000014762 |
| ILP-030-000014764 | to | ILP-030-000014795 |
| ILP-030-000014798 | to | ILP-030-000014799 |
| ILP-030-000014835 | to | ILP-030-000014835 |
| ILP-030-000014851 | to | ILP-030-000014853 |
| ILP-030-000014868 | to | ILP-030-000014870 |
| ILP-030-000014888 | to | ILP-030-000014889 |
| ILP-030-000014909 | to | ILP-030-000014910 |
| ILP-030-000014912 | to | ILP-030-000014925 |
| ILP-030-000014934 | to | ILP-030-000014935 |
| ILP-030-000014941 | to | ILP-030-000014943 |
| ILP-030-000014952 | to | ILP-030-000014953 |
| ILP-030-000014980 | to | ILP-030-000014980 |
| ILP-030-000014983 | to | ILP-030-000014983 |
| ILP-030-000014993 | to | ILP-030-000014994 |
| ILP-030-000015011 | to | ILP-030-000015011 |
| ILP-030-000015021 | to | ILP-030-000015021 |
| ILP-030-000015028 | to | ILP-030-000015028 |
| ILP-030-000015031 | to | ILP-030-000015032 |
| ILP-030-000015037 | to | ILP-030-000015039 |
| ILP-030-000015041 | to | ILP-030-000015041 |
| ILP-030-000015064 | to | ILP-030-000015064 |
| ILP-030-000015085 | to | ILP-030-000015085 |

| | | |
|---|---|---|
| ILP-030-000015096 | to | ILP-030-000015096 |
| ILP-030-000015098 | to | ILP-030-000015105 |
| ILP-030-000015107 | to | ILP-030-000015108 |
| ILP-030-000015113 | to | ILP-030-000015116 |
| ILP-030-000015120 | to | ILP-030-000015120 |
| ILP-030-000015129 | to | ILP-030-000015131 |
| ILP-030-000015141 | to | ILP-030-000015141 |
| ILP-030-000015165 | to | ILP-030-000015165 |
| ILP-030-000015169 | to | ILP-030-000015171 |
| ILP-030-000015175 | to | ILP-030-000015221 |
| ILP-030-000015223 | to | ILP-030-000015225 |
| ILP-030-000015227 | to | ILP-030-000015229 |
| ILP-030-000015232 | to | ILP-030-000015234 |
| ILP-030-000015238 | to | ILP-030-000015267 |
| ILP-030-000015270 | to | ILP-030-000015286 |
| ILP-030-000015305 | to | ILP-030-000015327 |
| ILP-030-000015331 | to | ILP-030-000015331 |
| ILP-030-000015362 | to | ILP-030-000015363 |
| ILP-030-000015367 | to | ILP-030-000015367 |
| ILP-030-000015372 | to | ILP-030-000015372 |
| ILP-030-000015395 | to | ILP-030-000015395 |
| ILP-030-000015398 | to | ILP-030-000015398 |
| ILP-030-000015403 | to | ILP-030-000015405 |
| ILP-030-000015407 | to | ILP-030-000015408 |
| ILP-030-000015430 | to | ILP-030-000015433 |
| ILP-030-000015451 | to | ILP-030-000015451 |
| ILP-030-000015457 | to | ILP-030-000015457 |
| ILP-030-000015463 | to | ILP-030-000015463 |
| ILP-030-000015468 | to | ILP-030-000015468 |
| ILP-030-000015480 | to | ILP-030-000015481 |
| ILP-030-000015526 | to | ILP-030-000015526 |
| ILP-030-000015564 | to | ILP-030-000015564 |
| ILP-030-000015648 | to | ILP-030-000015648 |
| ILP-030-000015652 | to | ILP-030-000015652 |
| ILP-030-000015656 | to | ILP-030-000015656 |
| ILP-030-000015713 | to | ILP-030-000015713 |
| ILP-030-000015728 | to | ILP-030-000015728 |
| ILP-030-000015731 | to | ILP-030-000015731 |
| ILP-030-000015862 | to | ILP-030-000015863 |
| ILP-030-000015867 | to | ILP-030-000015867 |
| ILP-030-000015870 | to | ILP-030-000015870 |
| ILP-030-000015903 | to | ILP-030-000015903 |
| ILP-030-000015930 | to | ILP-030-000015930 |
| ILP-030-000015943 | to | ILP-030-000015943 |

| | | |
|---|---|---|
| ILP-030-000015979 | to | ILP-030-000015980 |
| ILP-030-000016007 | to | ILP-030-000016007 |
| ILP-030-000016068 | to | ILP-030-000016068 |
| ILP-030-000016115 | to | ILP-030-000016115 |
| ILP-030-000016204 | to | ILP-030-000016204 |
| ILP-030-000016206 | to | ILP-030-000016206 |
| ILP-030-000016208 | to | ILP-030-000016208 |
| ILP-030-000016210 | to | ILP-030-000016210 |
| ILP-030-000016213 | to | ILP-030-000016213 |
| ILP-030-000016292 | to | ILP-030-000016292 |
| ILP-030-000016327 | to | ILP-030-000016327 |
| ILP-030-000016367 | to | ILP-030-000016368 |
| ILP-030-000016380 | to | ILP-030-000016380 |
| ILP-030-000016416 | to | ILP-030-000016416 |
| ILP-030-000016438 | to | ILP-030-000016438 |
| ILP-030-000016457 | to | ILP-030-000016457 |
| ILP-030-000016460 | to | ILP-030-000016460 |
| ILP-030-000016491 | to | ILP-030-000016491 |
| ILP-030-000016494 | to | ILP-030-000016498 |
| ILP-030-000016507 | to | ILP-030-000016509 |
| ILP-030-000016515 | to | ILP-030-000016515 |
| ILP-030-000016517 | to | ILP-030-000016517 |
| ILP-030-000016550 | to | ILP-030-000016551 |
| ILP-030-000016558 | to | ILP-030-000016559 |
| ILP-030-000016578 | to | ILP-030-000016579 |
| ILP-030-000016583 | to | ILP-030-000016585 |
| ILP-030-000016591 | to | ILP-030-000016591 |
| ILP-030-000016608 | to | ILP-030-000016608 |
| ILP-030-000016720 | to | ILP-030-000016720 |
| ILP-030-000016724 | to | ILP-030-000016724 |
| ILP-030-000016761 | to | ILP-030-000016761 |
| ILP-030-000016789 | to | ILP-030-000016789 |
| ILP-030-000016928 | to | ILP-030-000016928 |
| ILP-030-000017069 | to | ILP-030-000017069 |
| ILP-030-000017072 | to | ILP-030-000017072 |
| ILP-030-000017074 | to | ILP-030-000017074 |
| ILP-030-000017079 | to | ILP-030-000017079 |
| ILP-030-000017126 | to | ILP-030-000017126 |
| ILP-030-000017150 | to | ILP-030-000017152 |
| ILP-030-000017203 | to | ILP-030-000017203 |
| ILP-030-000017208 | to | ILP-030-000017208 |
| ILP-030-000017240 | to | ILP-030-000017240 |
| ILP-030-000017297 | to | ILP-030-000017298 |
| ILP-030-000017361 | to | ILP-030-000017361 |

| | | |
|---|---|---|
| ILP-030-000017365 | to | ILP-030-000017365 |
| ILP-030-000017375 | to | ILP-030-000017375 |
| ILP-030-000017393 | to | ILP-030-000017393 |
| ILP-030-000017409 | to | ILP-030-000017409 |
| ILP-030-000017413 | to | ILP-030-000017413 |
| ILP-030-000017450 | to | ILP-030-000017451 |
| ILP-030-000017457 | to | ILP-030-000017457 |
| ILP-030-000017475 | to | ILP-030-000017475 |
| ILP-030-000017489 | to | ILP-030-000017490 |
| ILP-030-000017495 | to | ILP-030-000017495 |
| ILP-030-000017515 | to | ILP-030-000017515 |
| ILP-030-000017538 | to | ILP-030-000017538 |
| ILP-030-000017543 | to | ILP-030-000017543 |
| ILP-030-000017545 | to | ILP-030-000017546 |
| ILP-030-000017552 | to | ILP-030-000017554 |
| ILP-030-000017561 | to | ILP-030-000017561 |
| ILP-030-000017574 | to | ILP-030-000017574 |
| ILP-030-000017577 | to | ILP-030-000017577 |
| ILP-030-000017607 | to | ILP-030-000017607 |
| ILP-030-000017612 | to | ILP-030-000017612 |
| ILP-030-000017614 | to | ILP-030-000017615 |
| ILP-030-000017621 | to | ILP-030-000017623 |
| ILP-030-000017634 | to | ILP-030-000017634 |
| ILP-030-000017650 | to | ILP-030-000017650 |
| ILP-030-000017681 | to | ILP-030-000017684 |
| ILP-030-000017687 | to | ILP-030-000017690 |
| ILP-030-000017693 | to | ILP-030-000017694 |
| ILP-030-000017699 | to | ILP-030-000017700 |
| ILP-030-000017703 | to | ILP-030-000017704 |
| ILP-030-000017709 | to | ILP-030-000017709 |
| ILP-030-000017727 | to | ILP-030-000017728 |
| ILP-030-000017758 | to | ILP-030-000017759 |
| ILP-030-000017761 | to | ILP-030-000017761 |
| ILP-030-000017763 | to | ILP-030-000017763 |
| ILP-030-000017765 | to | ILP-030-000017765 |
| ILP-030-000017768 | to | ILP-030-000017768 |
| ILP-030-000017787 | to | ILP-030-000017787 |
| ILP-030-000017789 | to | ILP-030-000017789 |
| ILP-030-000017794 | to | ILP-030-000017794 |
| ILP-030-000017800 | to | ILP-030-000017800 |
| ILP-030-000017806 | to | ILP-030-000017806 |
| ILP-030-000017825 | to | ILP-030-000017825 |
| ILP-030-000017840 | to | ILP-030-000017840 |
| ILP-030-000017855 | to | ILP-030-000017855 |

| | | |
|---|---|---|
| ILP-030-000017859 | to | ILP-030-000017860 |
| ILP-030-000017867 | to | ILP-030-000017867 |
| ILP-030-000017873 | to | ILP-030-000017874 |
| ILP-030-000017887 | to | ILP-030-000017890 |
| ILP-030-000017896 | to | ILP-030-000017897 |
| ILP-030-000017899 | to | ILP-030-000017900 |
| ILP-030-000017902 | to | ILP-030-000017903 |
| ILP-030-000017923 | to | ILP-030-000017923 |
| ILP-030-000017925 | to | ILP-030-000017925 |
| ILP-030-000017930 | to | ILP-030-000017930 |
| ILP-030-000017936 | to | ILP-030-000017936 |
| ILP-030-000017942 | to | ILP-030-000017942 |
| ILP-030-000017961 | to | ILP-030-000017961 |
| ILP-030-000017976 | to | ILP-030-000017976 |
| ILP-030-000017991 | to | ILP-030-000017991 |
| ILP-030-000017995 | to | ILP-030-000017996 |
| ILP-030-000018003 | to | ILP-030-000018003 |
| ILP-030-000018009 | to | ILP-030-000018010 |
| ILP-030-000018023 | to | ILP-030-000018026 |
| ILP-030-000018032 | to | ILP-030-000018033 |
| ILP-030-000018035 | to | ILP-030-000018036 |
| ILP-030-000018038 | to | ILP-030-000018039 |
| ILP-030-000018066 | to | ILP-030-000018066 |
| ILP-030-000018094 | to | ILP-030-000018095 |
| ILP-030-000018100 | to | ILP-030-000018101 |
| ILP-030-000018108 | to | ILP-030-000018109 |
| ILP-030-000018128 | to | ILP-030-000018129 |
| ILP-030-000018138 | to | ILP-030-000018139 |
| ILP-030-000018148 | to | ILP-030-000018149 |
| ILP-030-000018160 | to | ILP-030-000018163 |
| ILP-030-000018172 | to | ILP-030-000018173 |
| ILP-030-000018177 | to | ILP-030-000018178 |
| ILP-030-000018182 | to | ILP-030-000018185 |
| ILP-030-000018217 | to | ILP-030-000018218 |
| ILP-030-000018233 | to | ILP-030-000018234 |
| ILP-030-000018245 | to | ILP-030-000018246 |
| ILP-030-000018266 | to | ILP-030-000018267 |
| ILP-030-000018280 | to | ILP-030-000018282 |
| ILP-030-000018292 | to | ILP-030-000018292 |
| ILP-030-000018317 | to | ILP-030-000018317 |
| ILP-030-000018319 | to | ILP-030-000018319 |
| ILP-030-000018349 | to | ILP-030-000018351 |
| ILP-030-000018369 | to | ILP-030-000018371 |
| ILP-030-000018390 | to | ILP-030-000018390 |

| ILP-030-000018400 | to | ILP-030-000018400 |
|---|---|---|
| ILP-030-000018402 | to | ILP-030-000018402 |
| ILP-030-000018404 | to | ILP-030-000018404 |
| ILP-030-000018406 | to | ILP-030-000018406 |
| ILP-030-000018408 | to | ILP-030-000018408 |
| ILP-030-000018428 | to | ILP-030-000018438 |
| ILP-030-000018440 | to | ILP-030-000018488 |
| ILP-030-000018531 | to | ILP-030-000018532 |
| ILP-030-000018545 | to | ILP-030-000018551 |
| ILP-030-000018556 | to | ILP-030-000018556 |
| ILP-030-000018558 | to | ILP-030-000018583 |
| ILP-030-000018586 | to | ILP-030-000018586 |
| ILP-030-000018588 | to | ILP-030-000018588 |
| ILP-030-000018590 | to | ILP-030-000018601 |
| ILP-030-000018603 | to | ILP-030-000018607 |
| ILP-030-000018609 | to | ILP-030-000018609 |
| ILP-030-000018612 | to | ILP-030-000018612 |
| ILP-030-000018614 | to | ILP-030-000018631 |
| ILP-030-000018638 | to | ILP-030-000018656 |
| ILP-030-000018658 | to | ILP-030-000018658 |
| ILP-030-000018661 | to | ILP-030-000018663 |
| ILP-030-000018669 | to | ILP-030-000018670 |
| ILP-030-000018685 | to | ILP-030-000018689 |
| ILP-030-000018691 | to | ILP-030-000018691 |
| ILP-030-000018693 | to | ILP-030-000018703 |
| ILP-030-000018707 | to | ILP-030-000018708 |
| ILP-030-000018761 | to | ILP-030-000018762 |
| ILP-030-000018764 | to | ILP-030-000018765 |
| ILP-030-000018783 | to | ILP-030-000018806 |
| ILP-030-000018809 | to | ILP-030-000018816 |
| ILP-030-000018818 | to | ILP-030-000018850 |
| ILP-030-000018857 | to | ILP-030-000018857 |
| ILP-030-000018859 | to | ILP-030-000018859 |
| ILP-030-000018861 | to | ILP-030-000018861 |
| ILP-030-000018863 | to | ILP-030-000018863 |
| ILP-030-000018865 | to | ILP-030-000018865 |
| ILP-030-000018867 | to | ILP-030-000018867 |
| ILP-030-000018871 | to | ILP-030-000018871 |
| ILP-030-000018873 | to | ILP-030-000018874 |
| ILP-030-000018876 | to | ILP-030-000018879 |
| ILP-030-000018885 | to | ILP-030-000018888 |
| ILP-030-000018890 | to | ILP-030-000018906 |
| ILP-030-000018953 | to | ILP-030-000018974 |
| ILP-030-000018982 | to | ILP-030-000018982 |

| ILP-030-000018984 | to | ILP-030-000018984 |
|---|---|---|
| ILP-030-000018986 | to | ILP-030-000018986 |
| ILP-030-000018993 | to | ILP-030-000018998 |
| ILP-030-000019000 | to | ILP-030-000019000 |
| ILP-030-000019002 | to | ILP-030-000019002 |
| ILP-030-000019004 | to | ILP-030-000019004 |
| ILP-030-000019006 | to | ILP-030-000019009 |
| ILP-030-000019011 | to | ILP-030-000019013 |
| ILP-030-000019015 | to | ILP-030-000019015 |
| ILP-030-000019017 | to | ILP-030-000019048 |
| ILP-030-000019060 | to | ILP-030-000019062 |
| ILP-030-000019096 | to | ILP-030-000019096 |
| ILP-030-000019098 | to | ILP-030-000019102 |
| ILP-030-000019104 | to | ILP-030-000019108 |
| ILP-030-000019112 | to | ILP-030-000019114 |
| ILP-030-000019116 | to | ILP-030-000019116 |
| ILP-030-000019118 | to | ILP-030-000019118 |
| ILP-030-000019120 | to | ILP-030-000019120 |
| ILP-030-000019123 | to | ILP-030-000019132 |
| ILP-030-000019134 | to | ILP-030-000019134 |
| ILP-030-000019136 | to | ILP-030-000019136 |
| ILP-030-000019138 | to | ILP-030-000019138 |
| ILP-030-000019141 | to | ILP-030-000019159 |
| ILP-030-000019166 | to | ILP-030-000019184 |
| ILP-030-000019186 | to | ILP-030-000019186 |
| ILP-030-000019213 | to | ILP-030-000019213 |
| ILP-030-000019215 | to | ILP-030-000019215 |
| ILP-030-000019219 | to | ILP-030-000019242 |
| ILP-030-000019245 | to | ILP-030-000019245 |
| ILP-030-000019247 | to | ILP-030-000019249 |
| ILP-030-000019253 | to | ILP-030-000019254 |
| ILP-030-000019268 | to | ILP-030-000019268 |
| ILP-030-000019278 | to | ILP-030-000019279 |
| ILP-030-000019282 | to | ILP-030-000019285 |
| ILP-030-000019292 | to | ILP-030-000019295 |
| ILP-030-000019297 | to | ILP-030-000019299 |
| ILP-030-000019301 | to | ILP-030-000019301 |
| ILP-030-000019303 | to | ILP-030-000019304 |
| ILP-030-000019306 | to | ILP-030-000019307 |
| ILP-030-000019309 | to | ILP-030-000019309 |
| ILP-030-000019311 | to | ILP-030-000019312 |
| ILP-030-000019314 | to | ILP-030-000019314 |
| ILP-030-000019316 | to | ILP-030-000019316 |
| ILP-030-000019318 | to | ILP-030-000019318 |

| | | |
|---|---|---|
| ILP-030-000019320 | to | ILP-030-000019320 |
| ILP-030-000019322 | to | ILP-030-000019322 |
| ILP-030-000019324 | to | ILP-030-000019324 |
| ILP-030-000019326 | to | ILP-030-000019326 |
| ILP-030-000019372 | to | ILP-030-000019407 |
| ILP-030-000019428 | to | ILP-030-000019433 |
| ILP-030-000019435 | to | ILP-030-000019435 |
| ILP-030-000019437 | to | ILP-030-000019437 |
| ILP-030-000019439 | to | ILP-030-000019460 |
| ILP-030-000019462 | to | ILP-030-000019493 |
| ILP-030-000019506 | to | ILP-030-000019506 |
| ILP-030-000019509 | to | ILP-030-000019510 |
| ILP-030-000019512 | to | ILP-030-000019512 |
| ILP-030-000019514 | to | ILP-030-000019514 |
| ILP-030-000019516 | to | ILP-030-000019516 |
| ILP-030-000019520 | to | ILP-030-000019520 |
| ILP-030-000019525 | to | ILP-030-000019525 |
| ILP-030-000019527 | to | ILP-030-000019539 |
| ILP-030-000019545 | to | ILP-030-000019565 |
| ILP-030-000019594 | to | ILP-030-000019594 |
| ILP-030-000019596 | to | ILP-030-000019596 |
| ILP-030-000019598 | to | ILP-030-000019598 |
| ILP-030-000019600 | to | ILP-030-000019600 |
| ILP-030-000019602 | to | ILP-030-000019602 |
| ILP-030-000019604 | to | ILP-030-000019622 |
| ILP-030-000019625 | to | ILP-030-000019626 |
| ILP-030-000019631 | to | ILP-030-000019631 |
| ILP-030-000019633 | to | ILP-030-000019634 |
| ILP-030-000019636 | to | ILP-030-000019637 |
| ILP-030-000019639 | to | ILP-030-000019640 |
| ILP-030-000019642 | to | ILP-030-000019643 |
| ILP-030-000019646 | to | ILP-030-000019646 |
| ILP-030-000019648 | to | ILP-030-000019649 |
| ILP-030-000019651 | to | ILP-030-000019651 |
| ILP-030-000019661 | to | ILP-030-000019662 |
| ILP-030-000019664 | to | ILP-030-000019672 |
| ILP-030-000019674 | to | ILP-030-000019674 |
| ILP-030-000019676 | to | ILP-030-000019676 |
| ILP-030-000019678 | to | ILP-030-000019678 |
| ILP-030-000019680 | to | ILP-030-000019680 |
| ILP-030-000019682 | to | ILP-030-000019684 |
| ILP-030-000019693 | to | ILP-030-000019714 |
| ILP-030-000019722 | to | ILP-030-000019722 |
| ILP-030-000019724 | to | ILP-030-000019766 |

| | | |
|---|---|---|
| ILP-030-000019810 | to | ILP-030-000019812 |
| ILP-030-000019814 | to | ILP-030-000019814 |
| ILP-030-000019817 | to | ILP-030-000019822 |
| ILP-030-000019824 | to | ILP-030-000019824 |
| ILP-030-000019827 | to | ILP-030-000019827 |
| ILP-030-000019832 | to | ILP-030-000019832 |
| ILP-030-000019838 | to | ILP-030-000019853 |
| ILP-030-000019858 | to | ILP-030-000019882 |
| ILP-030-000019884 | to | ILP-030-000019884 |
| ILP-030-000019887 | to | ILP-030-000019893 |
| ILP-030-000019896 | to | ILP-030-000019908 |
| ILP-030-000019910 | to | ILP-030-000019941 |
| ILP-030-000019948 | to | ILP-030-000019949 |
| ILP-030-000019952 | to | ILP-030-000019974 |
| ILP-030-000020000 | to | ILP-030-000020001 |
| ILP-030-000020034 | to | ILP-030-000020035 |
| ILP-030-000020037 | to | ILP-030-000020041 |
| ILP-030-000020043 | to | ILP-030-000020047 |
| ILP-030-000020054 | to | ILP-030-000020055 |
| ILP-030-000020068 | to | ILP-030-000020068 |
| ILP-030-000020070 | to | ILP-030-000020070 |
| ILP-030-000020084 | to | ILP-030-000020093 |
| ILP-030-000020095 | to | ILP-030-000020106 |
| ILP-030-000020127 | to | ILP-030-000020127 |
| ILP-030-000020129 | to | ILP-030-000020129 |
| ILP-030-000020131 | to | ILP-030-000020141 |
| ILP-030-000020143 | to | ILP-030-000020144 |
| ILP-030-000020146 | to | ILP-030-000020146 |
| ILP-030-000020148 | to | ILP-030-000020148 |
| ILP-030-000020151 | to | ILP-030-000020151 |
| ILP-030-000020153 | to | ILP-030-000020183 |
| ILP-030-000020191 | to | ILP-030-000020191 |
| ILP-030-000020193 | to | ILP-030-000020203 |
| ILP-030-000020205 | to | ILP-030-000020225 |
| ILP-030-000020231 | to | ILP-030-000020231 |
| ILP-030-000020254 | to | ILP-030-000020254 |
| ILP-030-000020256 | to | ILP-030-000020257 |
| ILP-030-000020259 | to | ILP-030-000020259 |
| ILP-030-000020261 | to | ILP-030-000020262 |
| ILP-030-000020264 | to | ILP-030-000020264 |
| ILP-030-000020266 | to | ILP-030-000020312 |
| ILP-030-000020314 | to | ILP-030-000020314 |
| ILP-030-000020316 | to | ILP-030-000020324 |
| ILP-030-000020326 | to | ILP-030-000020347 |

| | | |
|---|---|---|
| ILP-030-000020349 | to | ILP-030-000020349 |
| ILP-030-000020351 | to | ILP-030-000020351 |
| ILP-030-000020353 | to | ILP-030-000020353 |
| ILP-030-000020367 | to | ILP-030-000020368 |
| ILP-030-000020386 | to | ILP-030-000020389 |
| ILP-030-000020391 | to | ILP-030-000020405 |
| ILP-030-000020414 | to | ILP-030-000020426 |
| ILP-030-000020428 | to | ILP-030-000020428 |
| ILP-030-000020430 | to | ILP-030-000020430 |
| ILP-030-000020432 | to | ILP-030-000020433 |
| ILP-030-000020435 | to | ILP-030-000020435 |
| ILP-030-000020437 | to | ILP-030-000020439 |
| ILP-030-000020457 | to | ILP-030-000020488 |
| ILP-030-000020549 | to | ILP-030-000020549 |
| ILP-030-000020551 | to | ILP-030-000020551 |
| ILP-030-000020553 | to | ILP-030-000020568 |
| ILP-030-000020588 | to | ILP-030-000020614 |
| ILP-030-000020616 | to | ILP-030-000020616 |
| ILP-030-000020618 | to | ILP-030-000020619 |
| ILP-030-000020621 | to | ILP-030-000020621 |
| ILP-030-000020624 | to | ILP-030-000020642 |
| ILP-030-000020652 | to | ILP-030-000020652 |
| ILP-030-000020657 | to | ILP-030-000020657 |
| ILP-030-000020686 | to | ILP-030-000020686 |
| ILP-030-000020688 | to | ILP-030-000020692 |
| ILP-030-000020743 | to | ILP-030-000020743 |
| ILP-030-000020745 | to | ILP-030-000020745 |
| ILP-030-000020747 | to | ILP-030-000020747 |
| ILP-030-000020749 | to | ILP-030-000020751 |
| ILP-030-000020753 | to | ILP-030-000020753 |
| ILP-030-000020755 | to | ILP-030-000020755 |
| ILP-030-000020757 | to | ILP-030-000020757 |
| ILP-030-000020759 | to | ILP-030-000020759 |
| ILP-030-000020761 | to | ILP-030-000020764 |
| ILP-030-000020766 | to | ILP-030-000020773 |
| ILP-030-000020780 | to | ILP-030-000020780 |
| ILP-030-000020811 | to | ILP-030-000020811 |
| ILP-030-000020813 | to | ILP-030-000020828 |
| ILP-030-000020830 | to | ILP-030-000020831 |
| ILP-030-000020892 | to | ILP-030-000020910 |
| ILP-030-000020913 | to | ILP-030-000020913 |
| ILP-030-000020915 | to | ILP-030-000020915 |
| ILP-030-000020918 | to | ILP-030-000020921 |
| ILP-030-000020928 | to | ILP-030-000020940 |

| | | |
|---|---|---|
| ILP-030-000020942 | to | ILP-030-000020942 |
| ILP-030-000020944 | to | ILP-030-000020944 |
| ILP-030-000020946 | to | ILP-030-000020946 |
| ILP-030-000020948 | to | ILP-030-000020948 |
| ILP-030-000020951 | to | ILP-030-000020962 |
| ILP-030-000020978 | to | ILP-030-000021001 |
| ILP-030-000021069 | to | ILP-030-000021084 |
| ILP-030-000021086 | to | ILP-030-000021086 |
| ILP-030-000021088 | to | ILP-030-000021089 |
| ILP-030-000021091 | to | ILP-030-000021091 |
| ILP-030-000021093 | to | ILP-030-000021093 |
| ILP-030-000021095 | to | ILP-030-000021095 |
| ILP-030-000021097 | to | ILP-030-000021097 |
| ILP-030-000021099 | to | ILP-030-000021103 |
| ILP-030-000021125 | to | ILP-030-000021143 |
| ILP-030-000021145 | to | ILP-030-000021147 |
| ILP-030-000021149 | to | ILP-030-000021170 |
| ILP-030-000021214 | to | ILP-030-000021216 |
| ILP-030-000021233 | to | ILP-030-000021260 |
| ILP-030-000021295 | to | ILP-030-000021295 |
| ILP-030-000021334 | to | ILP-030-000021334 |
| ILP-030-000021336 | to | ILP-030-000021337 |
| ILP-030-000021346 | to | ILP-030-000021346 |
| ILP-030-000021349 | to | ILP-030-000021376 |
| ILP-030-000021381 | to | ILP-030-000021383 |
| ILP-030-000021385 | to | ILP-030-000021398 |
| ILP-030-000021430 | to | ILP-030-000021430 |
| ILP-030-000021432 | to | ILP-030-000021433 |
| ILP-030-000021436 | to | ILP-030-000021436 |
| ILP-030-000021438 | to | ILP-030-000021450 |
| ILP-030-000021465 | to | ILP-030-000021468 |
| ILP-030-000021476 | to | ILP-030-000021476 |
| ILP-030-000021479 | to | ILP-030-000021479 |
| ILP-030-000021483 | to | ILP-030-000021487 |
| ILP-030-000021501 | to | ILP-030-000021501 |
| ILP-030-000021545 | to | ILP-030-000021545 |
| ILP-030-000021570 | to | ILP-030-000021571 |
| ILP-030-000021697 | to | ILP-030-000021697 |
| ILP-030-000021704 | to | ILP-030-000021709 |
| ILP-030-000021711 | to | ILP-030-000021716 |
| ILP-030-000021730 | to | ILP-030-000021732 |
| ILP-030-000021750 | to | ILP-030-000021756 |
| ILP-030-000021758 | to | ILP-030-000021770 |
| ILP-030-000021780 | to | ILP-030-000021807 |

| | | |
|---|---|---|
| ILP-030-000021828 | to | ILP-030-000021838 |
| ILP-030-000021866 | to | ILP-030-000021885 |
| ILP-030-000021887 | to | ILP-030-000021891 |
| ILP-030-000021903 | to | ILP-030-000021905 |
| ILP-030-000021935 | to | ILP-030-000021959 |
| ILP-030-000021978 | to | ILP-030-000022002 |
| ILP-030-000022031 | to | ILP-030-000022034 |
| ILP-030-000022041 | to | ILP-030-000022041 |
| ILP-030-000022043 | to | ILP-030-000022043 |
| ILP-030-000022045 | to | ILP-030-000022045 |
| ILP-030-000022063 | to | ILP-030-000022063 |
| ILP-030-000022080 | to | ILP-030-000022097 |
| ILP-030-000022099 | to | ILP-030-000022115 |
| ILP-030-000022117 | to | ILP-030-000022117 |
| ILP-030-000022119 | to | ILP-030-000022125 |
| ILP-030-000022215 | to | ILP-030-000022224 |
| ILP-030-000022336 | to | ILP-030-000022336 |
| ILP-030-000022338 | to | ILP-030-000022338 |
| ILP-030-000022340 | to | ILP-030-000022340 |
| ILP-030-000022343 | to | ILP-030-000022344 |
| ILP-030-000022347 | to | ILP-030-000022365 |
| ILP-030-000022367 | to | ILP-030-000022367 |
| ILP-030-000022370 | to | ILP-030-000022371 |
| ILP-030-000022373 | to | ILP-030-000022379 |
| ILP-030-000022381 | to | ILP-030-000022385 |
| ILP-030-000022387 | to | ILP-030-000022387 |
| ILP-030-000022389 | to | ILP-030-000022392 |
| ILP-030-000022507 | to | ILP-030-000022518 |
| ILP-030-000022544 | to | ILP-030-000022545 |
| ILP-030-000022592 | to | ILP-030-000022596 |
| ILP-030-000022649 | to | ILP-030-000022667 |
| ILP-030-000022669 | to | ILP-030-000022670 |
| ILP-030-000022679 | to | ILP-030-000022683 |
| ILP-030-000022727 | to | ILP-030-000022731 |
| ILP-030-000022733 | to | ILP-030-000022733 |
| ILP-030-000022735 | to | ILP-030-000022735 |
| ILP-030-000022738 | to | ILP-030-000022762 |
| ILP-030-000022806 | to | ILP-030-000022806 |
| ILP-030-000022808 | to | ILP-030-000022836 |
| ILP-030-000022877 | to | ILP-030-000022885 |
| ILP-030-000022893 | to | ILP-030-000022893 |
| ILP-030-000022895 | to | ILP-030-000022897 |
| ILP-030-000022900 | to | ILP-030-000022900 |
| ILP-030-000022904 | to | ILP-030-000022904 |

| | | |
|---|---|---|
| ILP-030-000022906 | to | ILP-030-000022909 |
| ILP-030-000022911 | to | ILP-030-000022911 |
| ILP-030-000022913 | to | ILP-030-000022913 |
| ILP-030-000022915 | to | ILP-030-000022915 |
| ILP-030-000022917 | to | ILP-030-000022917 |
| ILP-030-000022919 | to | ILP-030-000022919 |
| ILP-030-000022921 | to | ILP-030-000022921 |
| ILP-030-000022983 | to | ILP-030-000022989 |
| ILP-030-000023023 | to | ILP-030-000023047 |
| ILP-031-000000020 | to | ILP-031-000000021 |
| ILP-031-000000024 | to | ILP-031-000000024 |
| ILP-031-000000032 | to | ILP-031-000000032 |
| ILP-031-000000051 | to | ILP-031-000000052 |
| ILP-031-000000060 | to | ILP-031-000000060 |
| ILP-031-000000068 | to | ILP-031-000000075 |
| ILP-031-000000077 | to | ILP-031-000000077 |
| ILP-031-000000096 | to | ILP-031-000000096 |
| ILP-031-000000150 | to | ILP-031-000000150 |
| ILP-031-000000157 | to | ILP-031-000000157 |
| ILP-031-000000163 | to | ILP-031-000000163 |
| ILP-031-000000188 | to | ILP-031-000000188 |
| ILP-031-000000200 | to | ILP-031-000000201 |
| ILP-031-000000203 | to | ILP-031-000000203 |
| ILP-031-000000237 | to | ILP-031-000000237 |
| ILP-031-000000304 | to | ILP-031-000000304 |
| ILP-031-000000333 | to | ILP-031-000000333 |
| ILP-031-000000359 | to | ILP-031-000000359 |
| ILP-031-000000417 | to | ILP-031-000000420 |
| ILP-031-000000429 | to | ILP-031-000000429 |
| ILP-031-000000433 | to | ILP-031-000000433 |
| ILP-031-000000437 | to | ILP-031-000000437 |
| ILP-031-000000453 | to | ILP-031-000000454 |
| ILP-031-000000475 | to | ILP-031-000000475 |
| ILP-031-000000538 | to | ILP-031-000000538 |
| ILP-031-000000543 | to | ILP-031-000000543 |
| ILP-031-000000588 | to | ILP-031-000000589 |
| ILP-031-000000640 | to | ILP-031-000000640 |
| ILP-031-000000660 | to | ILP-031-000000660 |
| ILP-031-000000678 | to | ILP-031-000000678 |
| ILP-031-000000736 | to | ILP-031-000000736 |
| ILP-031-000000748 | to | ILP-031-000000748 |
| ILP-031-000000791 | to | ILP-031-000000791 |
| ILP-031-000000820 | to | ILP-031-000000821 |
| ILP-031-000000823 | to | ILP-031-000000825 |

| | | |
|---|---|---|
| ILP-031-000000839 | to | ILP-031-000000839 |
| ILP-031-000000873 | to | ILP-031-000000873 |
| ILP-031-000000897 | to | ILP-031-000000897 |
| ILP-031-000000899 | to | ILP-031-000000900 |
| ILP-031-000000924 | to | ILP-031-000000924 |
| ILP-031-000000926 | to | ILP-031-000000927 |
| ILP-031-000001052 | to | ILP-031-000001052 |
| ILP-031-000001070 | to | ILP-031-000001070 |
| ILP-031-000001074 | to | ILP-031-000001076 |
| ILP-031-000001128 | to | ILP-031-000001129 |
| ILP-031-000001140 | to | ILP-031-000001141 |
| ILP-031-000001150 | to | ILP-031-000001150 |
| ILP-031-000001192 | to | ILP-031-000001192 |
| ILP-031-000001195 | to | ILP-031-000001201 |
| ILP-031-000001204 | to | ILP-031-000001205 |
| ILP-031-000001207 | to | ILP-031-000001207 |
| ILP-031-000001209 | to | ILP-031-000001211 |
| ILP-031-000001213 | to | ILP-031-000001215 |
| ILP-031-000001295 | to | ILP-031-000001295 |
| ILP-031-000001305 | to | ILP-031-000001306 |
| ILP-031-000001330 | to | ILP-031-000001330 |
| ILP-031-000001332 | to | ILP-031-000001332 |
| ILP-031-000001336 | to | ILP-031-000001338 |
| ILP-031-000001534 | to | ILP-031-000001534 |
| ILP-031-000001561 | to | ILP-031-000001561 |
| ILP-031-000001570 | to | ILP-031-000001570 |
| ILP-031-000001582 | to | ILP-031-000001583 |
| ILP-031-000001600 | to | ILP-031-000001601 |
| ILP-031-000001603 | to | ILP-031-000001603 |
| ILP-031-000001613 | to | ILP-031-000001613 |
| ILP-031-000001634 | to | ILP-031-000001635 |
| ILP-031-000001638 | to | ILP-031-000001641 |
| ILP-031-000001643 | to | ILP-031-000001646 |
| ILP-031-000001690 | to | ILP-031-000001690 |
| ILP-031-000001731 | to | ILP-031-000001731 |
| ILP-031-000001740 | to | ILP-031-000001740 |
| ILP-031-000001757 | to | ILP-031-000001769 |
| ILP-031-000001775 | to | ILP-031-000001777 |
| ILP-031-000001848 | to | ILP-031-000001849 |
| ILP-031-000001860 | to | ILP-031-000001860 |
| ILP-031-000001862 | to | ILP-031-000001862 |
| ILP-031-000001866 | to | ILP-031-000001866 |
| ILP-031-000001868 | to | ILP-031-000001869 |
| ILP-031-000001871 | to | ILP-031-000001871 |

152

| | | |
|---|---|---|
| ILP-031-000001874 | to | ILP-031-000001874 |
| ILP-031-000001888 | to | ILP-031-000001888 |
| ILP-031-000001892 | to | ILP-031-000001894 |
| ILP-031-000001907 | to | ILP-031-000001907 |
| ILP-031-000001909 | to | ILP-031-000001909 |
| ILP-031-000001917 | to | ILP-031-000001919 |
| ILP-031-000001921 | to | ILP-031-000001922 |
| ILP-031-000001924 | to | ILP-031-000001930 |
| ILP-031-000001936 | to | ILP-031-000001936 |
| ILP-031-000001938 | to | ILP-031-000001942 |
| ILP-031-000001947 | to | ILP-031-000001949 |
| ILP-031-000001955 | to | ILP-031-000001955 |
| ILP-031-000001959 | to | ILP-031-000001959 |
| ILP-031-000001964 | to | ILP-031-000001965 |
| ILP-031-000001967 | to | ILP-031-000001967 |
| ILP-031-000001969 | to | ILP-031-000001969 |
| ILP-031-000001972 | to | ILP-031-000001972 |
| ILP-031-000001974 | to | ILP-031-000001974 |
| ILP-031-000001981 | to | ILP-031-000001981 |
| ILP-031-000001985 | to | ILP-031-000001985 |
| ILP-031-000001987 | to | ILP-031-000001992 |
| ILP-031-000001994 | to | ILP-031-000001998 |
| ILP-031-000002000 | to | ILP-031-000002000 |
| ILP-031-000002003 | to | ILP-031-000002003 |
| ILP-031-000002010 | to | ILP-031-000002010 |
| ILP-031-000002012 | to | ILP-031-000002014 |
| ILP-031-000002016 | to | ILP-031-000002016 |
| ILP-031-000002018 | to | ILP-031-000002018 |
| ILP-031-000002030 | to | ILP-031-000002030 |
| ILP-031-000002034 | to | ILP-031-000002034 |
| ILP-031-000002037 | to | ILP-031-000002037 |
| ILP-031-000002039 | to | ILP-031-000002039 |
| ILP-031-000002065 | to | ILP-031-000002065 |
| ILP-031-000002071 | to | ILP-031-000002071 |
| ILP-031-000002075 | to | ILP-031-000002075 |
| ILP-031-000002078 | to | ILP-031-000002078 |
| ILP-031-000002081 | to | ILP-031-000002082 |
| ILP-031-000002090 | to | ILP-031-000002093 |
| ILP-031-000002101 | to | ILP-031-000002101 |
| ILP-031-000002107 | to | ILP-031-000002121 |
| ILP-031-000002124 | to | ILP-031-000002124 |
| ILP-031-000002132 | to | ILP-031-000002133 |
| ILP-031-000002137 | to | ILP-031-000002139 |
| ILP-031-000002141 | to | ILP-031-000002141 |

| | | |
|---|---|---|
| ILP-031-000002145 | to | ILP-031-000002145 |
| ILP-031-000002151 | to | ILP-031-000002155 |
| ILP-031-000002159 | to | ILP-031-000002159 |
| ILP-031-000002162 | to | ILP-031-000002170 |
| ILP-031-000002172 | to | ILP-031-000002173 |
| ILP-031-000002202 | to | ILP-031-000002205 |
| ILP-031-000002252 | to | ILP-031-000002255 |
| ILP-031-000002273 | to | ILP-031-000002278 |
| ILP-031-000002282 | to | ILP-031-000002284 |
| ILP-031-000002295 | to | ILP-031-000002297 |
| ILP-031-000002362 | to | ILP-031-000002362 |
| ILP-031-000002364 | to | ILP-031-000002364 |
| ILP-031-000002378 | to | ILP-031-000002378 |
| ILP-031-000002420 | to | ILP-031-000002420 |
| ILP-031-000002441 | to | ILP-031-000002441 |
| ILP-031-000002475 | to | ILP-031-000002475 |
| ILP-031-000002485 | to | ILP-031-000002485 |
| ILP-031-000002490 | to | ILP-031-000002490 |
| ILP-031-000002494 | to | ILP-031-000002494 |
| ILP-031-000002514 | to | ILP-031-000002516 |
| ILP-031-000002518 | to | ILP-031-000002520 |
| ILP-031-000002522 | to | ILP-031-000002522 |
| ILP-031-000002559 | to | ILP-031-000002559 |
| ILP-031-000002568 | to | ILP-031-000002568 |
| ILP-031-000002570 | to | ILP-031-000002570 |
| ILP-031-000002574 | to | ILP-031-000002574 |
| ILP-031-000002585 | to | ILP-031-000002585 |
| ILP-031-000002591 | to | ILP-031-000002591 |
| ILP-031-000002599 | to | ILP-031-000002599 |
| ILP-031-000002606 | to | ILP-031-000002606 |
| ILP-031-000002608 | to | ILP-031-000002609 |
| ILP-031-000002736 | to | ILP-031-000002736 |
| ILP-031-000002738 | to | ILP-031-000002742 |
| ILP-031-000002744 | to | ILP-031-000002744 |
| ILP-031-000002747 | to | ILP-031-000002747 |
| ILP-031-000002755 | to | ILP-031-000002755 |
| ILP-031-000002759 | to | ILP-031-000002759 |
| ILP-031-000002761 | to | ILP-031-000002761 |
| ILP-031-000002767 | to | ILP-031-000002767 |
| ILP-031-000002806 | to | ILP-031-000002809 |
| ILP-031-000002812 | to | ILP-031-000002813 |
| ILP-031-000002824 | to | ILP-031-000002824 |
| ILP-031-000002842 | to | ILP-031-000002843 |
| ILP-031-000002853 | to | ILP-031-000002853 |

| | | |
|---|---|---|
| ILP-031-000002857 | to | ILP-031-000002860 |
| ILP-031-000002863 | to | ILP-031-000002863 |
| ILP-031-000002885 | to | ILP-031-000002886 |
| ILP-031-000002899 | to | ILP-031-000002900 |
| ILP-031-000002907 | to | ILP-031-000002911 |
| ILP-031-000002920 | to | ILP-031-000002920 |
| ILP-031-000002927 | to | ILP-031-000002928 |
| ILP-031-000002940 | to | ILP-031-000002944 |
| ILP-031-000002960 | to | ILP-031-000002966 |
| ILP-031-000002975 | to | ILP-031-000002980 |
| ILP-031-000003023 | to | ILP-031-000003028 |
| ILP-031-000003034 | to | ILP-031-000003035 |
| ILP-031-000003044 | to | ILP-031-000003045 |
| ILP-031-000003051 | to | ILP-031-000003054 |
| ILP-031-000003059 | to | ILP-031-000003061 |
| ILP-031-000003082 | to | ILP-031-000003083 |
| ILP-031-000003085 | to | ILP-031-000003086 |
| ILP-031-000003095 | to | ILP-031-000003105 |
| ILP-031-000003112 | to | ILP-031-000003112 |
| ILP-031-000003124 | to | ILP-031-000003124 |
| ILP-031-000003142 | to | ILP-031-000003142 |
| ILP-031-000003147 | to | ILP-031-000003147 |
| ILP-031-000003169 | to | ILP-031-000003169 |
| ILP-031-000003171 | to | ILP-031-000003171 |
| ILP-031-000003175 | to | ILP-031-000003176 |
| ILP-031-000003178 | to | ILP-031-000003178 |
| ILP-031-000003188 | to | ILP-031-000003188 |
| ILP-031-000003195 | to | ILP-031-000003195 |
| ILP-031-000003214 | to | ILP-031-000003217 |
| ILP-031-000003246 | to | ILP-031-000003246 |
| ILP-031-000003275 | to | ILP-031-000003276 |
| ILP-031-000003304 | to | ILP-031-000003308 |
| ILP-031-000003324 | to | ILP-031-000003325 |
| ILP-031-000003355 | to | ILP-031-000003355 |
| ILP-031-000003362 | to | ILP-031-000003367 |
| ILP-031-000003396 | to | ILP-031-000003396 |
| ILP-031-000003411 | to | ILP-031-000003411 |
| ILP-031-000003427 | to | ILP-031-000003427 |
| ILP-031-000003439 | to | ILP-031-000003442 |
| ILP-031-000003468 | to | ILP-031-000003468 |
| ILP-031-000003474 | to | ILP-031-000003474 |
| ILP-031-000003522 | to | ILP-031-000003522 |
| ILP-031-000003525 | to | ILP-031-000003526 |
| ILP-031-000003528 | to | ILP-031-000003532 |

| | | |
|---|---|---|
| ILP-031-000003573 | to | ILP-031-000003574 |
| ILP-031-000003635 | to | ILP-031-000003635 |
| ILP-031-000003676 | to | ILP-031-000003676 |
| ILP-031-000003679 | to | ILP-031-000003681 |
| ILP-031-000003695 | to | ILP-031-000003695 |
| ILP-031-000003720 | to | ILP-031-000003722 |
| ILP-031-000003734 | to | ILP-031-000003734 |
| ILP-031-000003739 | to | ILP-031-000003741 |
| ILP-031-000003788 | to | ILP-031-000003790 |
| ILP-031-000003810 | to | ILP-031-000003810 |
| ILP-031-000003839 | to | ILP-031-000003839 |
| ILP-031-000003894 | to | ILP-031-000003894 |
| ILP-031-000003914 | to | ILP-031-000003914 |
| ILP-031-000003930 | to | ILP-031-000003930 |
| ILP-031-000003976 | to | ILP-031-000003976 |
| ILP-031-000004021 | to | ILP-031-000004021 |
| ILP-031-000004029 | to | ILP-031-000004031 |
| ILP-031-000004082 | to | ILP-031-000004084 |
| ILP-031-000004126 | to | ILP-031-000004127 |
| ILP-031-000004129 | to | ILP-031-000004132 |
| ILP-031-000004140 | to | ILP-031-000004141 |
| ILP-031-000004143 | to | ILP-031-000004143 |
| ILP-031-000004167 | to | ILP-031-000004168 |
| ILP-031-000004173 | to | ILP-031-000004175 |
| ILP-031-000004180 | to | ILP-031-000004180 |
| ILP-031-000004183 | to | ILP-031-000004184 |
| ILP-031-000004192 | to | ILP-031-000004196 |
| ILP-031-000004202 | to | ILP-031-000004208 |
| ILP-031-000004220 | to | ILP-031-000004221 |
| ILP-031-000004236 | to | ILP-031-000004236 |
| ILP-031-000004242 | to | ILP-031-000004247 |
| ILP-031-000004258 | to | ILP-031-000004259 |
| ILP-031-000004275 | to | ILP-031-000004276 |
| ILP-031-000004278 | to | ILP-031-000004278 |
| ILP-031-000004289 | to | ILP-031-000004290 |
| ILP-031-000004322 | to | ILP-031-000004322 |
| ILP-031-000004325 | to | ILP-031-000004325 |
| ILP-031-000004333 | to | ILP-031-000004333 |
| ILP-031-000004335 | to | ILP-031-000004335 |
| ILP-031-000004338 | to | ILP-031-000004338 |
| ILP-031-000004350 | to | ILP-031-000004350 |
| ILP-031-000004383 | to | ILP-031-000004384 |
| ILP-031-000004389 | to | ILP-031-000004390 |
| ILP-031-000004392 | to | ILP-031-000004394 |

| | | |
|---|---|---|
| ILP-031-000004400 | to | ILP-031-000004400 |
| ILP-031-000004403 | to | ILP-031-000004405 |
| ILP-031-000004433 | to | ILP-031-000004435 |
| ILP-031-000004443 | to | ILP-031-000004446 |
| ILP-031-000004458 | to | ILP-031-000004458 |
| ILP-031-000004461 | to | ILP-031-000004465 |
| ILP-031-000004469 | to | ILP-031-000004471 |
| ILP-031-000004478 | to | ILP-031-000004478 |
| ILP-031-000004512 | to | ILP-031-000004512 |
| ILP-031-000004522 | to | ILP-031-000004528 |
| ILP-031-000004531 | to | ILP-031-000004531 |
| ILP-031-000004533 | to | ILP-031-000004533 |
| ILP-031-000004535 | to | ILP-031-000004536 |
| ILP-031-000004538 | to | ILP-031-000004538 |
| ILP-031-000004540 | to | ILP-031-000004549 |
| ILP-031-000004564 | to | ILP-031-000004566 |
| ILP-031-000004568 | to | ILP-031-000004568 |
| ILP-031-000004581 | to | ILP-031-000004581 |
| ILP-031-000004583 | to | ILP-031-000004583 |
| ILP-031-000004588 | to | ILP-031-000004591 |
| ILP-031-000004594 | to | ILP-031-000004598 |
| ILP-031-000004601 | to | ILP-031-000004602 |
| ILP-031-000004606 | to | ILP-031-000004606 |
| ILP-031-000004618 | to | ILP-031-000004632 |
| ILP-031-000004634 | to | ILP-031-000004654 |
| ILP-031-000004656 | to | ILP-031-000004657 |
| ILP-031-000004660 | to | ILP-031-000004660 |
| ILP-031-000004670 | to | ILP-031-000004670 |
| ILP-031-000004672 | to | ILP-031-000004673 |
| ILP-031-000004675 | to | ILP-031-000004675 |
| ILP-031-000004679 | to | ILP-031-000004685 |
| ILP-031-000004687 | to | ILP-031-000004696 |
| ILP-031-000004711 | to | ILP-031-000004711 |
| ILP-031-000004724 | to | ILP-031-000004729 |
| ILP-031-000004746 | to | ILP-031-000004747 |
| ILP-031-000004751 | to | ILP-031-000004753 |
| ILP-031-000004757 | to | ILP-031-000004759 |
| ILP-031-000004761 | to | ILP-031-000004762 |
| ILP-031-000004765 | to | ILP-031-000004765 |
| ILP-031-000004777 | to | ILP-031-000004777 |
| ILP-031-000004779 | to | ILP-031-000004780 |
| ILP-031-000004784 | to | ILP-031-000004785 |
| ILP-031-000004788 | to | ILP-031-000004788 |
| ILP-031-000004805 | to | ILP-031-000004805 |

| | | |
|---|---|---|
| ILP-031-000004807 | to | ILP-031-000004807 |
| ILP-031-000004812 | to | ILP-031-000004812 |
| ILP-031-000004837 | to | ILP-031-000004837 |
| ILP-031-000004841 | to | ILP-031-000004841 |
| ILP-031-000004845 | to | ILP-031-000004847 |
| ILP-031-000004857 | to | ILP-031-000004866 |
| ILP-031-000004878 | to | ILP-031-000004887 |
| ILP-031-000004890 | to | ILP-031-000004890 |
| ILP-031-000004892 | to | ILP-031-000004892 |
| ILP-031-000004894 | to | ILP-031-000004896 |
| ILP-031-000004898 | to | ILP-031-000004898 |
| ILP-031-000004900 | to | ILP-031-000004901 |
| ILP-031-000004903 | to | ILP-031-000004913 |
| ILP-031-000004928 | to | ILP-031-000004928 |
| ILP-031-000004937 | to | ILP-031-000004937 |
| ILP-031-000004948 | to | ILP-031-000004948 |
| ILP-031-000004963 | to | ILP-031-000004970 |
| ILP-031-000005009 | to | ILP-031-000005019 |
| ILP-031-000005023 | to | ILP-031-000005029 |
| ILP-031-000005040 | to | ILP-031-000005040 |
| ILP-031-000005044 | to | ILP-031-000005045 |
| ILP-031-000005052 | to | ILP-031-000005054 |
| ILP-031-000005064 | to | ILP-031-000005086 |
| ILP-031-000005106 | to | ILP-031-000005106 |
| ILP-031-000005133 | to | ILP-031-000005148 |
| ILP-031-000005152 | to | ILP-031-000005160 |
| ILP-031-000005164 | to | ILP-031-000005172 |
| ILP-031-000005182 | to | ILP-031-000005187 |
| ILP-031-000005222 | to | ILP-031-000005222 |
| ILP-031-000005229 | to | ILP-031-000005229 |
| ILP-031-000005280 | to | ILP-031-000005280 |
| ILP-031-000005291 | to | ILP-031-000005291 |
| ILP-031-000005302 | to | ILP-031-000005302 |
| ILP-031-000005306 | to | ILP-031-000005306 |
| ILP-031-000005331 | to | ILP-031-000005331 |
| ILP-031-000005363 | to | ILP-031-000005363 |
| ILP-031-000005368 | to | ILP-031-000005368 |
| ILP-031-000005408 | to | ILP-031-000005408 |
| ILP-031-000005421 | to | ILP-031-000005421 |
| ILP-031-000005443 | to | ILP-031-000005446 |
| ILP-031-000005449 | to | ILP-031-000005449 |
| ILP-031-000005515 | to | ILP-031-000005515 |
| ILP-031-000005518 | to | ILP-031-000005520 |
| ILP-031-000005522 | to | ILP-031-000005522 |

| ILP-031-000005557 | to | ILP-031-000005557 |
|---|---|---|
| ILP-031-000005603 | to | ILP-031-000005603 |
| ILP-031-000005726 | to | ILP-031-000005726 |
| ILP-031-000005754 | to | ILP-031-000005754 |
| ILP-031-000005762 | to | ILP-031-000005762 |
| ILP-031-000005765 | to | ILP-031-000005765 |
| ILP-031-000005784 | to | ILP-031-000005784 |
| ILP-031-000005786 | to | ILP-031-000005787 |
| ILP-031-000005791 | to | ILP-031-000005791 |
| ILP-031-000005795 | to | ILP-031-000005795 |
| ILP-031-000005815 | to | ILP-031-000005815 |
| ILP-031-000005823 | to | ILP-031-000005823 |
| ILP-031-000005832 | to | ILP-031-000005832 |
| ILP-031-000005845 | to | ILP-031-000005845 |
| ILP-031-000005854 | to | ILP-031-000005854 |
| ILP-031-000005878 | to | ILP-031-000005878 |
| ILP-031-000005885 | to | ILP-031-000005885 |
| ILP-031-000005890 | to | ILP-031-000005890 |
| ILP-031-000005900 | to | ILP-031-000005900 |
| ILP-031-000005904 | to | ILP-031-000005904 |
| ILP-031-000005929 | to | ILP-031-000005929 |
| ILP-031-000005935 | to | ILP-031-000005935 |
| ILP-031-000005969 | to | ILP-031-000005969 |
| ILP-031-000006019 | to | ILP-031-000006019 |
| ILP-031-000006021 | to | ILP-031-000006021 |
| ILP-031-000006025 | to | ILP-031-000006025 |
| ILP-031-000006036 | to | ILP-031-000006036 |
| ILP-031-000006040 | to | ILP-031-000006042 |
| ILP-031-000006044 | to | ILP-031-000006044 |
| ILP-031-000006050 | to | ILP-031-000006051 |
| ILP-031-000006063 | to | ILP-031-000006063 |
| ILP-031-000006069 | to | ILP-031-000006069 |
| ILP-031-000006071 | to | ILP-031-000006071 |
| ILP-031-000006073 | to | ILP-031-000006073 |
| ILP-031-000006076 | to | ILP-031-000006076 |
| ILP-031-000006082 | to | ILP-031-000006082 |
| ILP-031-000006096 | to | ILP-031-000006096 |
| ILP-031-000006099 | to | ILP-031-000006099 |
| ILP-031-000006104 | to | ILP-031-000006105 |
| ILP-031-000006116 | to | ILP-031-000006116 |
| ILP-031-000006124 | to | ILP-031-000006124 |
| ILP-031-000006135 | to | ILP-031-000006135 |
| ILP-031-000006171 | to | ILP-031-000006172 |
| ILP-031-000006177 | to | ILP-031-000006177 |

| | | |
|---|---|---|
| ILP-031-000006184 | to | ILP-031-000006184 |
| ILP-031-000006189 | to | ILP-031-000006189 |
| ILP-031-000006193 | to | ILP-031-000006193 |
| ILP-031-000006208 | to | ILP-031-000006208 |
| ILP-031-000006215 | to | ILP-031-000006216 |
| ILP-031-000006218 | to | ILP-031-000006219 |
| ILP-031-000006237 | to | ILP-031-000006237 |
| ILP-031-000006265 | to | ILP-031-000006266 |
| ILP-031-000006271 | to | ILP-031-000006271 |
| ILP-031-000006275 | to | ILP-031-000006275 |
| ILP-031-000006287 | to | ILP-031-000006287 |
| ILP-031-000006296 | to | ILP-031-000006296 |
| ILP-031-000006303 | to | ILP-031-000006304 |
| ILP-031-000006316 | to | ILP-031-000006316 |
| ILP-031-000006327 | to | ILP-031-000006330 |
| ILP-031-000006355 | to | ILP-031-000006355 |
| ILP-031-000006374 | to | ILP-031-000006374 |
| ILP-031-000006378 | to | ILP-031-000006378 |
| ILP-031-000006410 | to | ILP-031-000006415 |
| ILP-031-000006422 | to | ILP-031-000006422 |
| ILP-031-000006429 | to | ILP-031-000006429 |
| ILP-031-000006432 | to | ILP-031-000006432 |
| ILP-031-000006434 | to | ILP-031-000006434 |
| ILP-031-000006436 | to | ILP-031-000006436 |
| ILP-031-000006443 | to | ILP-031-000006443 |
| ILP-031-000006445 | to | ILP-031-000006445 |
| ILP-031-000006449 | to | ILP-031-000006449 |
| ILP-031-000006471 | to | ILP-031-000006471 |
| ILP-031-000006477 | to | ILP-031-000006480 |
| ILP-031-000006485 | to | ILP-031-000006485 |
| ILP-031-000006521 | to | ILP-031-000006521 |
| ILP-031-000006525 | to | ILP-031-000006525 |
| ILP-031-000006531 | to | ILP-031-000006531 |
| ILP-031-000006569 | to | ILP-031-000006569 |
| ILP-031-000006583 | to | ILP-031-000006585 |
| ILP-031-000006589 | to | ILP-031-000006590 |
| ILP-031-000006600 | to | ILP-031-000006600 |
| ILP-031-000006609 | to | ILP-031-000006610 |
| ILP-031-000006613 | to | ILP-031-000006613 |
| ILP-031-000006618 | to | ILP-031-000006618 |
| ILP-031-000006629 | to | ILP-031-000006629 |
| ILP-031-000006637 | to | ILP-031-000006637 |
| ILP-031-000006639 | to | ILP-031-000006639 |
| ILP-031-000006644 | to | ILP-031-000006644 |

ILP-031-000006647       to       ILP-031-000006647
ILP-031-000006657       to       ILP-031-000006657
ILP-031-000006662       to       ILP-031-000006662
ILP-031-000006681       to       ILP-031-000006681.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## CERTIFICATE OF SERVICE


I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy
of the United States' Notice of Production upon all parties by ECF.



   s/ James F. McConnon, Jr.    
JAMES F. McCONNON, JR.